Exhibit I15

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/sports/tennis/davis-cup-fed-cup-itf.html | Plan to Combine Fed and Davis Cup Finals Could Alter Tennis Landscape | False | By Christopher Clarey | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/business/ramsonware-hackers-cybersecurity-petya-impact.html | Mystery of Motive for a Ransomware Attack: Money, Mayhem or a Message? | False | By Sheera Frenkel, Mark Scott and Paul Mozur | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-07-04 | https://www.nytimes.com/2017/06/28/well/move/for-exercise-nothing-like-the-great-outdoors.html | For Exercise, Nothing Like the Great Outdoors | False | By Gretchen Reynolds | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/business/dealbook/morning-agenda-nestle-daniel-loeb-third-point-buyback-deals.html | Morning Agenda: Nestlâ'sâ© Plots a New Course | False | By Amie Tsang | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/europe/uk-hillsborough-soccer-stadium-charges.html | Six Are Charged in 1989 Hillsborough Stadium Disaster in England | False | By Dan Bilefsky | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/asia/xi-jinping-hong-kong-handover-china.html | Struggle for Control Underlies Xi Jinpingâ€šÃ„Â´s Visit to Hong Kong | False | By Chris Buckley | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/opinion/morocco-protest-monarchy.html | Moroccoâ€šÃ„Â´s Rebellious Mountains Rise Up Again | False | By Ursula Lindsey | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/asia/philippines-marawi-civilians-bodies-isis-duterte.html | Philippine Military Says 17 Mutilated Civilian Bodies Found in Marawi | False | By Felipe Villamor | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/sports/phil-jackson-new-york-knicks.html | Phil Jackson Is Out as Knicks President | False | By Scott Cacciola | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/books/michael-bond-dead-paddington-bear.html | Michael Bond, Paddington Bear Creator, Is Dead at 91 | False | By Anita Gates | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/realestate/compare-homes-in-columbus-ohio-bloomfield-township-michigan-and-old-chatham-new-york.html | $600,000 Houses in Ohio, Michigan and New York | False | By Tim McKeough | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/asia/isis-northern-afghanistan.html | ISIS, Aided by Ex-Taliban Groups, Makes Inroads in Northern Afghanistan | False | By Jawad Sukhanyar and Rod Nordland | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/arts/television/bachelorette-rachel-lee-kenny.html | â€šÃ„Â²The Bacheloretteâ€šÃ„Â´ Leans on a Racial Conflict, and Nobody Wins | False | By Joe Coscarelli and Caryn Ganz | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/realestate/real-estate-in-frankfurt-germany.html | House Hunting in â€šÃ„Â¶ Frankfurt, Germany | False | By Lisa Prevost | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/opinion/venezuela-maduro.html | Stop Totalitarianism in Venezuela | False | By Enrique Krauze | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/business/china-labor-ivanka-trump-shoes.html | China Releases Activists Scrutinizing Ivanka Trump Shoe Factory | False | By Keith Bradsher | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/business/dealbook/blue-apron-ipo-price-cut.html | Blue Apron Slashes Share Price for Its I.P.O. | False | By Michael J. de la Merced | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/arts/music/lincoln-center-festival-director-steps-down.html | Tastemaker Wanted: Lincoln Center Festival Director to Step Down | False | By Michael Cooper | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/europe/bungee-jump-death-spain.html | Deadly Bungee Jump in Spain Could Lead to Criminal Charges | False | By Dan Bilefsky and Raphael Minder | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/magazine/a-gazpacho-recipe-to-follow-then-discard.html | A Gazpacho Recipe to Follow â€šÃ„Â® Then Discard | False | By Samin Nosrat | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-06-30 | https://www.nytimes.com/2017/06/28/arts/dance/american-ballet-theater-fall-season.html | New Works, and a Milestone, for American Ballet Theaterâ€šÃ„Â´s Fall Season | False | By Michael Cooper | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/sports/basketball/how-phil-jackson-failed-with-the-knicks.html | How Phil Jackson Failed With the Knicks | False | By Victor Mather | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-30 | https://www.nytimes.com/2017/06/28/theater/schimmel-center-paul-shaffer-the-bottom-line.html | Schimmel Center to Host a Two-Day Toast to the Bottom Line | False | By Sophie Haigney | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/us/politics/trump-france-macron-bastille-day.html | Trump to Visit France on Bastille Day | False | By Michael D. Shear | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/sports/soccer/fifa-pulls-back-the-curtain-but-will-it-ever-see-the-light.html | FIFA Pulls Back the Curtain, but Will It Ever See the Light? | False | By Rory Smith | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/business/media/pink-slime-abc-lawsuit-settlement.html | ABC Settles With Meat Producer in â€šÃ„Ã²Pink Slimeâ€šÃ„Ã´ Defamation Case | False | By Daniel Victor | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/sports/basketball/knicks-fire-phil-jackson.html | Zen Phil Is Gone, but All Is Not Lost for Knicks | False | By Michael Powell | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/sports/chris-paul-trade-rockets-clippers.html | Chris Paul Is Traded to the Houston Rockets | False | By Victor Mather | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/nyregion/paul-massey-new-york-mayors-race.html | Paul Massey Unexpectedly Drops Out of New York City Mayorâ€šÃ„Ã´s Race | False | By J. David Goodman | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/us/trump-flirt-irish-reporter.html | Trump Interrupts Call to Compliment Female Reporterâ€šÃ„Ã´s â€šÃ„Ã²Nice Smileâ€šÃ„Ã´ | False | By Christopher Mele | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/arts/television/michael-palin-monty-python-remember-me-pbs.html | Nobody Expects Michael Palin: A Comic Actor in a Dramatic Role | False | By Dave Itzkoff | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/arts/design/kurt-cobain-art-united-talent-agency-seattle-art-fair.html | Kurt Cobain, a New Player in the Art-Fair World | False | By Jori Finkel | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/fashion/what-to-wear-fourth-of-july-independence-day.html | 3 Hot Spots for Independence Day (and What to Wear There) | False | By Hayley Phelan | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/us/lansing-police-jordan-brunson-teen.html | Police Investigate Video of an Off-Duty Officer Pinning a Teenager | False | By Jacey Fortin | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/opinion/new-york-subways-nervous-breakdown.html | New York Subwayâ€šÃ„Ã´s â€šÃ„Ã²Nervous Breakdownâ€šÃ„Ã´ | False | | | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/arts/new-hamilton-mixtape-music-video-takes-aim-at-immigration.html | New â€šÃ„Ã²Hamilton Mixtapeâ€šÃ„Ã´ Music Video Takes Aim at Immigration | False | By Sopan Deb | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-07-04 | https://www.nytimes.com/2017/06/28/science/drumming-palm-cockatoos.html | Drumming Cockatoos and the Rhythms of Love | False | By Steph Yin | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/opinion/how-should-we-view-the-obama-legacy.html | How Should We View the Obama Legacy? | False | | | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/technology/personaltech/malware-microsoft-edge-windows-10.html | Screening Out Malware with Microsoft Edge | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/fashion/mens-style/dior-homme-alexander-mcqueen-paris-mens-fashion-week.html | Dior Homme Stays in Its Safe Space | False | By Guy Trebay | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/technology/daily-report-meet-wannacrys-meaner-more-clever-sibling.html | Daily Report: Meet WannaCryâ€šÃ„Ã´s Meaner, More Clever Sibling | False | By Jim Kerstetter | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/nyregion/central-park-explosion.html | Police Seek Photos in 2016 Central Park Explosion | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/opinion/kaisers-medical-archetype.html | Kaiser Permanenteâ€šÃ„Ã´s Archetype for Health Care | False | | | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/europe/germany-crime-far-right.html | Germany Encounters Surge in Crime by the Far Right | False | By David Shimer | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/movies/a-salute-to-stomach-churning-pleasures-horror-on-vhs.html | A Salute to Stomach-Churning Pleasures: Horror on VHS | False | By Erik Piepenburg | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/theater/jonathan-groff-bobby-darin-92nd-street-y.html | Jonathan Groff to Sing Bobby Darin for Songbook Series | False | By Michael Paulson | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/arts/music/tyshawn-sorey-in-residency-at-the-stone.html | Tyshawn Sorey in Residency at the Stone | False | By Zachary Woolfe | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/australia/young-asian-australians-carve-out-an-identity-of-their-own.html | Young Asian-Australians Carve Out an Identity of Their Own | False | By Isabella Kwai | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/arts/television/deadlier-than-sharks-a-documentary-spotlights-the-mosquito.html | Deadlier Than Sharks: A Documentary Spotlights the Mosquito | False | By Neil Genzlinger | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/arts/dance/american-ballet-theater-moves-to-tchaikovsky.html | American Ballet Theater Moves to Tchaikovsky | False | By Brian Schaefer | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/us/mcconnell-kentucky-health-care-bill.html | In McConnellâ€šÃ„Ã´s Own State, Fear and Confusion Over Health Care Bill | False | By Sheryl Gay Stolberg | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/theater/exploring-the-public-school-private-school-divide-in-pipeline.html | Exploring the Public School/Private School Divide in â€šÃ„Â´Pipelineâ€šÃ„Â´ | False | By Ben Brantley | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/us/arkansas-ten-commandments-monument.html | Arkansas Man Topples Ten Commandments Monument | False | By Christine Hauser | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/europe/italy-gold-rush.html | A Gold Rush Revival in Italy, With Nuggets the Size of Bread Crumbs | False | By Elisabetta Povoledo | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/nyregion/genius-tailor-lenox-hill-manhattan.html | Tailoring in a Basement? It Suits Him | False | By Sylvie Bigar | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/arts/music/drummer-tony-allen-blending-art-blakey-and-afrobeat.html | Drummer Tony Allen, Blending Art Blakey and Afrobeat | False | By Giovanni Russonello | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/business/dealbook/apollo-global-management-buyout-fund.html | Apolloâ€šÃ„Â´s Huge Buyout Fund Provides for a Large Margin of Error | False | By Tom Buerkle | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/arts/design/a-look-at-the-art-collection-of-claude-simard.html | A Look at the Art Collection of Claude Simard | False | By Holland Cotter | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/fashion/where-to-stock-up-for-a-long-weekend-on-long-island.html | Where to Stock Up for a Long Weekend on Long Island | False | By Alison S. Cohn | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/fashion/the-carry-nation-downtown-dj-duo-gay-clubs.html | The Carry Nation, a Downtown D.J. Duo, Drums Up a Hypnotic Beat | False | By Michael Musto | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/business/economy/ecb-automation-robotics-economy-jobs.html | Robocalypse Now? Central Bankers Argue Whether Automation Will Kill Jobs | False | By Jack Ewing | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/us/politics/foreign-passengers-security-measures-laptops.html | Passengers Flying Into U.S. to Face More Scrutiny, but Laptops Allowed | False | By Ron Nixon | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/us/politics/as-affordable-care-act-repeal-teeters-prospects-for-bipartisanship-build.html | As Affordable Care Act Repeal Teeters, Prospects for Bipartisanship Build | False | By Robert Pear and Thomas Kaplan | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/opinion/the-20-million-plus-hurt-by-the-health-bills.html | The 20-Million-Plus Hurt by the Health Bills | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/business/dealbook/staples-buyout.html | Staples to Sell for $6.9 Billion, and Its New Owner Has an Uphill Battle | False | By David Gelles and Michael J. de la Merced | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/business/pets-ad-models.html | So Your Dog Works as a Model? Donâ€šÃ„Â´t Quit Your Day Job | False | By Zach Wichter | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/business/dealbook/big-banks-stress-tests.html | Big Banks Set to Pay Out Largest Dividends in a Decade | False | By Michael Corkery | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/nyregion/sen-sakana-nikkei-restaurant-manhattan.html | For This Restaurant, Fusing Two Cuisines Was the Easy Part | False | By Helene Stapinski | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/asia/north-korea-south-korea-assassination-threat.html | North Korea Calls for Execution of South Korean Ex-President and Aide | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/nyregion/murder-in-the-city-new-york-1910-1920-wilfried-kaute.html | At the Scene of the Crime, Camera in Hand | False | By Sam Roberts | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/us/politics/fbi-agent-indicted-oregon.html | F.B.I. Agent Charged With Lying About Oregon Standoff Shooting | False | By Adam Goldman | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/arts/music/jad-abumrad-the-creator-of-radiolab-a-lapsed-composer-returns-to-music.html | The Creator of â€šÃ„Â´Radiolab,â€šÃ„Â´ a Lapsed Composer, Returns to Music | False | By Joshua Barone | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/arts/music/washed-out-mister-mellow-review.html | Washed Out, a Pioneer of Chillwave, Considers an Escape on â€šÃ„Â´Mister Mellowâ€šÃ„Â´ | False | By Jon Pareles | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-07-18 | https://www.nytimes.com/2017/06/28/well/even-safe-pollution-levels-can-be-deadly.html | Even â€šÃ„Â´Safeâ€šÃ„Â´ Pollution Levels Can Be Deadly | False | By Nicholas Bakalar | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/arts/design/museum-of-contemporary-art-detroit-99-cents-or-less.html | In Detroit, Artists Explore the Riches of the 99-Cent Store | False | By Chris Hampton | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-07-09 | https://www.nytimes.com/2017/06/28/travel/the-right-way-to-pack-for-travel.html | The Right Way to Pack for Travel | False | By Michelle Higgins | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/arts/music/rap-reissues-dr-octagon-ugk-sick-rick.html | A Bounty of Hip-Hop Classics, Resurrected | False | By Jon Caramanica | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/books/review-windfall-diksha-basu.html | Keeping Up With New Delhiâ€šÃ„Ã´s 1 Percent in â€šÃ„Â²The Windfallâ€šÃ„Â´ | False | By Jennifer Senior | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/theater/in-a-word-review.html | Review: â€šÃ„Â²In a Wordâ€šÃ„Â´ Grapples With Loss and Language | False | By Alexis Soloski | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-07-02 | https://www.nytimes.com/2017/06/28/theater/summer-is-the-time-for-stretching.html | Summer Is the Time for Stretching | False | By Dave Itzkoff, Erik Piepenburg, Laura Collins-Hughes and Sophie Haigney | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/us/venezuelan-torture-deport.html | Torture Victim Seeking Asylum in U.S. Will Not Be Deported | False | By Nicholas Kulish | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/movies/roman-porno-new-york-asian-film-festival.html | Drama, Humor and a Sex Scene Every 15 Minutes | False | By Mike Hale | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/business/media/oscars-voting-pool-expands-with-female-and-minority-membership-expected-to-rise.html | Oscars Voting Pool Expands, With Female and Minority Membership Expected to Rise | False | By Brooks Barnes | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/technology/samsung-to-open-factory-in-south-carolina.html | Samsung Joins Ranks of Foreign Firms Adding Jobs in the U.S. | False | By Micah Maidenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-07-25 | https://www.nytimes.com/2017/06/28/well/live/smart-kids-live-longer.html | Smart Kids Live Longer | False | By Nicholas Bakalar | 2017-12-01 | TX 8-451-630 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/europe/serbia-ana-brnabic-prime-minister.html | Serbia Gets Its First Female, and First Openly Gay, Premier | False | By Barbara Surk | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/nyregion/subway-derailment-inquiry.html | Subway Derailment Inquiry Focuses on Track Repairs | False | By Emma G. Fitzsimmons | 2017-12-01 | TX 8-519-959 |
| 2017-06-28 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/europe/ukraine-ransomware-cyberbomb-accountants-russia.html | Ukraine Cyberattack Was Meant to Paralyze, not Profit, Evidence Shows | False | By Andrew E. Kramer | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-07-03 | https://www.nytimes.com/2017/06/29/nyregion/metropolitan-diary-ooking-across-the-courtyard.html | Looking Across the Courtyard | False | By Hayley Hudson | 2017-12-01 | TX 8-451-630 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/us/politics/white-house-warning-syria-chemical-attack-officials-says.html | White House Warning Halted Syria Chemical Attack, Officials Say | False | By Michael D. Shear | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/sports/baseball/anthony-young-mets-died.html | Anthony Young, Who Lost 27 Consecutive Decisions for Mets, Dies at 51 | False | By Richard Goldstein | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/us/sandra-bland-death-brian-encinia-texas-texas.html | Perjury Charge Dropped Against Ex-Trooper in Sandra Bland Case | False | By Manny Fernandez and David Montgomery | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/us/politics/homeland-security-prepares-to-issue-travel-restrictions.html | Stepsister, Yes; Grandma, No: U.S. Sets Guidelines for Revised Travel Ban | False | By Gardiner Harris and Ron Nixon | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/owner-is-angry-his-20-pound-lobster-dinnah-was-photographed-by-the-tsa.html | Owner Is Angry His 20-Pound Lobster, Dinnah, Was Photographed by The T.S.A. | False | By Matthew Haag | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/us/politics/trump-nominee-steven-bradbury-bush-era-torture-memos.html | Trump Nominee Who Wrote Bush-Era Torture Memos Is Scrutinized | False | By Charlie Savage | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/sports/baseball/mets-injury-training-program-despite-robert-gsellman.html | With Another Injury, Metsâ€šÃ„Ã´ Training Program Again Comes Into Question | False | By James Wagner | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/todayspaper/quotation-of-the-day-every-subway-line-is-getting-worse-heres-why.html | Quotation of the Day: Every Subway Line is Getting Worse. Hereâ€šÃ„Ã´s Why. | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/us/politics/senate-democrats-sought-to-work-with-trump-then-he-began-governing.html | Spurned by Trump, Senate Democrats Take a Harder Line | False | By Jennifer Steinhauer | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/americas/venezuela-nicolas-maduro-supreme-court-helicopter-attack.html | After Helicopter Attack, Venezuelans Ask, What Was That About? | False | By Nicholas Casey and Ana Vanessa Herrero | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/sports/basketball/triangle-offense-new-york-knicks.html | The Triangle Offense, a Simple Yet Perplexing System, Dies | False | By Dan Barry | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/world/australia/cardinal-george-pell-charged-sexual-abuse.html | Australian Cardinal and Aide to Pope Is Charged With Sexual Assault | False | By Jacqueline Williams | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/world/europe/trump-macron-bastille-day.html | Trumpâ€šÂ„Â´s R.S.V.P. to Macron: Yes to Bastille Day in Paris | False | By Mark Landler | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/nyregion/bill-de-blasio-defends-new-york-policies-on-immigration.html | De Blasio Defends New York Policies on Immigration | False | By Liz Robbins | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/technology/ransomware-nsa-hacking-tools.html | Hacks Raise Fear Over N.S.A.â€šÂ„Â´s Hold on Cyberweapons | False | By Nicole Perlroth and David E. Sanger | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/28/sports/horse-racing/herve-filion-dead-winning-harness-racing-driver.html | Herve Filion, for Many Years Harness Racingâ€šÂ„Â´s Top Driver, Dies at 77 | False | By Daniel E. Slotnik | 2017-12-01 | TX 8-451-630 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/australia/cardinal-george-pell-charged-with-sexual-abuse-also-uber-drivers-fight-for-worker-rights.html | A Controversial Lesson on Race. Also: Cardinal George Pell Charged, and Uber Drivers Fight Back. | False | By Isabella Kwai, Jacqueline Williams and Adam Baidawi | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/nyregion/potential-deal-in-albany-on-mayoral-control-of-schools.html | Assembly Approves 2-Year Deal on Mayoral Control of New York City Schools | False | By Jesse McKinley and Lisa W. Foderaro | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/business/trump-internet-tax-amazon.html | Trump, Amazon and â€šÂ„Â²Internet Taxesâ€šÂ„Â´: What Did He Mean? | False | By Patricia Cohen | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/crosswords/wake-me-up.html | Wake Me Up | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/middleeast/austin-tice-hostage-syria.html | Parents of Austin Tice, Held Hostage in Syria, Say He Is Alive | False | By Maya Salam | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/technology/personaltech/for-the-best-internet-at-home-try-these-tips-on-wi-fi-gear.html | For the Best Internet at Home, Try These Tips on Wi-Fi Gear | False | By Damon Darlin | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/nyregion/school-board-decisions-spur-onondaga-nation-protest.html | School Board Decisions Spur Onondaga Nation Protest | False | By Kate Taylor | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/business/dealbook/martin-shkreli-fraud-trial-opens.html | Shkreliâ€šÂ„Â´s Lawyer Calls Him â€šÂ„Â²Strangeâ€šÂ„Â´ but Berates Fraud Case Against Him | False | By Stephanie Clifford | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/world/middleeast/deposed-saudi-prince-mohammed-bin-nayef.html | Deposed Saudi Prince Is Said to Be Confined to Palace | False | By Ben Hubbard, Eric Schmitt and Mark Mazzetti | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/sports/tennis/rafael-nadal-wimbledon-grass-court.html | Rafael Nadal Hopes to Regain Past Success on Wimbledon Grass | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/28/nyregion/report-on-diversity-in-city-schools.html | Report Says Diversity Plan Is No Challenge for City | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/28/sports/usain-bolt-wins-100-meters-at-golden-spike-meet.html | Usain Bolt Wins 100 Meters at Golden Spike Meet | False | | | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/fashion/what-writers-wear-joan-didion-zadie-smith-virginia-woolf.html | Your Literary Idols and Their Wardrobes | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/world/middleeast/amid-turkeys-purge-a-renewed-attack-on-kurdish-culture.html | Amid Turkeyâ€šÂ„Â´s Purge, a Renewed Attack on Kurdish Culture | False | By Patrick Kingsley | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/sports/baseball/yankees-white-sox.html | Unusual Yankees Lineup Has Extraordinary Night Against White Sox | False | By Jeff Arnold | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-07-01 | https://www.nytimes.com/2017/06/29/world/africa/ketumile-masire-dead-botswana-president.html | Ketumile Masire, Who Shaped and Led a Vibrant Botswana, Dies at 91 | False | By Amisha Padnani | 2017-12-01 | TX 8-451-630 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/arts/television/whats-on-tv-thursday-the-lost-city-of-z-and-tell-no-one.html | Whatâ€šÂ„Â´s on TV Thursday: â€šÂ„Â²The Lost City of Zâ€šÂ„Â´ and â€šÂ„Â²Tell No Oneâ€šÂ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/asia/hong-kong-china-anniversary-handover.html | Hong Kong, 20 Years After the Handover | False | By The New York Times | | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/opinion/trump-care-mcconnell-obamacare.html | The Republicansâ€šÂ„Â´ Uncertainty Strategy | False | By Craig Garthwaite and Nicholas Bagley | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/opinion/congress-salary-health.html | Tie Congressâ€šÃ„¸Ã„´s Paychecks to Our Good Health | False | By Nicholas Kristof | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/opinion/tax-cuts-republican-health-care.html | The False Premise Behind G.O.P. Tax Cuts | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/opinion/energy-week-rick-perry-trump.html | Fifty Shades of Trump | False | By Gail Collins | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/opinion/delivery-amazon-whole-foods.html | Home Delivery! What Will They Think of Next? | False | By Peter Funt | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/opinion/grenfell-fire-britain-theresa-may.html | Political Clarity After the Grenfell Tragedy | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/asia/india-lynchings-attacks-on-muslims.html | Toll From Vigilante Mobs Rises, and India Begins to Recoil | False | By Ellen Barry | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/station-f-tech-incubator-france.html | Why France Is Taking a Lesson in Culture From Silicon Valley | False | By Liz Alderman, Benoĩ̂t Morenne and Elian Peltier | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/magazine/letter-of-recommendation-the-pull-up.html | Letter of Recommendation: The Pull-Up | False | By Sam Graham-Felsen | 2017-12-01 | TX 8-451-630 |
| 2017-06-29 | 2017-07-04 | https://www.nytimes.com/2017/06/29/well/live/what-to-blame-for-your-stomach-bug-not-always-the-last-thing-you-ate.html | What to Blame for Your Stomach Bug? Not Always the Last Thing You Ate | False | By Kate Murphy | 2017-12-01 | TX 8-451-630 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/magazine/some-childhood-desserts-never-leave-you.html | Some Childhood Desserts Never Leave You | False | By Dorie Greenspan | 2017-12-01 | TX 8-451-630 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/realestate/for-building-designers-a-customized-apartment.html | For Building Designers, a Customized Apartment | False | By Joyce Cohen | 2017-12-01 | TX 8-451-630 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/books/review/the-joy-of-reading-about-cooking.html | The Joy of Reading About Cooking | False | By Tejal Rao | 2017-12-01 | TX 8-451-630 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/books/review/kennedy-and-king-steven-levingston.html | How Martin Luther King Persuaded John Kennedy to Support the Civil Rights Cause | False | By James Goodman | 2017-12-01 | TX 8-451-630 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/books/review/don-winslow-by-the-book.html | Don Winslow: By the Book | False | | | TX 8-451-630 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/review-despicable-me-3-suggests-a-franchise-running-on-fumes.html | Review: â€šÃ„¸Ã„²Despicable Me 3â€šÃ„¸Ã„´ Suggests a Franchise Running on Fumes | False | By Andy Webster | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/television/gypsy-netflix-tv-review.html | Review: â€šÃ„¸Ã„²Gypsyâ€šÃ„¸Ã„´ and the Problem of Well-Made Bad TV | False | By James Poniewozik | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/sports/tyler-name-baseball.html | Tylerâ€šÃ„¸Ã„´s at the Plate, and on the Mound, and in the Field â€šÃ„¸Ã„¶ | False | By Tyler Kepner | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/us/a-battle-of-the-bowls-in-hollywood.html | A Battle of the Bowls in Hollywood? | False | By Adam Nagourney | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/sports/katie-ledecky-chris-olmstead-swimming.html | The Bond Between Two Teenage Swimming Stars, Decades Apart | False | By Karen Crouse | 2017-12-01 | TX 8-451-630 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/world/middleeast/isis-attacks-syria-iraq-study.html | ISIS Reverts to Insurgent Roots to Pose Long-Term Threat, Study Says | False | By Eric Schmitt | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/asia/hong-kong-china-handover.html | Once a Model City, Hong Kong Is in Trouble | False | By Keith Bradsher | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/travel/freediving-competitive-sport-growing-popularity.html | Days With the Manta Rays: Where to Learn to Freedive | False | By Nora Walsh | 2017-12-01 | TX 8-451-630 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/travel/visiting-argentina-gets-less-expensive.html | Visiting Argentina Gets Less Expensive | False | By Nora Walsh | 2017-12-01 | TX 8-451-630 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/dealbook/morning-agenda-banks-stress-tests-federal-reserve-dividends-buybacks.html | Morning Agenda: Big Banks Set for Big Payouts | False | By Amie Tsang and Michael J. de la Merced | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/shooting-youtube-stunt-minnesota.html | A Stunt Turns Deadly for a Couple Seeking YouTube Fame | False | By Matt Stevens | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/middleeast/ehud-olmert-israel-parole.html | Ehud Olmert, Israeli Ex-Prime Minister, Granted Early Release from Prison | False | By Isabel Kershner | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/media/sky-21st-century-fox.html | Setback for Murdoch in $15 Billion Sky Takeover | False | By Mark Scott and Emily Steel | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-29 | 2017-07-01 | https://www.nytimes.com/2017/06/29/insider/1964-a-libel-suit-yields-a-vigorous-defense-of-free-speech.html | 1964 \| A Libel Suit Yields a Vigorous Defense of Free Speech | False | By David W. Dunlap | 2017-12-01 | TX 8-451-630 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/dealbook/walgreens-rite-aid-merger.html | Walgreens Calls Off Deal to Buy Rite Aid | False | By Michael J. de la Merced and Chad Bray | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/europe/cardinal-pell-charges-australia.html | Vatican Sex Abuse Scandal Reveals Blind Spot for Francis | False | By Jason Horowitz and Laurie Goodstein | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/asia/liu-xiaobo-nobel-cancer-abroad.html | China Wonâ€šÃ„Â´t Let Liu Xiaobo, Nobel Laureate, Get Cancer Treatment Abroad | False | By Steven Lee Myers | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/media/amc-comcast-commercial-free.html | AMC and Comcast Try Something New: An Upgrade That Cuts Commercials | False | By John Koblin | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/stock-market-value-trump.html | Tech, Fed, Trump: So Many Reasons to Worry About the Market | False | By James B. Stewart | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/europe/interpreter-hillsborough-charges-uk.html | Why Britain Is Consumed With the 28-Year-Old Hillsborough Stadium Disaster | False | By Amanda Taub | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/opinion/atenco-mexico-pena-nieto-yosoy132.html | The Atenco Warning | False | By Francisco Goldman | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/nyregion/insurance-giant-aetna-is-leaving-hartford-for-new-york.html | Insurance Giant Aetna Is Leaving Hartford for New York | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/opinion/hong-kong-china-handover-democracy.html | Hong Kongâ€šÃ„Â´s Democracy Dreams | False | By Regina Ip | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/opinion/india-and-the-visible-hand-of-the-market.html | India and the Visible Hand of the Market | False | By Kaushik Basu | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/media/trump-mika-brzezinski-facelift.html | Trump Mocks Mika Brzezinski; Says She Was â€šÃ„Â²Bleeding Badly From a Face-Liftâ€šÃ„Â´ | False | By Glenn Thrush and Maggie Haberman | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/opinion/martin-schulz-trump-germany.html | Martin Schulz: A Partnership Worth Saving | False | By Martin Schulz | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/fashion/when-can-you-cancel-dinner-plans.html | When Asked to Dinner, Can You Say â€šÃ„Â²Maybeâ€šÃ„Â´? | False | By Philip Galanes | 2017-12-01 | TX 8-451-630 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/media/new-york-times-staff-members-protest-cuts.html | Times Staff Members Protest Cuts and Changes to News Operation | False | By Sydney Ember | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/nyregion/cuomo-declares-a-state-of-emergency-for-the-subway.html | Cuomo Declares a State of Emergency for New York City Subways | False | By Emma G. Fitzsimmons | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/japan-vanilla-disabled-hideto-kijima.html | Japanese Airline Apologizes After Disabled Man Crawls Aboard | False | By Jonathan Soble | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/insider/want-to-raise-your-child-to-love-reading-read-these-secrets.html | Want to Raise Your Child to Love Reading? Read These Secrets | False | By Maria Russo | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/dealbook/blue-apron-shares-ipo.html | Blue Apron Shares End Flat in Trading Debut | False | By Michael J. de la Merced | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/design/eloise-hilary-knight.html | Remarkable. Extraordinary. Eccentric: The Man Who Drew Eloise Recalls His Muses | False | By Alexandra Jacobs | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/china-cfius-takeover-money-deals.html | U.S. Seeks to Keep Closer Tabs on Chinese Money in America | False | By Paul Mozur and Cecilia Kang | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/technology/personaltech/squeezing-more-battery-juice-out-of-a-smartphone.html | Squeezing More Battery Juice Out of a Smartphone | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/technology/daily-report-when-ransomware-isnt-after-a-ransom.html | Daily Report: When Ransomware Isnâ€šÃ„Â´t After a Ransom | False | By Jim Kerstetter | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/automobiles/wheels/why-fog-lamps-are-starting-to-disappear.html | Why Fog Lamps Are Starting to Disappear | False | By James G. Cobb | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/europe/greece-athens-garbage-strike.html | â€šÃ„Â²Like We Donâ€šÃ„Â´t Have Enough Problemsâ€šÃ„Â´: Trash Piles Up in Athens | False | By Niki Kitsantonis | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/politics/mike-pence-josh-pitcock-chief-of-staff.html | Pence to Replace His Chief of Staff | False | By Maggie Haberman | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/middleeast/iraq-recaptures-al-nuri-mosque-in-mosul-from-isis-but-only-rubble-remains.html | Iraq Recaptures Al Nuri Mosque in Mosul, but Only Rubble Remains | False | By Megan Specia and Rick Gladstone | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/design/when-art-collecting-is-a-family-affair.html | When Art Collecting Is a Family Affair | False | By Ted Loos | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/arts/music/vince-staples-interview-big-fish-theory.html | Vince Staples Prefers to Speak Only for Himself | False | By Joe Coscarelli | 2017-12-01 | TX 8-451-630 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/world/europe/italy-migrants.html | As Migration Surges, Italy Weighs Barring Some Rescue Boats | False | By Jason Horowitz | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/automobiles/autoreviews/video-review-a-family-friendly-ferrari-for-the-family-of-means.html | Video Review: A Family-Friendly Ferrari, for the Family of Means | False | By Tom Voelk | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/opinion/the-mta-has-enough-money.html | The M.T.A. Has Enough Money | False | By Peter S. Kalikow | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/design/the-expansive-provocateur-popel-in-smaller-potent-doses.html | The Expansive Provocateur Pope.L, in Smaller, Potent Doses | False | By Roberta Smith | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-29 | https://www.nytimes.com/2017/06/29/sports/basketball/phil-jackson-new-york-knicks.html | Phil Jacksonâ€šÃ„Â´s Beloved Triangle: A Symbol of Hubris | False | By Harvey Araton | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-07-04 | https://www.nytimes.com/2017/06/29/science/pin-tailed-whydahs.html | This Beautiful Parasitic Bird Could Soon Turn Up in Your Yard | False | By Joanna Klein | 2017-12-01 | TX 8-451-630 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/europe/uk-abortions-england-northern-ireland.html | U.K. to Fund Abortions in England for Women From Northern Ireland | False | By Stephen Castle | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/europe/romania-government-parliament.html | Mihai Tudose, Once Accused of Plagiarism, Is Romaniaâ€šÃ„Â´s New Prime Minister | False | By Palko Karasz | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/europe/boris-nemtsov-russia.html | 5 Convicted in Killing of Boris Nemtsov, Russian Opposition Leader | False | By Ivan Nechepurenko | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/politics/debt-ceiling-congress-deadline.html | Deadline Is Set for Congress to Raise Debt Ceiling | False | By Alan Rappeport | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/sports/golf/gene-sauers-senior-open.html | Improbable Return Makes Defense of Senior Open Title Possible | False | By Adam Schupak | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-07-05 | https://www.nytimes.com/2017/06/29/dining/wine-school-assignment-new-zealand-sauvignon-blanc.html | Your Next Lesson: New Zealand Sauvignon Blanc | False | By Eric Asimov | 2017-12-01 | TX 8-451-630 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/design/cant-wait-for-the-movie-original-spidey-art-is-on-display.html | Canâ€šÃ„Â´t Wait for the Movie? Original Spidey Art Is on Display | False | By George Gene Gustines | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-07-05 | https://www.nytimes.com/2017/06/29/dining/wine-school-thirst-quenchers-vin-de-soif-quaffer.html | Donâ€šÃ„Â´t Think, Just Drink | False | By Eric Asimov | 2017-12-01 | TX 8-451-630 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/opinion/how-our-vulgarian-in-chief-treats-women.html | How â€šÃ„Â²Our Vulgarian in Chiefâ€šÃ„Â´ Treats Women | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/europe/trump-puting-g20.html | Trump to Meet With Putin at G-20 Gathering Next Week | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/europe/angela-merkel-trump-group-of-20.html | Angela Merkel Sets Collision Course With Trump Ahead of G-20 | False | By Melissa Eddy | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/dealbook/walgreens-salvages-something-from-long-merger-push.html | Walgreens Salvages Something From Long Rite Aid Merger Push | False | By Robert Cyran | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/politics/us-china-sanctions-north-korea.html | U.S. Imposes New Sanctions Over North Korea Ties | False | By Alan Rappeport | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/nyregion/650-fifth-avenue-iran-terrorism.html | Manhattan Skyscraper Linked to Iran Can Be Seized by U.S., Jury Finds | False | By Vivian Wang | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/politics/trumps-attack-on-mika-brzezinski-comes-at-a-tense-political-moment.html | Trumpâ€šÃ„Â´s Attack on Mika Brzezinski Comes at a Tense Political Moment | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/nyregion/new-york-senate-assembly-schools.html | New York Senate Joins Assembly on 2-Year Extension of Mayoral School Control | False | By Jesse McKinley and Lisa W. Foderaro | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/opinion/the-catalog-of-donald-trumps-lies.html | The Catalog of Donald Trumpâ€šÃ„Ã´s Lies | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/opinion/sunday/the-problem-with-participatory-democracy-is-the-participants.html | The Problem With Participatory Democracy Is the Participants | False | By Eitan D. Hersh | 2017-12-01 | TX 8-451-630 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/politics/health-care-bill-senate-republicans.html | Projected Drop in Medicaid Spending Heightens Hurdle for G.O.P. Health Bill | False | By Robert Pear and Thomas Kaplan | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/dance/creating-dance-in-the-park-you-cant-hide-behind-a-tree.html | Outdoor Stages: Dance in the Park, Where You Canâ€šÃ„Ã´t Hide Behind a Tree | False | By Brian Seibert | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/fashion/statue-of-liberty-ellis-island-foundation-untermyer-gardens-conservancy-monmouth-county-historical-association-parties.html | The Spirit of Summer | False | By Denny Lee | 2017-12-01 | TX 8-451-630 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/jim-jarmusch-jean-luc-godard-contempt-outdoor-screening.html | Outdoor Stages: Jim Jarmusch Talks Godard, and Films Alfresco | False | By Mekado Murphy | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/books/review-harry-crews-a-childhood-memoir.html | Harry Crewsâ€šÃ„Ã´s â€šÃ„Ã²A Childhoodâ€šÃ„Ã´ Vividly Evokes a Depression-Era America | False | By Dwight Garner | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/darkness-rising-review.html | Review: â€šÃ„Ã²Darkness Risingâ€šÃ„Ã´ a Bland Haunted-House Salad | False | By Monica Castillo | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/opinion/new-york-citys-pension-system.html | New York Cityâ€šÃ„Ã´s Pension System | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/the-little-hours-review.html | Review: In â€šÃ„Ã²The Little Hours,â€šÃ„Ã´ These Sisters Are Neither Chaste Nor Obedient | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/style/canadian-american-british-citizenship-kids.html | The Clarion Call of Being Canadian | False | By Vanessa Friedman | 2017-12-01 | TX 8-451-630 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/design/ceal-floyers-philosophical-one-liners.html | Ceal Floyerâ€šÃ„Ã´s Philosophical One-liners | False | By Will Heinrich | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/opinion/the-forlorn-middle.html | The â€šÃ„Ã²Forlorn Middleâ€šÃ„Ã´ | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/13-minutes-review.html | Review: From Wooing Women to Plotting Hitlerâ€šÃ„Ã´s Murder in â€šÃ„Ã²13 Minutesâ€šÃ„Ã´ | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/opinion/the-lobster-in-the-luggage.html | The Lobster in the Luggage | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/the-b-side-review-elsa-dorfman-errol-morris.html | Review: â€šÃ„Ã²The B-Side,â€šÃ„Ã´ Errol Morrisâ€šÃ„Ã´s Deft Portrait of a Photographer | False | By Glenn Kenny | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/the-skyjackers-tale-review.html | Review: â€šÃ„Ã²The Skyjackerâ€šÃ„Ã´s Taleâ€šÃ„Ã´ Tracks Down a Fugitive in Cuba | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/opinion/land-reform-in-guatemala.html | Land Reform in Guatemala | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/media/greta-van-susteren-leaving-msnbc-after-only-six-months.html | Greta Van Susteren Leaving MSNBC After Less Than Six Months | False | By John Koblin | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/politics/trumps-doubtful-claims-about-a-gang-and-mexican-sugar.html | Trumpâ€šÃ„Ã´s Doubtful Claims About a Gang and Mexican Sugar | False | By Linda Qiu | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/politics/travel-ban-trump-muslims.html | Administration Moves to Carry Out Partial Travel Ban | False | By Gardiner Harris, Michael D. Shear and Ron Nixon | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/nyregion/how-much-tourism-is-too-much.html | How Much Tourism Is Too Much? | False | By Ginia Bellafante | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/sports/tennis/venus-williams-crash-fatality.html | Venus Williams Is Found at Fault in Fatal Crash | False | By Malika Andrews | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/marie-curie-review.html | Review: â€šÂ²Marie Curieâ€šÂ´ Recalls a Beautiful Mind and Tough Life | False | By Ken Jaworowski | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/asia/china-drought.html | Drought in Northern China Is Worst on Record, Officials Say | False | By Edward Wong | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/europe/brexit-uk-theresa-may.html | A Guide to the (Now Even More) Inscrutable â€šÂ²Brexitâ€šÂ´ | False | By Stephen Castle | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/canada/as-canada-turns-150-a-return-to-expo-67-and-a-time-of-reinvention.html | Canada Is Turning 150. Oh, to Be 100 Again. | False | By Ian Austen | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/nyregion/gone-since-9-11-greenmarket-returns-to-world-trade-center.html | Gone Since 9/11, Greenmarket Returns to World Trade Center | False | By Jaime Lowe | 2017-12-01 | TX 8-451-630 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/books/review/backstage-with-van-halen.html | Backstage With Van Halen | False | By John Williams | 2017-12-01 | TX 8-451-630 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/politics/house-passes-strict-immigration-bills-at-trumps-urging.html | House Passes 2 Strict Immigration Bills, at Trumpâ€šÂ³s Urging | False | By Emmarie Huetteman and Nicholas Kulish | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/design/public-art-to-see-in-new-york-city-this-summer.html | Across New York, a Summertime Tour of Public Art | False | By Jason Farago | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-07-02 | https://www.nytimes.com/2017/06/29/nyregion/fred-staton-jazz-saxophonist-plays-on.html | At 102, a â€šÂ²Triple-Digitâ€šÂ´ Jazzman Plays On | False | By Corey Kilgannon | 2017-12-01 | TX 8-451-630 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/design/for-david-smith-sculptor-and-painter-a-happy-equilibrium-in-white.html | For David Smith, Sculptor and Painter, a Happy Equilibrium in White | False | By Will Heinrich | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False |  | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/theater/whats-new-in-nyc-theater.html | Whatâ€šÂ´s New in NYC Theater | False | By Alexis Soloski | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/politics/trump-china-weapons-taiwan.html | U.S., Hardening Line on China, Approves $1 Billion Arms Sale to Taiwan | False | By Gardiner Harris | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/theater/a-madcap-pride-prejudice-alfresco-in-the-hudson-valley.html | Outdoor Stages: A Madcap â€šÂ²Pride & Prejudiceâ€šÂ´ in the Hudson Valley | False | By Mary Jo Murphy | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/nra-ad-trump-protests.html | N.R.A. Ad Condemning Protests Against Trump Raises Partisan Anger | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/look-and-see-a-portrait-of-wendell-berry-review.html | Review: Rural Kentucky With Poet-Farmer Wendell Berry in â€šÂ²Look & Seeâ€šÂ´ | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/health/surgeon-general-jerome-adams.html | Trump Nominates Indiana Health Commissioner as Surgeon General | False | By Sheila Kaplan | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/nyregion/new-york-police-agree-to-take-public-records-requests-by-email.html | New York Police Agree to Take Public Records Requests by Email | False | By Colin Moynihan | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/watching/what-to-watch-tv-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False |  | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/24-outdoor-performances-to-see-this-summer-in-and-around-new-york.html | 24 Outdoor Performances to See This Summer In and Around New York | False | By The New York Times | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/reset-review.html | Review: In â€šÃ„Â²Reset,â€šÃ„Â´ a Mother Enters a Wormhole to Save Her Son | False | By Helen T. Verongos | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/upshot/theres-only-one-grocery-store-in-most-rural-areas-should-we-expect-two-health-insurers.html | Thereâ€šÃ„Â´s Only One Grocery Store in Most Rural Areas. Should We Expect Two Health Insurers? | False | By Reed Abelson and Margot Sanger-Katz | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/the-reagan-show-review-ronald-reagan.html | Review: In â€šÃ„Â²The Reagan Show,â€šÃ„Â´ No Grenada but Lots of the Arms Race | False | By A.O. Scott | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/philadelphia-district-attorney-seth-williams-bribery-guilty-plea.html | Philadelphia District Attorney Pleads Guilty to Bribery and Resigns | False | By Jon Hurdle | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/movies/mali-blues-review.html | Review: â€šÃ„Â²Mali Blues,â€šÃ„Â´ Making Music in the Face of Jihadists | False | By Glenn Kenny | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/sports/baseball/houston-astros-hitters-home-runs-strikeouts.html | Astros Create Successful Recipe by Mixing Power With Contact | False | By Tyler Kepner | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/nyregion/uber-drivers-kennedy-airport-restrooms.html | For Uber and Other Drivers at Kennedy, a Long Wait to Do Their Business | False | By Jim Dwyer | 2017-12-01 | TX 8-519-959 |
| 2017-06-29 | 2017-06-30 | https://www.nytimes.com/2017/06/29/sports/swimming-dakota-luther-world-championships.html | Even With Olympic Roots, Dakota Luther Forges Her Own Path to Worlds | False | By Karen Crouse | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-07-03 | https://www.nytimes.com/2017/06/29/nyregion/metropolitan-diary-what-are-you-looking-at.html | â€šÃ„Â²What Are You Looking At?â€šÃ„Â´ | False | By Christine Contillo | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/29/arts/music/gary-decarlo-dead-sang-na-na-hey-hey-kiss-him-goodbye.html | Gary DeCarlo, Who Sang â€šÃ„Â²Na Na Hey Hey Kiss Him Goodbye,â€šÃ„Â´ Is Dead | False | By Daniel E. Slotnik | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/nyregion/mta-subway-contest-million-dollar-prize.html | M.T.A. Asks Transit Fans, â€šÃ„Â²Who Wants to Be a Subway-Saving Millionaire?â€šÃ„Â´ | False | By James Barron | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/tampa-big-bend-power-plant-accident.html | 2 Killed in Power Plant Explosion Near Tampa, Florida | False | By Matthew Haag | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/illinois-state-budget-impasse.html | â€šÃ„Â²Everythingâ€šÃ„Â´s in Dangerâ€šÃ„Â´: Illinois Approaches 3rd Year Without Budget | False | By Julie Bosman and Monica Davey | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/29/arts/roger-d-abrahams-dead-folklorist.html | Roger D. Abrahams, Folklorist Who Studied African-American Language, Dies at 84 | False | By William Grimes | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/middleeast/syria-sarin-chemical-weapons-united-nations.html | Report Confirms That Chemical Arms Were Used on Syrian Villagers | False | By Rick Gladstone | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/dealbook/fear-of-an-end-to-easy-money-prompts-sell-off.html | Fear of an End to Easy Money Prompts Sell-Off | False | By Landon Thomas Jr. | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/sports/baseball/new-york-yankees-aaron-judge.html | Aaron Judge Stays Focused and Consistent for the Yankees | False | By Jeff Arnold | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/nyregion/carlos-fernandez-counterterrorism-fbi-agent-steps-down.html | F.B.I. Official Who Investigated Major Attacks for Decades Is Stepping Down | False | By Benjamin Mueller | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/sports/basketball/new-york-knicks-jeff-hornacek-triangle-offense-phil-jackson.html | Jeff Hornacek Tries Being Tactful About the Triangle | False | By Scott Cacciola | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/dealbook/banks-stress-test-dividends.html | All-Clear for Big Banks Raises Fears of a Return to Risk | False | By Nelson D. Schwartz | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/us/obituary-peter-berger-dead-theologian-sociologist.html | Peter Berger, Theologian Who Fought â€šÃ„Â²God Is Deadâ€šÃ„Â´ Movement, Dies at 88 | False | By Joseph Berger | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/trump-tweets-mika-brzezinski-joe-scarborough.html | Trump, Mika Brzezinski and Joe Scarborough: A Roller-Coaster Relationship | False | By Liam Stack | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/media/trumps-attack-on-mika-brzezinski-draws-rebukes-across-a-fractious-media.html | Trumpâ€šÃ„Â´s Attack on Mika Brzezinski Draws Rebukes Across a Fractious Media | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/sports/tennis/wimbledon-qualifying-matches.html | Wimbledonâ€šÃ„Â´s Qualifying Tournament Is 3Â¬Â¨Â¬Â© Miles and a World Away | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/world/africa/united-nations-security-council-sudan-darfur.html | U.N. to Reduce Peacekeepers in Darfur Region of Sudan | False | By Somini Sengupta | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/sports/basketball/new-york-knicks-free-agency.html | Knicks Again Find Themselves at a Crossroads for Free Agency | False | By Mike Vorkunov | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/business/dealbook/martin-shkreli-trial.html | Shkreli Had No Trouble Courting Investors, Financier Says at Trial | False | By Stephanie Clifford | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-07-07 | https://www.nytimes.com/2017/06/29/movies/spider-man-homecoming-review.html | Review: Spider-Man (Again) and All That Sticky Kid Stuff | False | By Manohla Dargis | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/opinion/subway-new-york-emergency-cuomo.html | Please Let This Be a Pivot Point for the Subway | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/theater/me-the-people-the-trump-america-musical-review.html | Review: â€šÃ„Â²Me the People,â€šÃ„Â´ a Spangled Satire of a President Beyond Parody | False | By Alexis Soloski | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/crosswords/involved-in-monkey-business.html | Involved in Monkey Business | False | By Deb Amlen | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/theater/marvins-room-review-broadway.html | Review: In â€šÃ„Â²Marvinâ€šÃ„Â´s Roomâ€šÃ„Â´ Who Will Care for the Caregiver? | False | By Jesse Green | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/29/world/europe/edward-kline-dead-american-sakharov-supporter.html | Edward Kline, â€šÃ„Â²Silent Partnerâ€šÃ„Â´ in Aiding Soviet Dissidents, Dies at 85 | False | By Sam Roberts | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/todayspaper/quotation-of-the-day-trumps-taunts-for-a-tv-co-host-prompt-rebukes.html | Quotation of the Day: Trumpâ€šÃ„Â´s Taunts For a TV Co-Host Prompt Rebukes | False | | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/29/travel/hotel-de-crillon-paris-history-renovation.html | In Paris, a Hotel With a History Gets a Stylish Makeover | False | By Shivani Vora | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/29/sports/baseball/new-york-mets-miami-marlins-bartolo-colon.html | The Mets Need Pitching, and Bartolo Colon Is Available | False | By James Wagner | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/style/activist-books-for-children.html | Childrenâ€šÃ„Â´s Primers Court the Littlest Radicals | False | By Ruth La Ferla | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/style/modern-love-seeking-the-comfort-of-an-old-flame-solitude.html | Seeking the Comfort of an Old Flame: Solitude | False | By Lisa Ko | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/travel/portland-oregon-ping-pong-bars-table-tennis.html | Where the Ping-Pong Scene Never Sleeps | False | By Mike Seely | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/30/arts/television/whats-on-tv-friday-song-to-song-and-gypsy.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Song to Songâ€šÃ„Â´ and â€šÃ„Â²Gypsyâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/30/sports/baseball/dustin-fowler-new-york-yankees-chicago-white-sox-score.html | Yankees Prospect Dustin Fowler Is Called Up, Then Carted Off | False | By Jeff Arnold | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/30/world/australia/a-meeting-of-military-might-in-the-pacific-also-tony-abbott-defends-cardinal-pell-again.html | A Meeting of Military Might in the Pacific. Also: Tony Abbott Defends Cardinal Pell (Again). | False | By Isabella Kwai and Adam Baidawi | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/europe/germany-gay-marriage.html | German Parliament Approves Same-Sex Marriage | False | By Alison Smale and David Shimer | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/opinion/sunday/iran-afghanistan-refugees-assad-syria.html | How Iran Recruited Afghan Refugees to Fight Assadâ€šÃ„Â´s War | False | By Ali M. Latifi | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/30/opinion/trump-campaign-financing-2020.html | Mr. Trumpâ€šÃ„Â´s For-Profit Campaign | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/30/opinion/tillerson-ivanka-human-rights-trafficking.html | A Sign of Hope From Mr. Tillerson | False | By The Editorial Board | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/30/opinion/blue-apron-amazon-delivery-cooking.html | You Donâ€šÃ„Â´t Need Blue Apron to Teach You to Turn On Your Oven | False | By Amanda Cohen | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/30/opinion/understanding-republican-cruelty.html | Understanding Republican Cruelty | False | By Paul Krugman | 2017-12-01 | TX 8-519-959 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/30/opinion/tuners-spinners-socializing-personality.html | Tuners and Spinners | False | By David Brooks | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/opinion/tax-cuts-billionnaires-senate.html | The Blood on a Tax Cut | False | By Timothy Egan | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/opinion/chris-patten-hong-kong-handover-china-xi-jinping.html | Chris Patten: Did Beijing Betray Hong Kong? | False | By Chris Patten | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/business/dealbook/markets-stocks-bonds-rates.html | Bonds Continue Decline as Central Banks Signal Waning Stimulus | False | By Jack Ewing | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/magazine/judge-john-hodgman-on-whether-mad-max-is-science-fiction-or-post-apocalypse.html | Judge John Hodgman on Whether â€šÃ„Â'Mad Maxâ€šÃ„Â´ Is Science Fiction or Post Apocalypse | False | By John Hodgman | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/travel/where-to-stay-prague-boho-hotel-design.html | A Stylish Retreat in the Heart of Prague | False | By Joann Plockova | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/magazine/how-to-hold-a-venomous-snake.html | How to Hold a Venomous Snake | False | By Malia Wollan | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/magazine/behind-the-cover-7-217.html | Behind the Cover: 7.2.17 | False | By The New York Times Magazine | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/books/review/3-books-shifting-nature-responsibility-american-politics.html | Whose Fault Is It Anyway? Three Books on the Shifting Nature of Responsibility in American Politics | False | By James Ryerson | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/magazine/the-6-18-17-issue.html | The 6.18.17 Issue | False | | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/magazine/memory.html | Memory | False | By Shara McCallum | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/books/review/imagineers-of-war-untold-history-of-darpa-sharon-weinberger.html | How an Agency of Oddballs Transformed Modern War and Modern Life | False | By Fred Kaplan | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/books/review/an-english-governess-in-the-great-war-diary-of-mary-thorp.html | An Englishwomanâ€šÃ„Â´s Journals Cast Light on Belgiumâ€šÃ„Â´s Plight in World War I | False | By Miranda Seymour | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/books/review/compass-mathias-enard.html | A Prize-Winning French Novel About the Western Obsession With the East | False | By Joshua Cohen | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/books/review/little-sister-barbara-gowdy.html | Storms Transport a Woman Into a Strangerâ€šÃ„Â´s Life and Her Own Past | False | By Susann Cokal | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/books/review/a-flag-worth-dying-for-tim-marshall.html | A Worldâ€šÃ„Â´s Worth of Flags and What They Mean | False | By Aaron Retica | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/travel/rutabaga-stockholm-vegetarian-food-dining-review.html | A Newcomer to Stockholm Dining Is a Vegetarian Mecca | False | By Ingrid K. Williams | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/books/review/based-on-a-true-story-delphine-de-vigan.html | Friendship or Identity Theft? In This French Best Seller, Itâ€šÃ„Â´s Hard to Tell. | False | By Alex Kuczynski | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/books/review/before-dawn-on-bluff-road-hollyhocks-in-the-fog-august-kleinzahler.html | A Poetâ€šÃ„Â´s Bicoastal Conjurings, From Garden State to Golden Gate | False | By Jeff Gordinier | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/nyregion/michael-k-williams-is-more-than-omar-from-the-wire.html | Michael K. Williams Is More Than Omar From â€šÃ„Â¨The Wireâ€šÃ„Â´ | False | By Noah Remnick | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/realestate/helping-those-who-hoard.html | Helping Those Who Hoard | False | By Kaya Laterman | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/business/energy-environment/solar-energy-trade-china-trump.html | Solar Trade Case, With Trump as Arbiter, Could Upend Market | False | By Diane Cardwell | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/us/arizona-wildfire-prevention.html | A Fire-Scorched Arizona Pushes Prevention: Step 1, Clean Your Yard | False | By Fernanda Santos | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-30 | 2017-07-05 | https://www.nytimes.com/2017/06/30/sports/mayans-weave-their-identity-into-their-soccer-team.html | Maya Weave Their Identity Into Their Soccer Team | False | Photographs and Text by Daniele Volpe | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/business/dealbook/morning-agenda-central-banks-rates-markets-draghi.html | Morning Agenda: Easy Money Is Drying Up, and Markets Tremble | False | By Amie Tsang | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/asia/hong-kong-china-handover-young-people.html | Young People Have Their Say About the Future of Hong Kong | False | By Austin Ramzy and Alan Wong | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-04 | https://www.nytimes.com/2017/06/30/well/family/can-you-have-a-healthy-vegetarian-or-vegan-pregnancy.html | Can You Have a Healthy Vegetarian or Vegan Pregnancy? | False | By Catherine Saint Louis | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/europe/simone-veil-dead.html | Simone Veil, Ex-Minister Who Wrote Franceâ€šÃ„Â´s Abortion Law, Dies at 89 | False | By Sewell Chan | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/upshot/new-evidence-shows-devos-is-discarding-college-policies-that-are-effective.html | DeVos Is Discarding College Policies That New Evidence Shows Are Effective | False | By Kevin Carey | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/business/nadja-y-west-power-of-empathy.html | Lt. Gen. Nadja Y. West on the Power of Empathy | False | By Adam Bryant | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/nyregion/how-diksha-basu-a-novelist-spends-her-sundays.html | How Diksha Basu, a Novelist, Spends Her Sundays | False | By Shivani Vora | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/us/mika-brzezinski-trump-tweets.html | â€šÃ„Â²Morning Joeâ€šÃ„Â´ Hosts and Trump Bring National Enquirer Into Their Feud | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/arts/july-fourth-podcasts.html | 11 Perfect Podcasts for the Fourth of July | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/arts/dance/anna-teresa-de-keersmaeker-love-supreme-john-coltrane.html | Dance Inspired by â€šÃ„Â²A Love Supremeâ€šÃ„Â´ to Open New York Live Arts Season | False | By Joshua Barone | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/asia/with-provocative-moves-us-risks-unraveling-gains-with-china.html | With Provocative Moves, U.S. Risks Unraveling Gains With China | False | By Steven Lee Myers and Sui-Lee Wee | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/business/germany-facebook-google-twitter.html | Delete Hate Speech or Pay Up, Germany Tells Social Media Companies | False | By Melissa Eddy and Mark Scott | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/realestate/the-hurricane-proof-beach-house.html | The Hurricane-Proof Beach House | False | By Tim McKeough | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-03 | https://www.nytimes.com/2017/06/30/world/canada/a-new-york-times-company-town-deep-in-the-ontario-wilderness.html | A New York Times Company Town Deep in the Ontario Wilderness | False | By David W. Dunlap | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/upshot/high-drug-prices-are-bad-cutting-them-could-be-worse.html | High Drug Prices Are Bad. Cutting Them Could Be Worse. | False | By Sendhil Mullainathan | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/opinion/china-hong-kong-xi-jinping.html | Chinese Ways of Empire, Then and Now | False | By Yi-Zheng Lian | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/asia/myanmar-arrests-reporters.html | â€šÃ„Â²Climate of Fearâ€šÃ„Â´ Grips Journalists in Myanmar After Arrests | False | By Wai Moe and Mike Ives | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/sports/tennis/wimbledon-draw.html | Wimbledon Draw Reveals a Tough Path for Andy Murray | False | By Ben Rothenberg | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/arts/music/jay-z-4-44-beyonce-tidal.html | Jay-Z Releases His Personal and Political Album â€šÃ„Â²4:44â€šÃ„Â´ on Tidal | False | By Joe Coscarelli | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/sports/tennis/wimbledon-players-to-watch.html | Wimbledon: 6 Players to Watch | False | By Geoff Macdonald | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/arts/television/ray-romano-still-fears-the-funny-police.html | Ray Romano Still Fears the â€šÃ„Â²Funny Policeâ€šÃ„Â´ | False | By Robert Ito | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/jobs/everything-old-is-new-again-and-vice-versa.html | Everything Old Is New Again, and Vice Versa | False | As told to Patricia R. Olsen | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-30 | 2017-07-09 | https://www.nytimes.com/2017/06/30/books/review/mary-alice-monroe-interview-beach-house.html | Readers Come for the Characters but Stay for the Animals | False | By Gregory Cowles | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/your-money/retirement-savings-the-muslim-way.html | Retirement Savings, the Muslim Way | False | By Tom Verde | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/fashion/weddings/for-a-dying-father-of-the-bride-a-wedding-built-in-24-hours.html | For a Dying Father of the Bride, a Wedding Built in 24 Hours | False | By Vincent M. Mallozzi | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/movies/filmatique-foreign-movies-streaming.html | Filmatique: Where to Stream Foreign Movies You Canâ€šÃ„Â´t find Elsewhere | False | By Glenn Kenny | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/asia/myanmar-united-nations-rohingya.html | Myanmar Vows to Block U.N. Investigators From Entering | False | By Mike Ives | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/opinion/fourth-of-july-stephen-fry.html | Happy Birthday, America. One Small Suggestion ... | False | By Stephen Fry | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/sports/basketball/nba-free-agency.html | N.B.A. Free Agency: Blake Griffin and Gordon Hayward Lead This Yearâ€šÃ„Â´s Class | False | By Victor Mather | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-04 | https://www.nytimes.com/2017/06/30/science/total-solar-eclipse-2017-carbondale-illinois.html | A College Town Gets Ready for Its Moment Under No Sun | False | By Nicholas St. Fleur | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/opinion/israel-western-wall-women.html | Israeli Leaders Bend to Religious Conservatives at Their Peril | False | By Shalom Lipner | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/europe/hitler-house-austria-court.html | Austriaâ€šÃ„Â´s Top Court Upholds Seizing of Hitlerâ€šÃ„Â´s Birthplace | False | By David Shimer | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/opinion/canadas-hidden-history-my-mother-and-me.html | Canadaâ€šÃ„Â´s Hidden History, My Mother and Me | False | By Gabrielle Scrimshaw | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/us/politics/like-his-father-donald-trump-jr-uses-twitter-to-target-the-media.html | Like His Father, Donald Trump Jr. Uses Twitter to Target the Media | False | By Katie Rogers and Maggie Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-03 | https://www.nytimes.com/2017/06/30/arts/contemporary-art-auctions-london.html | Sothebyâ€šÃ„Â´s Makes the Best of a Thinner Summer Season | False | By Scott Reyburn | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/nyregion/subway-fare-beating-new-york.html | For Manhattan Fare Beaters, One-Way Ticket to Court May Be Over | False | By James C. McKinley Jr. | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/arts/television/bill-cosby-jurors-mistrial-wording-unconscious.html | What Divided the Cosby Jurors? Words, for One Thing | False | By Graham Bowley and Sophie Wodzak | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/opinion/puerto-ricos-creditors.html | Puerto Ricoâ€šÃ„Â´s Creditors | False | | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/your-money/celebrity-chef-food-network-food-festivals.html | How Much for This Jeroboam? For This Famous Chef? Food Festivals Lure the Wealthy | False | By Allen Salkin | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/your-money/should-you-take-advantage-of-a-deferred-compensation-plan.html | Should You Take Advantage of a Deferred Compensation Plan? | False | By Ann Carrns | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-05 | https://www.nytimes.com/2017/06/30/dining/eggplant-recipes.html | Eggplant Favorites, Rooted in Sicily | False | By David Tanis | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/arts/music/popcast-kpop-kcon.html | Can K-pop Conquer America? | False | By The New York Times | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/theater/ink-review.html | Review: In â€šÃ„Â²Ink,â€šÃ„Â´ a Media Mogul Is Born â€šÃ„Â® Rupert Murdoch | False | By Matt Wolf | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/opinion/bangladesh-lgbt-gay.html | No Country for Bangladeshâ€šÃ„Â´s Gay Men | False | By Raad Rahman | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/europe/ekpe-udoh-from-nba-washout-to-cult-hero-in-turkey.html | From N.B.A. Bench Player to Cult Hero in Turkey | False | By Patrick Kingsley | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/business/dealbook/sec-to-let-all-companies-file-ipo-documents-secretly.html | S.E.C. Lets All Firms Keep Parts of I.P.O. Filings Secret | False | By Chad Bray and Matthew Goldstein | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/arts/design/an-artist-at-home-on-the-fault-lines.html | An Artist at Home on the Fault Lines | False | By Jori Finkel | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/us/chicago-guns-violence-atf-police.html | Chicago Police and Federal Agents to Team Up on Gun Violence | False | By Mitch Smith | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/technology/personaltech/modem-router-combination-advice.html | Deciding When to Use Your Own Router | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-06-30 | https://www.nytimes.com/2017/06/30/insider/in-hong-kong-a-bureau-evolves-with-its-city.html | In Hong Kong, a Bureau Evolves With Its City | False | By Keith Bradsher | 2017-12-01 | TX 8-519-959 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/world/canada/canadas-comedy-the-voice-of-a-polite-nation-rises-in-the-trump-era.html | Canadaâ€šÃ„Ã´s Comedy, the Voice of a Polite Nation, Rises in the Trump Era | False | By Max Fisher and Amanda Taub | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-05 | https://www.nytimes.com/2017/06/30/dining/blueberry-recipe-raspberry-ottolenghi.html | Use Berries in Abundance | False | By Yotam Ottolenghi | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/technology/daily-report-in-paris-they-do-start-ups-with-style.html | Daily Report: In Paris, They Do Start-Ups With Style | False | By Jim Kerstetter | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/europe/grenfell-tower-london-fire-uk.html | 3 Officials Resign Amid Outcry Over Grenfell Tower Fire | False | By Dan Bilefsky | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/opinion/nuclear-power-and-climate-change.html | Nuclear Power and Climate Change | False | | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/arts/dance/mark-morris-and-lou-harrison-a-large-spirited-partnership.html | Review: Mark Morris and Lou Harrison, a Large-Spirited Partnership | False | By Alastair Macaulay | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/arts/uk-london-borough-of-culture.html | New Contest to Bolster London as a Cultural Hot Spot | False | By Roslyn Sulcas | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/sports/cycling/a-late-debut-in-the-tour-de-france-the-scars-tell-why.html | A Late Debut in the Tour de France: The Scars Tell Why | False | By Juliet Macur | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/nyregion/de-blasio-cuomo-new-york-city.html | De Blasio and Cuomo Establish Peace, for Now | False | By J. David Goodman | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/us/handmaids-protests-abortion.html | A Handmaidâ€šÃ„Ã´s Tale of Protest | False | By Christine Hauser | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/arts/music/ticktock-as-taskmaster-a-show-about-metronomes-and-musical-time.html | Ticktock as Taskmaster: A Show About Metronomes and Musical Time | False | By Corinna da Fonseca-Wollheim | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/business/killer-whales-aside-seaworlds-shareholders-are-mistreated.html | How SeaWorld Disregards Its Shareholders | False | By Gretchen Morgenson | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/opinion/the-travel-ban-and-an-appalled-grandma.html | The Travel Ban, and an Appalled Grandma | False | | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/realestate/homes-for-sale-on-sutton-place-in-lenox-hill-downtown-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | Reported by C. J. Hughes and Suzanne Hamlin | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/arts/music/playlist-j-balvin-st-vincent-national.html | The Playlist: J Balvin Displays His Global Savvy, and St. Vincent Keeps it Local | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-08 | https://www.nytimes.com/2017/06/30/insider/postcard-from-australia-where-some-see-souvenirs-and-slang-a-race-in-america-reporter-sees-stereotypes.html | Postcard From Australia: Souvenirs, Slang and Stereotypes | False | By John Eligon | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/realestate/homes-for-sale-in-sands-point-new-york-and-new-canaan-connecticut.html | Homes for Sale in New York and Connecticut | False | Reported by Marcelle Sussman Fischler and Lisa Prevost | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/opinion/debt-collection-navient-responds.html | Debt Collection: Navient Responds | False | | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/opinion/civilian-casualties-of-war.html | Civilian Casualties of War | False | | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/realestate/where-can-you-get-the-most-space-for-the-money.html | Where Can You Get the Most Space for the Money? | False | By Michael Kolomatsky | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/opinion/what-trumps-tweets-say-about-him.html | What Trumpâ€šÃ„Ã´s Tweets Say About Him | False | | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/arts/music/hamlet-a-new-opera-makes-shakespeare-strange.html | â€šÃ„Â²Hamlet,â€šÃ„Â´ a New Opera, Makes Shakespeare Strange | False | By Zachary Woolfe | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-05 | https://www.nytimes.com/2017/06/30/dining/aperitivo-drinks-bitter-liqueurs.html | Red, Wet and Bitter â€šÃ„Â¶ but Not Campari or Aperol | False | By Robert Simonson | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/health/drug-treatment-opioid-abuse-heroin-medicaid.html | $45 Billion to Fight Opioid Abuse? Thatâ€šÃ„Ã´s Much Too Little, Experts Say | False | By Abby Goodnough | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/arts/television/the-bold-type-a-modern-gloss-on-sex-and-the-single-girl.html | â€šÃ„Â²The Bold Type,â€šÃ„Â´ a Modern Gloss on Sex and the Single Girl | False | By Scott Porch | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/us/politics/trump-health-law-affordable-care-act.html | Trump Warms to Old Idea: Kill Health Law Now, and Replace It Later | False | By Thomas Kaplan and Robert Pear | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/opinion/sunday/what-cookies-and-meth-have-in-common.html | What Cookies and Meth Have in Common | False | By Richard A. Friedman | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/opinion/sunday/the-muslim-prom-queen-and-me.html | The Muslim Prom Queen and Me | False | By Romaissaa Benzizoune | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/asia/india-tax-narendra-modi.html | After Killing Currency, Modi Takes a Leap With Indiaâ€šÃ„Â´s Biggest-Ever Tax Overhaul | False | By Geeta Anand | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/business/media/wsj-europe-asia-print.html | Wall Street Journal Said to Reduce Print Operations Outside U.S. | False | By Emily Steel and Prashant S. Rao | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/europe/emmanuel-macron-france-president-power.html | French Puzzle Over Macron as Their New President Gathers Up Power | False | By Adam Nossiter | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/arts/design/chelsea-manning-dna-art-show-lower-manhattan.html | From Chelsea Manningâ€šÃ„Â´s DNA Springs an Art Show | False | By Sophie Haigney | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/nyregion/oyster-bay-shellfish-dispute.html | Claims Over Shellfish Fuel a Battle in the Bay | False | By Corey Kilgannon | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/nyregion/bronx-hospital-shooting.html | Doctor Opens Fire at Bronx Hospital, Killing a Doctor and Wounding 6 | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/sports/tennis/venus-williams-crash-lawsuit-wimbledon.html | Venus Williams Faces Wrongful-Death Suit in Crash | False | By Malika Andrews | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/your-money/clouds-are-forming-over-the-bond-market.html | Clouds Are Forming Over the Bond Market | False | By Jeff Sommer | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/middleeast/lebanon-syria-refugees-militants.html | Suicide Bombers Attack Lebanese Soldiers Near Syria Border | False | By Ben Hubbard | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-03 | https://www.nytimes.com/2017/06/30/arts/kylie-kendall-shirt-tupac.html | Kylie and Kendall Jenner, Accused of Exploitation, Apologize for T-Shirts | False | By Jacey Fortin | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/realestate/for-two-recent-transplants-a-surprisingly-easy-transition.html | For Two San Francisco Transplants, an Easy Transition | False | By Kim Velsey | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/sports/basketball/brittney-griner-phoenix-mercury.html | Brittney Grinerâ€šÃ„Â´s Big Leap Takes the Phoenix Mercury Forward | False | By Howard Megdal | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/your-money/plan-on-growing-old-then-the-medicaid-debate-affects-you.html | Plan on Growing Old? Then the Medicaid Debate Affects You | False | By Ron Lieber | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/us/politics/heller-trump-health-care-adelson-wynn.html | Trump Backers â€šÃ„Â²Furiousâ€šÃ„Â´ That Senator Stood Against Health Care Bill | False | By Jonathan Martin and Kenneth P. Vogel | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/arts/television/america-in-color-tv-review.html | Review: â€šÃ„Â²America in Colorâ€šÃ„Â´ Refreshes 20th-Century History | False | By Neil Genzlinger | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/arts/music/listening-to-the-piece-that-made-chopins-career.html | Listening to the Piece That Made Chopinâ€šÃ„Â´s Career | False | By Anthony Tommasini | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/realestate/a-tribeca-penthouse-sells-for-48-million.html | A TriBeCa Penthouse Sells for $48 Million | False | By Vivian Marino | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/arts/music/this-weeks-8-best-classical-music-moments.html | Eloquent Understatement: This Weekâ€šÃ„Â´s 8 Best Classical Moments | False | | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/realestate/new-condo-complaints-heat-up.html | New Condo Complaints Heat Up | False | By Ronda Kaysen | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/us/gavin-long-suicide-note-baton-rouge.html | Gunman Called Police Shootings a â€šÃ„Â²Necessary Evilâ€šÃ„Â´ in a Suicide Note | False | By Alan Blinder | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/nyregion/sketching-performer-auditions-for-the-mta.html | Sketching Performer Auditions for the M.T.A. | False | By John Leland | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/arts/music/bill-murray-jan-vogler-times-talks.html | Watch Bill Murray Talk About Singing Badly (While Singing Well) | False | By Melena Ryzik | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/technology/women-entrepreneurs-speak-out-sexual-harassment.html | Women in Tech Speak Frankly on Culture of Harassment | False | By Katie Benner | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/arts/design/prado-museum-the-others-gaze-gay-pride.html | At the Prado, Love That Now Dares to Shout Its Name | False | By Raphael Minder | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/nyregion/dalsh-veve-ny-police-officer-coma.html | Colleagues in Blue Hold Their Collective Breath for Injured Officer | False | By Al Baker | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-02 | https://www.nytimes.com/2017/06/30/books/review/silk-on-a-stick.html | Silk on a Stick | False | | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/movies/the-house-review-will-ferrell.html | Review: â€šÃ„Â´The Houseâ€šÃ„Â´ Is a Comedy Built on Despair | False | By A.O. Scott | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/nyregion/de-blasio-investigations-legal-fees.html | De Blasio, in Reversal, Says New York Will Pay $2 Million for His Lawyers | False | By William Neuman | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/canada/canada-150th-anniversary-celebration-indigenous-people.html | Canada Letter: Itâ€šÃ„Â´s July 1. Letâ€šÃ„Â´s Party. Wait, Why Today? | False | By Ian Austen | 2017-12-01 | TX 8-451-630 |
| 2017-06-30 | 2017-07-01 | https://www.nytimes.com/2017/06/30/opinion/social-data-google-facebook-europe.html | A Way to Own Your Social-Media Data | False | By Luigi Zingales and Guy Rolnik | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/climate/scott-pruitt-climate-change-red-team.html | E.P.A. to Give Dissenters a Voice on Climate, No Matter the Consensus | False | By Brad Plumer and Coral Davenport | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/sports/baseball/sabr-baseball-analytics-society-age-membership.html | Baseballâ€šÃ„Â´s Analytics Society Sees a Problem: Avg. Age, Members | False | By Filip Bondy | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/opinion/second-world-war-vietnam.html | My Fatherâ€šÃ„Â´s War, and Mine | False | By Theodore M. Hammett | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/us/politics/kris-kobach-states-voter-fraud-data.html | Asked for Votersâ€šÃ„Â´ Data, States Give Trump Panel a Bipartisan â€šÃ„Â´Noâ€šÃ„Â´ | False | By Michael Wines | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/sports/baseball/new-york-yankees-dustin-fowler-injury-moonlight-graham.html | Dustin Fowlerâ€šÃ„Â´s Injury Evokes Another Brief Call-Up, 112 Years Later | False | By Allan Kreda | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/business/media/morning-joe-trump-twitter.html | â€šÃ„Â´Morning Joeâ€šÃ„Â´ Row Is Fresh Sign of TVâ€šÃ„Â´s Iron Grip on Trump | False | By Jim Rutenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/us/politics/state-department-students-foreign-service.html | State Dept. Restores Job Offers to Students After Diplomat Outcry | False | By Gardiner Harris | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/asia/trump-south-korea-china.html | Trump Takes More Aggressive Stance With U.S. Friends and Foes in Asia | False | By Mark Landler | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/business/dealbook/trump-inquiry-russian-election.html | Manhattan Prosecutor Joins Inquiry Into Russian Meddling in Election | False | By Benjamin Weiser | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/opinion/trans-sexual-assault-black-women.html | The Thrill and Fear of â€šÃ„Â´Hey, Beautifulâ€šÃ„Â´ | False | By Fatima Jamal | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/sports/baseball/wounded-yankees-limp-into-showdown-with-astros.html | Wounded Yankees Limp Into Showdown With Astros | False | By Billy Witz | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/australia/cardinal-george-pell-australia-scandal-catholic-church.html | How Cardinal Pell Rose to Power, Trailed by a Cloud of Scandal | False | By Damien Cave | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/opinion/new-york-bridges-tunnels-cuomo.html | Like Vanity Plates for Politicians | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/europe/france-marine-le-pen-national-front-charges-investigation.html | Marine Le Pen Is Charged in Inquiry Into Misuse of E.U. Funds | False | By Aurelien Breeden | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/nyregion/bronx-hospital-shooting-doctor.html | As a Doctor Tried to Take Lives, Others Rushed to Save Them | False | By Marc Santora and Hannah Alani | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/sports/golf/wesley-bryan-trick-shots-pga-tour-rbc-heritage.html | Wesley Bryanâ€šÃ„Â´s Greatest Trick Shot Was Rapid Rise to PGA Win | False | By Adam Schupak | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/business/airlines-summer-security.html | Airlines Face New Security Rules in Summer Scramble | False | By Micah Maidenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/nyregion/henry-bello-bronx-lebanon-hospital.html | Bronx Hospital Shooting: What We Know and What We Donâ€šÃ„Â´t Know | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/opinion/congress-health-savings-accounts.html | A Price for the G.O.P.â€šÃ„Â´s Health Care Insanity | False | By Bret Stephens | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/nyregion/chris-christie-new-jersey-budget.html | New Jersey Government Shuts Down Over Budget Standoff | False | By Nick Corasaniti | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/opinion/president-trump-melting-under-criticism.html | President Trump, Melting Under Criticism | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/crosswords/daily-puzzle-2017-07-01.html | Kiss Me Deadly | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/arts/music/billy-mcfarland-fyre-festival-arrested.html | Fyre Festival Organizer Charged With Wire Fraud | False | By Ben Sisario and William K. Rashbaum | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/sports/elizabeth-beisel-swimming.html | Elizabeth Beisel Sets an Example in Extending a Swimming Streak | False | By Karen Crouse | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/todayspaper/quotation-of-the-day-july-1-2017.html | Quotation of the Day: Women in Tech Speak Frankly on Culture of Harassment | False | | | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/06/30/opinion/sunday/forgot-where-you-parked-good.html | Forgot Where You Parked? Good | False | By Ulrich Boser | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/sports/basketball/paul-george-trade-thunder.html | Paul George Is Traded to Oklahoma City Thunder | False | By Scott Cacciola | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/world/asia/carrie-lam-hong-kong-first-female-leader.html | Carrie Lam Is Sworn In as Hong Kongâ€šÃ„Â´s First Female Leader | False | By Austin Ramzy | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/sports/baseball/new-york-mets-philadelphia-phillies-jacob-degrom.html | Sandy Andersonâ€šÃ„Â´s Mood Brightens, and So Do Metsâ€šÃ„Â´ Hopes | False | By Wallace Matthews | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/06/30/us/pentagon-delays-transgender-recruits.html | Pentagon Delays Accepting Transgender Recruits for 6 Months | False | By Matt Stevens | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/07/01/sports/baseball/new-york-yankees-houston-astros.html | By Powering Past Astros, Yankees Find Some Catharsis | False | By Billy Witz | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/07/01/travel/traveling-canada.html | Traveling Canada | False | | | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/07/01/arts/television/whats-on-tv-saturday-loving-and-doctor-who.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Lovingâ€šÃ„Â´ and â€šÃ„Â²Doctor Whoâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/07/01/world/asia/hong-kong-china-xi-jinping.html | Xi Delivers Tough Speech on Hong Kong, as Protests Mark Handover Anniversary | False | By Austin Ramzy | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/sports/baseball/jim-bouton-brain-disease.html | Jim Bouton, Author and Former Pitcher, Struggles With Brain Disease | False | By Tyler Kepner | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/technology/yelp-google-european-union-antitrust.html | Inside Yelpâ€šÃ„Â´s Six-Year Grudge Against Google | False | By Conor Dougherty | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/fashion/rodarte-paris-couture.html | Rodarteâ€šÃ„Â´s Founders on Being the Newest Americans in Paris | False | By Elizabeth Paton | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-09 | https://www.nytimes.com/2017/07/01/fashion/a-wearable-vibrator-for-couples.html | A Wearable Vibrator for Couples | False | By Taylor Harris | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-01 | https://www.nytimes.com/2017/07/01/style/las-vegas-nevada-vintage-style-ryan-shorosky.html | Classic Americana in Las Vegas | False | By Ryan Shorosky, Joanna Nikas and Eve Lyons | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/style/j-quinton-johnson-hamilton-james-madison.html | How a â€šÃ„Â²Hamiltonâ€šÃ„Â´ Super Fan Got Cast in the Broadway Show | False | By Katherine Rosman | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/fashion/atop-dior-balancing-art-and-commerce.html | Atop Dior, Balancing Art and Commerce | False | By Matthew Schneier | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/fashion/ansel-elgort-baby-driver.html | Is There Anything Ansel Elgort Canâ€šÃ„Ã´t Do? | False | By Jacob Bernstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/world/europe/vatican-pope-doctrine-mueller.html | Pope Francis Ousts Powerful Conservative Cardinal | False | By Jason Horowitz | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/technology/tech-streaming-music-harassment-venture-capital.html | Mikeâ€šÃ„Ã´s and Kevinâ€šÃ„Ã´s Week in Tech: Streaming Music and Harassment in Venture Capital | False | By Mike Isaac and Kevin Roose | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/us/politics/american-companies-still-make-aluminum-in-iceland.html | American Companies Still Make Aluminum. In Iceland. | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/world/asia/kashmir-fighting.html | Clashes in Kashmir Leave 2 Civilians and 2 Militants Dead, Police Say | False | By Sameer Yasir and Nida Najar | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/realestate/how-a-co-op-divvies-up-its-shares.html | How a Co-op Divvies Up Its Shares | False | By Ronda Kaysen | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/fashion/weddings/brittany-haas-benjamin-finkleh-married.html | She Already Had a Bridal Veil, but Was in No Rush to Wed | False | By Vincent M. Mallozzi | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/fashion/weddings/julie-bogen-jacob-wyse-married.html | A Kissing Rule, Finally Broken | False | By Nina Reyes | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/fashion/weddings/matthew-barge-preston-bottomy-married.html | A Law School Dropout Drops Back In | False | By Nina Reyes | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-04 | https://www.nytimes.com/2017/07/01/arts/music/jay-z-444-no-id-interview.html | The Man Behind the Music for Jay-Zâ€šÃ„Ã´s Intimate â€šÃ„Ã²4:44â€šÃ„Ã´ | False | By Joe Coscarelli | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/us/congressional-baseball-shooting-death-grief.html | â€šÃ„Ã²I Want This to Get Overâ€šÃ„Ã´: After Congressional Shooting, Complex Grief for a Gunmanâ€šÃ„Ã´s Widow | False | By Julie Turkewitz | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/sports/tennis/petra-kvitova-wimbledon.html | Petra Kvitova Keeps Her Wimbledon Expectations Low. Oddsmakers Disagree. | False | By Ben Rothenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/sports/soccer/for-us-soccer-summer-camp-sets-stage-for-something-bigger.html | United States Beats Ghana in a Friendly, as World Cup Auditions Begin | False | By Andrew Das | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/us/politics/trump-tweets-stoke-voter-fraud-claim-and-attack-news-media.html | â€šÃ„Ã²Iâ€šÃ„Ã´m President and Theyâ€šÃ„Ã´re Notâ€šÃ„Ã´: Trump Attacks Media at Faith Rally | False | By Michael D. Shear | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/us/trump-arrest-undocumented-immigrants.html | Trump Administration Targets Parents in New Immigration Crackdown | False | By Caitlin Dickerson | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/world/middleeast/qatar-egypt-united-arab-emirates-mohamed-fahmy.html | Journalist Joins His Jailerâ€šÃ„Ã´s Side in a Bizarre Persian Gulf Feud | False | By David D. Kirkpatrick | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/world/asia/japan-corpse-hotels.html | Crematory Is Booked? Japan Offers Corpse Hotels | False | By Motoko Rich | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/world/asia/north-korea-boat-defect.html | 5 North Koreans Found in Southâ€šÃ„Ã´s Waters Appear to Be Defectors | False | By Choe Sang-Hun | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/world/europe/prague-czech-republic-body-the-exhibition.html | A Prague Leader Tries to Bury a Bodies Exhibition, Once and for All | False | By Rick Lyman | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-03 | https://www.nytimes.com/2017/07/01/nyregion/sunny-rabbit-thief-arrest.html | $1,000 Reward Is Offered for Return of Rabbit Taken From Shelter | False | By Andy Newman | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/sports/baseball/a-dodgers-pitcher-goes-six-innings-great-job-next.html | A Dodgers Pitcher Goes Six Innings. Great Job. Next. | False | By Tyler Kepner | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/nyregion/bronx-hospital-shooting-victims.html | Doctors Work Furiously in Bid to Save Victims of Hospital Rampage | False | By Benjamin Mueller, Hannah Alani and Annie Correal | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/world/europe/turkey-iraq-refugee.html | For Abused, Gay Iraqi in Turkey, U.S. Refugee Freeze Is Cruelest Hit | False | By Patrick Kingsley and Karam Shoumali | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/world/europe/russia-vladivostok-gambling-casinos.html | In Russiaâ€šÃ„Â´s Far East, a Fledgling Las Vegas for Asiaâ€šÃ„Â´s Gamblers | False | By Andrew Higgins | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/opinion/sunday/good-news-despite-what-youve-heard.html | Good News, Despite What Youâ€šÃ„Â´ve Heard | False | By Nicholas Kristof | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/opinion/sunday/donald-trump-cruelty-dowd.html | Cruella de Trump | False | By Maureen Dowd | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/opinion/sunday/going-small-on-health-care.html | Going Small on Health Care | False | By Ross Douthat | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/opinion/sunday/justice-gorsuch-delivers.html | Justice Gorsuch Delivers | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/opinion/sunday/where-commute-is-a-four-letter-word.html | Where Commute Is a Four-Letter Word | False | By Frank Bruni | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/opinion/sunday/save-free-speech-from-trolls.html | Save Free Speech From Trolls | False | By Lindy West | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/world/middleeast/syria-raqqa-tabqa.html | In a Desperate Syrian City, a Test of Trumpâ€šÃ„Â´s Policies | False | By Michael R. Gordon | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/opinion/sunday/why-cant-we-all-just-go-to-the-pool.html | Why Canâ€šÃ„Ât We All Just Go to the Pool? | False | By Mark Oppenheimer | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/sports/basketball/nba-free-agency-knicks.html | Silent So Far in Free Agency, Knicks Try to Move On After Phil Jackson | False | By Scott Cacciola | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/us/little-rock-club-shooting.html | Dozens Are Injured in Shooting at a Nightclub in Little Rock | False | By Jacey Fortin | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/opinion/the-good-the-bad-and-the-big-ugly-in-albany.html | The Good, the Bad and the Big Ugly in Albany | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/us/new-jersey-state-government-shutdowns.html | Going to a New Jersey State Park or Beach? Not This Holiday Weekend | False | By Nick Corasaniti | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/opinion/sunday/a-democracy-road-trip-through-hungary.html | A Democracy Road Trip Through Hungary | False | By Carol Giacomo | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/sunday-review/that-diss-song-known-as-yankee-doodle.html | That Diss Song Known as â€šÃ„Â¯Yankee Doodleâ€šÃ„Â´ | False | By David Segal | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/opinion/sunday/beats-rhymes-and-40-something-life.html | Beats, Rhymes and 40-Something Life | False | By Selwyn Seyfu Hinds | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/opinion/are-the-democrats-too-secular.html | Are the Democrats Too Secular? | | | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/climate/china-energy-companies-coal-plants-climate-change.html | As Beijing Joins Climate Fight, Chinese Companies Build Coal Plants | False | By Hiroko Tabuchi | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/sports/hockey/kevin-shattenkirk-rangers.html | The Rangers Reach a Deal with Defenseman Kevin Shattenkirk | False | By Allan Kreda | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/crosswords/daily-puzzle-2017-07-02.html | The Long and Winding Road | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/health/for-millions-life-without-medicaid-services-is-no-option.html | For Millions, Life Without Medicaid Services Is No Option | False | By Abby Goodnough | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/arts/fyre-festival-billy-mcfarland-court-bail-arraignment.html | Fyre Festival Organizer Released on $300,000 Bail | False | By Ben Sisario | 2017-12-01 | TX 8-451-630 |
| 2017-07-01 | 2017-07-02 | https://www.nytimes.com/2017/07/01/nyregion/shooting-bronx-hospital-henry-bello.html | For Gunman at Bronx Hospital, Fleeting Success and Persistent Strife | False | By Lisa W. Foderaro | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/01/sports/baseball/clint-frazier-ny-yankees.html | Clint Frazierâ€šÃ„Â´s Solid Debut Is Wasted in a Yankees Meltdown | False | By Billy Witz | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/01/world/americas/mexico-gangs-gunmen-killed.html | 17 Gunmen Killed in Mexico, Officials Say | False | By Elisabeth Malkin | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/01/us/georgia-plane-crash.html | At Least 4 Dead in Crash of Small Plane in Georgia | False | By Matt Stevens | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/01/us/college-summer-reading.html | Summer Reading Books: The Ties That Bind Colleges | False | By Dana Goldstein | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/01/sports/baseball/new-york-mets-philadelphia-phillies-score.html | Mets Preach Optimism and Practice a Rescue | False | By Wallace Matthews | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/01/upshot/members-of-the-opposite-sex-at-work-gender-study.html | Itâ€šÃ„Ã´s Not Just Mike Pence. Americans Are Wary of Being Alone With the Opposite Sex. | False | By Claire Cain Miller | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/01/us/politics/trump-epa-chief-pruitt-regulations-climate-change.html | Counseled by Industry, Not Staff, E.P.A. Chief Is Off to a Blazing Start | False | By Coral Davenport | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-07 | https://www.nytimes.com/2017/07/01/nyregion/suzanne-wasserman-dead.html | Suzanne Wasserman, Historian of New York City and Filmmaker, Dies at 60 | False | By Richard Sandomir | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/01/insider/times-comments.html | Keeping The Times Civil, 16 Million Comments and Counting | False | By Kat Long | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/taylor-bernheim-tyler-young.html | Taylor Bernheim, Tyler Young | False | | | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/travis-braha-daniel-wismer.html | Travis Braha, Daniel Wismer | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/nirupama-rao-matthew-landy.html | Nirupama Rao, Matthew Landy | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/jacquelyn-stanley-heidi-allen.html | Jacquelyn Stanley, Heidi Allen | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/kika-gilbert-nina-dine.html | Kika Gilbert, Nina Dine | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/elizabeth-rosen-russell-kornblith.html | Elizabeth Rosen, Russell Kornblith | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/chavie-wexelberg-clouser-scott-lescher.html | Chavie Wexelberg-Clouser, Scott Lescher | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/eliese-lissner-derek-callahan.html | Eliese Lissner, Derek Callahan | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/sports/tour-de-france-begins-but-not-in-france.html | Tour de France Begins (but Not in France) | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/audrey-knutson-seth-luxenberg.html | Audrey Knutson, Seth Luxenberg | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/cecily-craighill-william-davis.html | Cecily Craighill, William Davis | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/bryan-walsh-matthew-holland.html | Bryan Walsh, Matthew Holland | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/andrea-goldberg-jeremy-zaro.html | Andrea Goldberg, Jeremy Zaro | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/beatrice-franklin-kevin-mead.html | Beatrice Franklin, Kevin Mead | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/gayatri-iyer-brady-lemos.html | Gayatri Iyer, Brady Lemos | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/jessica-margolis-maura-kennedy.html | Jessica Margolis, Maura Kennedy | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/neerja-gursahaney-ting-gu.html | Neerja Gursahaney, Ting Gu | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/emily-auchincloss-zachary-fuchs.html | Emily Auchincloss, Zachary Fuchs | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/francesca-ernst-murad-khan.html | Francesca Ernst, Murad Khan | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/glenn-cohen-jesse-ayala-jr.html | Glenn Cohen, Jesse Ayala Jr. | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/katherine-alvarado-christopher-tavarez.html | Katherine Alvarado, Christopher Tavarez | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/patricia-beck-evan-holloway.html | Patricia Beck, Evan Holloway | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/yomna-nassef-evan-ou.html | Yomna Nassef, Evan Ou | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/nashonme-johnson-pasquale-di-stasio.html | Nashonme Johnson, Pasquale Di Stasio | False | | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/kimberly-smith-jarrod-jenkins.html | Kimberly Smith, Jarrod Jenkins | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/chrysovalantis-kefalas-thomas-pavlick.html | Chrysovalantis Kefalas, Thomas Pavlick | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/fashion/weddings/samantha-sussman-ryan-iwamoto.html | Samantha Sussman, Ryan Iwamoto | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/arts/television/whats-on-tv-sunday-first-ladies-revealed-and-pride-of-the-yankees.html | What's on TV Sunday: â€˜First Ladies Revealedâ€™ and â€˜Pride of the Yankeesâ€™ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/sports/tennis/wimbledon-marks-a-50-year-milestone-with-a-players-reunion.html | Wimbledon Marks a 50-Year Milestone With a Players Reunion | False | By Christopher Clarey | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/sports/tennis/without-serena-williams-theres-no-clear-favorite-at-wimbledon.html | Without Serena Williams, Thereâ€™s No Clear Favorite at Wimbledon | False | By Christopher Clarey | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/todayspaper/quotation-of-the-day-july-2-2017.html | Quotation of the Day: E.P.A. Chief Voids Obama-Era Rules in Blazing Start | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/us/politics/partisan-picks-medicaid-cuts-travel-ban.html | The Right and Left React to Medicaid Cuts, the Travel Ban and More | False | By Anna Dubenko and Justin Bank | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | Compiled by C. J. Hughes | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/world/middleeast/car-bombs-damascus.html | Damascus Car Bomb Explosions Kill 21 | False | By Ben Hubbard | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/world/europe/uk-london-grenfell-tower-fire-children-eid.html | For Child Survivors of London Fire, a Belated Eid Celebration | False | By Rod Nordland | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/nyregion/harlem-woman-owned-100-hats-then-she-bought-the-factory.html | Harlem Woman Owned 100 Hats. Then She Bought the Factory. | False | By Jeffery C. Mays | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/world/asia/south-korea-adoptions-phillip-clay-adam-crapser.html | Deportation a â€˜Death Sentenceâ€™ to Adoptees After a Lifetime in the U.S. | False | By Choe Sang-Hun | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/world/europe/recep-tayyip-erdogan-turkey-protest-march.html | On the Road With Protesters Marching Across Turkey to Condemn Erdoganâ€™s Purge | False | By Patrick Kingsley | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/nyregion/for-two-veterans-a-freedom-restored-for-independence-day.html | For Two Veterans, a Freedom Restored for Independence Day | False | By David Gonzalez | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/world/middleeast/iran-gas-field-total-nuclear-deal.html | French Energy Giant to Invest $1 Billion on Iran Gas Field | False | By Thomas Erdbrink | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/business/media/trump-wrestling-video-cnn-twitter.html | Trump Tweets a Video of Him Wrestling â€˜CNNâ€™ to the Ground | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/sports/soccer/portugal-defeats-mexico-for-third-place.html | Portugal Defeats Mexico for Third Place | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/us/herma-kay-dead-berkeley.html | Herma Hill Kay, First Woman to Lead Berkeley Law Faculty, Dies at 82 | False | By Daniel E. Slotnik | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/arts/music/jay-z-4-44-review.html | Jay-Z Revels in the Catharsis of Confession on â€˜4:44â€™ | False | By Jon Caramanica | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/arts/olivia-de-havilland-files-lawsuit-over-feud-portrayal.html | Olivia de Havilland Files Lawsuit Over â€˜Feudâ€™ Portrayal | False | By Peter Libbey | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-02 | https://www.nytimes.com/2017/07/02/world/asia/vietnam-mother-mushroom-social-media-dissidents.html | With Social Media, Vietnamâ€™s Dissidents Grow Bolder Despite Crackdown | False | By Julia Wallace | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/movies/despicable-me-3-baby-driver-box-office.html | â€˜Despicable Me 3â€™ Is No. 1, but â€˜Baby Driverâ€™ Has the Box Office Buzz | False | By Brooks Barnes | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/nyregion/spider-man-and-his-inker-wrists-still-going-strong-a-half-century-later.html | Spider-Man and His Inker: Wrists Still Going Strong a Half-Century Later | False | By Paul Post | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/sports/sailing/doug-peterson-died-yacht-designer.html | Doug Peterson, Trailblazer in the Design of Racing Yachts, Dies at 71 | False | By Chris Museler | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/us/politics/white-house-garden-michelle-obama.html | Fans of White House Garden Hope New Tenants Keep It Green | False | By Emily Baumgaertner | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/us/politics/republican-tax-cuts.html | How Low Can Taxes Go? Outside Washington, Republicans Find Limits | False | By Jeremy W. Peters | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/books/watergate-nixon-elizabeth-drew-art-buchwald.html | â€˜Â'I Have Passed the Point of Reactingâ€šÂ‚Â': How the Watergate News Cycle Reads Today | False | By Jon Meacham | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/books/new-yorker-cartoon-editor.html | At The New Yorker, the Cartoonists Draw, but the Vision Is Hers | False | By Jason Zinoman | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/arts/television/policiers-like-your-favorite-crime-show-but-french.html | Policiers Like Your Favorite Crime Show, but French | False | By Mike Hale | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/theater/canada-day-soulpepper-theater-company.html | On Canada Day, Sampling Soulpepperâ€šÂ‚Â's Cultural Imports | False | By Elisabeth Vincentelli | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/arts/dance/rumba-101-with-two-ballet-pros.html | Rumba 101 With Two Ballet Pros | False | By Marina Harss | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/business/tech-scene-south-park-commons-san-francisco.html | The South Park Commons Fills a Hole in the Tech Landscape | False | By Cade Metz | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/us/politics/michael-cohen-donald-trump.html | Trump Foot Soldier Sidelined Under Glare of Russia Inquiry | False | By Michael Schwirtz, William K. Rashbaum and Danny Hakim | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/business/media/pinterest-advertising.html | Pinterest Wants to Show Advertisers It Can Run With the Big Dogs | False | By Sapna Maheshwari | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/crosswords/daily-puzzle-2017-07-03.html | Pioneering High Jump Maneuver | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/world/middleeast/us-backed-forces-close-to-trapping-isis-holdouts-in-raqqa.html | U.S.-Backed Forces Close to Trapping ISIS Holdouts in Raqqa | False | By Michael R. Gordon | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/sports/soccer/soccer-academy-mexico-new-jersey.html | Soccer Academy Reaches Across Border to Nurture Young Players | False | By Vincent M. Mallozzi | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/technology/hackers-find-ideal-testing-ground-for-attacks-developing-countries.html | Hackers Find â€˜Â'Ideal TestingÂ Groundâ€šÂ‚Â' for Attacks: Developing Countries | False | By Sheera Frenkel | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/us/california-far-north-identity-conservative.html | Californiaâ€šÂ‚Â's Far North Deplores â€˜Â'Tyrannyâ€šÂ‚Â' of the Urban Majority | False | By Thomas Fuller | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/us/federal-housing-assistance-urban-racial-divides.html | Program to Spur Low-Income Housing Is Keeping Cities Segregated | False | By John Eligon, Yamiche Alcindor and Agustin Armendariz | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/business/treasury-auctions-set-for-the-week-of-july-3.html | Treasury Auctions Set for the Week of July 3 | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/opinion/-dea-honduras-drugs.html | The Deadly Results of a D.E.A.-Backed Raid in Honduras | False | By Annie Bird and Alexander Main | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/opinion/trump-poland-ukraine.html | The Troubled Poland Trump Will Visit | False | By Bartosz T. Wielinski | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/opinion/canada-immigration.html | Canada, Immigration and the U.S. | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/opinion/beyond-the-stereotype-the-nurse-is-a-man.html | Beyond the Stereotype: The Nurse Is a Man | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/opinion/why-drug-tests-are-unfair.html | Why Drug Tests Are Unfair | False | | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/opinion/catalonias-secession-from-spain.html | Cataloniaâ€šÃ„‚Ã´s Secession From Spain | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/opinion/germany-same-sex-marriage.html | A Twisty Path to Gay Marriage in Germany | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/books/review/curtis-dawkins-graybar-hotel.html | An Addict, a Confessed Killer and Now a Debut Author | False | By Alexandra Alter | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/opinion/democracy-without-politics.html | Democracy Without Politics | False | By KJ Dellâ€šÃ„‚Ã´Antonia | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/us/norman-dorsen-obituary-aclu.html | Norman Dorsen, Tenacious Civil Rights Advocate, Dies at 86 | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-451-630 |
| 2017-07-02 | 2017-07-03 | https://www.nytimes.com/2017/07/02/business/etihad-laptop-ban.html | U.S. to Allow Laptops Aboard Etihad Flights After Airline Tightens Security | False | By Noah Weiland | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/02/nyregion/metropolitan-dancer-a-busy-ride-uptown.html | A Busy Ride Uptown | False | By Jeremy Glowacki | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/02/sports/autoracing/dale-earnhardt-jr-daytona.html | On His Way Out, Dale Earnhardt Jr. Revs Up Daytona | False | By Peter Kerasotis | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/02/business/media/independent-press-is-under-siege-as-freedom-rings.html | Independent Press Is Under Siege as Freedom Rings | False | By Jim Rutenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/02/sports/baseball/domestic-violence-major-league-baseball-derek-norris-addison-russell.html | Baseball Challenged by Social Media Accusations of Domestic Violence | False | By Billy Witz | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/02/business/ex-executives-of-barclays-are-in-court-and-us-jobs-report-is-due.html | Ex-Executives of Barclays Are in Court, and U.S. Jobs Report Is Due | False | By The New York Times | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/02/todayspaper/quotation-of-the-day-cut-taxes-in-states-gop-goes-other-way.html | Quotation of the Day: Cut Taxes? In States, G.O.P. Goes Other Way | False | | | TX 8-451-630 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/02/nyregion/doctor-killed-bronx-lebanon-hospital-tracy-tam.html | Doctorâ€šÃ„‚Ã´s Killing at Bronx Hospital Called a â€šÃ„‚Ã²Monumental Lossâ€šÃ„‚Ã´ | False | By Rick Rojas | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/02/world/middleeast/qatar-saudi-arabia-blockade.html | Wealthy Qatar Weathers Siege, but Personal and Political Costs Grow | False | By Declan Walsh | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/02/business/puerto-ricos-electric-power-authority-effectively-files-for-bankruptcy.html | Puerto Ricoâ€šÃ„‚Ã´s Power Authority Effectively Files for Bankruptcy | False | By Mary Williams Walsh | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/02/sports/baseball/new-york-mets-philadelphia-phillies.html | Momentum Deserts the Mets Amid Wave of Misplays | False | By Wallace Matthews | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/02/nyregion/governor-chris-christie-wages-one-more-fight.html | With Beaches Empty, Christie Wages One More Fight | False | By Russ Buettner and Nate Schweber | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/02/opinion/trump-przyjedzie-do-polski-penej-niepokoju.html | Trump przyjedzie do Polski peâ€°Ã¢ânej niepokoju | False | By Bartosz T. Wielinski | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/02/nyregion/details-emerge-in-deadly-shooting-at-bronx-lebanon-hospital-center.html | Details Emerge in Deadly Shooting at Bronx-Lebanon Hospital Center | False | By Annie Correal and William K. Rashbaum | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/02/sports/baseball/aaron-judge-yankees-all-star-game.html | Aaron Judge Leads the Way as Five Yankees Make All-Star Game | False | By Seth Berkman | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/02/sports/tennis/wimbledon-fans-groan.html | From the Quiet of Wimbledon, the Loud Groan of the Crowd | False | By Simon Cambers | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/02/sports/baseball/new-york-yankees-houston-astros.html | Yankees Can Boast Five All-Stars, Even if Losses Dull Their Luster | False | By Billy Witz | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/03/sports/tennis/venus-williams-enduring-wimbledon-moments.html | Remember That? Venus Williamsâ€šÃ„‚Ã´s Enduring Wimbledon Moments | False | By Christopher Clarey | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/03/arts/television/whats-on-tv-monday-lifes-a-beach-and-janet-king.html | Whatâ€šÃ„‚Ã´s on TV Monday: â€šÃ„‚Ã²Lifeâ€šÃ„‚Ã´s a Beachâ€šÃ„‚Ã´ and â€šÃ„‚Ã²Janet Kingâ€šÃ„‚Ã´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/world/asia/trump-xi-jinping-china-north-korea.html | Trump Warns China He Is Willing to Pressure North Korea on His Own | False | By Mark Landler and Javier C. Hernández | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/business/tesla-model-3-elon-musk.html | Tesla's First Mass-Market Car, the Model 3, Hits Production This Week | False | By Neal E. Boudette | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/world/americas/honduras-migration-border-wall.html | Central Americans, 'Scared of What's Happening' in U.S., Stay Put | False | By Kirk Semple | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/nyregion/chris-christie-beach-new-jersey-budget.html | Chris Christie Hits a Closed State Beach, and Kicks Up a Fury | False | By Gerry Mullany | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/03/opinion/federal-reserve-banks-stress-test.html | Bank Health, Imperiled | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/03/opinion/europes-deadly-paralysis-on-migration.html | Europe's Deadly Paralysis on Migration | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/03/opinion/lyle-denniston-supreme-court.html | After 58 Years, Lyle Denniston Says Goodbye to the Supreme Court | False | By Jesse Wegman | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/03/opinion/trump-trade-war.html | Oh! What a Lovely Trade War | False | By Paul Krugman | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/03/opinion/trump-hijacked-american-presidency.html | The Hijacked American Presidency | False | By Charles M. Blow | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-03 | https://www.nytimes.com/2017/07/03/opinion/rahm-emanuel-chicago-l-mass-transit.html | Rahm Emanuel: In Chicago, the Trains Actually Run on Time | False | By Rahm Emanuel | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/opinion/russia-putin-aleksei-navalny.html | Will Russia's Only Opposition Leader Become the Next Putin? | False | By Oleg Kashin | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/opinion/australia-parenting-television.html | Relax and Let Your Kids Indulge in TV | False | By Lisa Pryor | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/opinion/a-palestinian-novel-unearths-dirty-secrets-in-the-arab-world.html | A Palestinian Novel Unearths Dirty Secrets in the Arab World | False | By Joumana Haddad | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-09 | https://www.nytimes.com/2017/07/03/travel/where-to-stay-in-orlando.html | Where to Stay in Orlando | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-09 | https://www.nytimes.com/2017/07/03/books/review/return-to-glory-matthew-debord-.html | How Fast Can a Ford Car Go? | False | By Jonathan Kellerman | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/us/politics/neil-gorsuch-supreme-court.html | Confident and Assertive, Gorsuch Hurries to Make His Mark | False | By Adam Liptak | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/travel/disney-world-adult-destinations.html | A Grown-Up's Guide to Walt Disney World | False | By Stephanie Rosenbloom | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/us/july-fourth-patriotism.html | A Patriotic Fourth: What Does That Mean Now? | False | By Jack Healy, Jess Bidgood and Alan Blinder | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-09 | https://www.nytimes.com/2017/07/03/books/review/london-zoo-history-isobel-charman.html | Hippos and Monkeys and Chimps, Oh My! The History of the London Zoo | False | By Constance Casey | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-09 | https://www.nytimes.com/2017/07/03/books/review/love-africa-memoir-jeffrey-gettleman.html | Stories of a Lifelong Fascination With Africa | False | By Nadifa Mohamed | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/business/dealbook/morning-agenda-google-european-union-fine-antitrust.html | Morning Agenda: After Google Case, E.U. Readies for More Action | False | By Amie Tsang | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/well/live/what-i-wish-id-known-about-my-knees.html | What I Wish I'd Known About My Knees | False | By Jane E. Brody | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/world/europe/trump-uk-visit-turnberry.html | White House Rejects Talk of Quick Trump Visit to U.K. | False | By Steven Erlanger | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/world/europe/germany-bus-crash.html | Bus Crashes in Germany, Killing at Least 18 | False | By Melissa Eddy | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/world/asia/japan-tokyo-shinzo-abe-election.html | Tokyo Voters' Rebuke Signals Doubt About Shinzo Abe's Future | False | By Motoko Rich | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/science/why-is-ice-sticky.html | The Science Behind 'Sticky' Ice | False | By C. Claiborne Ray | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/us/yankee-doodle-family-tree.html | A Patriotic Tune, Perched on a Branch of a Family Tree | False | By Sam Roberts | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/dining/oreo-new-flavors-review.html | Oreo Finds a Sweet Spot Between Novelty and Nostalgia. But How Does It Taste? | False | By Tejal Rao | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/business/oreo-new-flavors.html | When Just Vanilla Wonâ€šÃ„Ã´t Do, How About a Blueberry Pie Oreo? | False | By Maya Salam | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/business/dealbook/qatar-barclays-fraud-charges.html | Former Barclays Executives Appear in Court Over Qatar Deal | False | By Chad Bray | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/business/energy-environment/iran-total-france-gas-energy.html | Total Signs Deal With Iran, Exposing It to Big Risks and Rewards | False | By Stanley Reed | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/world/europe/uk-trump-pope-francis-charlie-gard.html | Dispute Over British Babyâ€šÃ„Ã´s Fate Draws In Pope and U.S. President | False | By Dan Bilefsky and Sewell Chan | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-05 | https://www.nytimes.com/2017/07/03/fashion/couture-fall-2017-paris-schiaparelli-iris-van-herpen.html | Elemental Truths at Iris Van Herpen and Schiaparelli | False | By Vanessa Friedman | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/arts/television/snowfall-tv-review-fx.html | Review: FXâ€šÃ„Ã´s â€šÃ„Ã²Snowfallâ€šÃ„Ã´ Dramatizes an Origin Story for Crack Cocaine | False | By James Poniewozik | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/theater/chocolate-aplenty-but-nary-a-wonka-bar-to-be-found.html | Chocolate Aplenty, but Nary a Wonka Bar to Be Found | False | By Michael Paulson and David Gelles | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/health/united-states-fertility-rate.html | U.S. Fertility Rate Reaches a Record Low | False | By Nicholas Bakalar | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/sports/how-charlie-blackmon-aka-chuck-nazty-bluffed-his-way-into-a-career.html | How Charlie Blackmon (a.k.a. Chuck Nazty) Bluffed His Way Into a Career | False | By Tyler Kepner | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-05 | https://www.nytimes.com/2017/07/03/dining/anastasia-confections-coconut-cashew-crunch-fancy-food-show.html | Coconut Brittle Takes Top Prize at Fancy Food Show | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/health/plague-vaccine-prairie-dogs.html | Thereâ€šÃ„Ã´s Plague on the Prairie, but These Dogs May Be Protected | False | By Donald G. McNeil Jr. | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-05 | https://www.nytimes.com/2017/07/03/dining/malai-ice-cream-gotham-market-ashland.html | Savory Spices Warm the Ice Cream at a Brooklyn Food Hall | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-05 | https://www.nytimes.com/2017/07/03/dining/fruit-coolers-la-burdick-chocolates.html | Fruit Coolers From a SoHo Chocolate Shop | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-05 | https://www.nytimes.com/2017/07/03/dining/maple-vinegar-vermont.html | A New Vinegar Made With Maple Syrup | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/arts/dance/veronika-part-american-ballet-theater-announces-her-retirement.html | Veronika Part to Leave American Ballet Theater | False | By Joshua Barone | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/world/middleeast/israel-benjamin-netanyahu-ultra-orthodox-western-wall.html | Israel Faces Uproar Abroad as Netanyahu Yields to Ultra-Orthodox Jews | False | By Isabel Kershner | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-05 | https://www.nytimes.com/2017/07/03/dining/feed-your-soul-cafe-nyc.html | A Bakery That Gives Back Opens on Wall Street | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-06 | https://www.nytimes.com/2017/07/03/technology/personaltech/windows-xp-cyberattack-security.html | After Ransomware Attack, Windows XP Is Not Back From the Dead | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/arts/music/dj-khaled-grateful-billboard-chart.html | DJ Khaled Narrowly Beats Imagine Dragons to No. 1 | False | By Ben Sisario | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/technology/daily-report-the-testing-labs-of-malware.html | Daily Report: The Testing Labs of Malware | False | By Jim Kerstetter | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/sports/tennis/venus-williams-wimbledon.html | Venus Williams, at Wimbledon News Conference, â€šÃ„Ã²Speechlessâ€šÃ„Ã´ Over Fatal Crash | False | By David Waldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/opinion/from-the-new-york-city-buildings-commissioner.html | From the New York City Buildings Commissioner | False |  |  | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/movies/okja-bong-joon-ho-interview.html | Bong Joon Ho Narrates a Scene From â€šÃ„Ã²Okjaâ€šÃ„Ã´ | False | By Mekado Murphy | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/opinion/outrage-over-the-trump-cnn-video.html | Outrage Over the Trump-CNN Video | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/nyregion/housing-lgbt-seniors-new-york-city.html | Creating a Home for L.G.B.T. Seniors in New York City | False | By Winnie Hu | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-05 | https://www.nytimes.com/2017/07/03/dining/island-oyster-governors-island-restaurant-openings.html | Island Oyster, a Vast Seafood Restaurant, Opens on Governors Island | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/sports/soccer/soccer-world-cup-germany-belgium.html | 2 German Triumphs, and a System Built for More | False | By Rory Smith | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/upshot/family-friendly-laws-are-being-passed-but-not-by-trumps-team.html | Family-Friendly Laws Are Being Passed, but Not by Trumpâ€šÃ„Â´s Team | False | By Claire Cain Miller | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-05 | https://www.nytimes.com/2017/07/03/opinion/philippines-duterte.html | Duterte, Year One | False | By Laurel Fantauzzo | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/health/pregnant-women-liberia-birth-health-centers.html | Enticing Pregnant Women in Liberia to Give Birth in Health Centers | False | By Aneri Pattani | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/opinion/when-babies-cry.html | When Babies Cry | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/sports/basketball/new-york-knicks-basketball-president.html | Now Hiring: President, New York Knicks (No Experience Necessary) | False | By Filip Bondy | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/opinion/on-intersectionality.html | On â€šÃ„Â²Intersectionalityâ€šÃ„Â´ | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/movies/tolkien-estate-and-warner-bros-settle-lawsuit-over-licensing.html | Tolkien Estate and Warner Bros. Settle Lawsuit Over Licensing | False | By Sopan Deb | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/well/eat/alcohol-national-institutes-of-health-clinical-trial.html | Is Alcohol Good for You? An Industry-Backed Study Seeks Answers | False | By Roni Caryn Rabin | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/world/europe/macron-france-parliament-speech.html | In Lofty Versailles Speech, Macron Tells the French to Prepare for Change | False | By Adam Nossiter | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/us/boston-airport-taxi.html | 10 Injured When Cab Jumps Curb at Boston Airport, Police Say | False | By Dina Kraft | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-05 | https://www.nytimes.com/2017/07/03/dining/abcv-review-vegetables-restaurant-jean-georges-vongerichten.html | Vegetables With Benefits at ABCV | False | By Pete Wells | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/sports/fox-sports-jamie-horowitz.html | Fox Sports Fires Jamie Horowitz Amid a Claim of Misconduct | False | By Emily Steel and Kevin Draper | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-05 | https://www.nytimes.com/2017/07/03/dining/the-pool-four-seasons-seafood-midtown.html | The Pool, a Seafood Restaurant in the Former Four Seasons, to Open July 19 | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-06 | https://www.nytimes.com/2017/07/03/arts/design/muro-bosco-sodi-art-installation.html | Artist to Raise a Wall â€šÃ„Â²Made by Mexicans,â€šÃ„Â´ for Visitors to Tear Down | False | By Sophie Haigney | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-06 | https://www.nytimes.com/2017/07/03/fashion/diamond-reef-tropical-bar-brooklyn-bed-stuy.html | Diamond Reef, a Tropical Bar for Brooklyn Summers | False | By Joshua David Stein | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/nyregion/new-york-health-care-amendment-medicaid.html | Senate Health Bill Could Set Off a Tax Tussle in New York | False | By Lisa W. Foderaro | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/world/middleeast/iran-trump-cartoon-contest.html | Why Are These Iranians â€šÃ„Â²Really, Really Happy With Trumpâ€šÃ„Â´? | False | By Thomas Erdbrink | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/nyregion/chris-christie-new-jersey-beach-photos.html | â€šÃ„Â²Thatâ€šÃ„Â´s Himâ€šÃ„Â´: Christie Goes to the Shore, and the Critics Pounce | False | By Nick Corasaniti | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/insider/fireworks-oreos-a-reporter-digests.html | Fireworks Oreos? A Reporter Digests | False | By Tejal Rao | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-11 | https://www.nytimes.com/2017/07/03/science/macrauchenia-darwin-mammal-tree-of-life.html | Strange Mammals That Stumped Darwin Finally Find a Home | False | By Steph Yin | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/sports/tennis/wimbledon-day-1.html | Kvitova Gets First-Round Win at Wimbledon; Wawrinka Is Ousted | False | By Ben Rothenberg | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/technology/sexual-harassment-silicon-valley-tech.html | Harassment in the Tech Industry: Voices Grow on Social Media | False | By Kelly Couturier | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/arts/design/botin-arts-center-santander-spain.html | In Spain, Santander Hopes a New Arts Center Will Reinvigorate the City | False | By Raphael Minder | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/world/middleeast/mosul-civilians-escape-isis.html | Civilians Emerge From Mosulâ€šÃ„Ã´s Rubble Starving, Injured and Traumatized | False | By Megan Specia and Mona Boshnaq | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-05 | https://www.nytimes.com/2017/07/03/dining/sean-brock-chef-rehab.html | Chef Sean Brock Puts Down the Bourbon and Begins a New Quest | False | By Kim Severson | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/climate/court-blocks-epa-effort-to-suspend-obama-era-methane-rule.html | Court Blocks E.P.A. Effort to Suspend Obama-Era Methane Rule | False | By Lisa Friedman | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/theater/chickens-in-the-yard-review.html | Review: â€šÃ„Â²Chickens in the Yard,â€šÃ„Ã´ and Family Conflict, Too | False | By Anita Gates | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/books/review-daniel-kehlmann-you-should-have-left.html | A Brief but Potent Scare in â€šÃ„Â²You Should Have Leftâ€šÃ„Ã´ | False | By John Williams | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/us/budget-state-shutdown-taxes.html | Caught in Budget Tugs of War, States Teeter on the Brink | False | By Jess Bidgood, Julie Bosman and Alexander Burns | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/world/africa/airstrike-shabab-somalia.html | U.S. Carries Out Drone Strike Against Shabab Militants in Somalia | False | By Eric Schmitt | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/arts/design/lawsuit-reveals-gauguin-painting-was-not-worlds-most-expensive.html | Lawsuit Reveals Gauguin Painting Was Not Worldâ€šÃ„Â´s Most Expensive | False | By Sophie Haigney | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/us/politics/california-trump-visit.html | Call From California: President Trump, Where Are You? | False | By Adam Nagourney and Michael D. Shear | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/nyregion/new-york-commuters-njtransit-lirr-subway-amtrak-metro-north.html | Seeking Commuters to Help Report on New York Transportation Woes | False | By The New York Times | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/us/politics/misleading-republican-claims-health-care.html | Five Misleading Republican Claims About Health Care | False | By Linda Qiu | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/business/technology/smart-luggage.html | Did You Pack Too Much? Your Suitcase Knows | False | By Julie Weed | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/world/africa/omar-hassan-bashir-sudan-russia.html | Ignoring International Warrants, Sudanâ€šÃ„Â´s Leader Says Heâ€šÃ„Ã¢ll Visit Moscow | False | By Rick Gladstone | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-11 | https://www.nytimes.com/2017/07/03/science/arctic-sun-summer-white-nights.html | Partying Under the Midsummer Arctic Sun, Unless Youâ€šÃ„Â´re a Worm | False | By Joanna Klein | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/nyregion/lawmakers-seek-compromise-as-new-jersey-budget-impasse-drags-on.html | Standoff Ends in Budget Deal for New Jersey | False | By Nate Schweber and Russ Buettner | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/opinion/voter-fraud-data-kris-kobach.html | Happy Fourth of July! Show Us Your Papers | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-04 | https://www.nytimes.com/2017/07/03/us/politics/congress-moves-to-stop-irs-from-enforcing-health-law-mandate.html | Congress Moves to Stop I.R.S. From Enforcing Health Law Mandate | False | By Robert Pear | 2017-12-01 | TX 8-451-630 |
| 2017-07-03 | 2017-07-10 | https://www.nytimes.com/2017/07/03/nyregion/metropolitan-diary-jim-bouton-yankees.html | Brushed Back by Jim Bouton | False | By Steven Brozinsky | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/03/nyregion/shooting-bronx-hospital-henry-bello-gun-law.html | Despite Strict Gun Law, Troubled Doctor Was Able to Buy Assault Rifle | False | By Marc Santora and Al Baker | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/03/nyregion/uber-lyft-via-ride-sharing-new-york.html | Relief and Trepidation as Ride Hailing Spreads Across New York | False | By Sarah Maslin Nir and James Barron | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/03/sports/basketball/kevin-durant-warriors-contract.html | Kevin Durant Is Said to Take Pay Cut in New Contract With Warriors | False | By Scott Cacciola | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/03/sports/tennis/venus-williams-wimbledon-car-crash.html | At Wimbledon, Venus Williamsâ€šÃ„Â´s Poker Face Is Contorted by Emotion | False | By Harvey Araton | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/03/business/luxury-car-sales-mercedes-bmw-lexus.html | Luxury Cars Offer More Models, but Find Fewer Buyers | False | By Neal E. Boudette | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/03/technology/silicon-valley-sexual-harassment.html | A Backlash Builds Against Sexual Harassment in Silicon Valley | False | By Katie Benner | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/03/sports/basketball/darrall-imhoff-california-ncaa-championship-dead-at-78.html | Darrall Imhoff, a Decorated Basketball Center, Dies at 78 | False | By Richard Goldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/03/nyregion/bronx-hospital-shooting-workers.html | For Bronx Hospital Workers, a Sense of Duty Amid Shootingâ€šÃ„Â´s Chaos | False | By Luis Ferrï¿½ÃÂ© Sadurnï¿½ÃÂ‰ | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/03/todayspaper/quotation-of-the-day-critics-kick-sand-after-christie-spends-a-weekend-at-the-shore.html | Quotation of the Day: Critics Kick Sand After Christie Spends a Weekend at the Shore | False | | | |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/03/world/asia/north-korea-missile.html | North Korea Fires Another Missile Amid Rising Tensions With U.S. | False | By Choe Sang-Hun | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/03/crosswords/daily-puzzle-2017-07-04.html | Big Bang Letters | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/03/arts/jan-fontein-scholar-of-asian-art-is-dead-at-89.html | Jan Fontein, Scholar of Asian Art, Is Dead at 89 | False | By William Grimes | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/03/sports/baseball/curtis-granderson-new-york-mets-washington-nationals.html | Metsâ€šÃ„Â´ Newfound Hope Dies When a Ball to the Outfield Does | False | By James Wagner | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/03/sports/baseball/yankees-blue-jays-score-aaron-judge-gary-sanchez.html | No Homers This Time, but a Pair of All-Stars Pace the Yankees Nonetheless | False | By Seth Berkman | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/04/sports/golf/hideki-matsuyama-often-looks-upset-even-after-a-good-shot.html | Good Shot? Youâ€šÃ„Â´d Never Know by His Reaction. | False | By Adam Schupak | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-09 | https://www.nytimes.com/2017/07/04/travel/disneyland-shanghai-theme-parks.html | At Shanghai Disney Resort, Mulan, Mickey and Dumplings | False | By Julie Lasky | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/04/sports/golf/irish-golfers-pick-their-favorite-irish-courses.html | Irish Golfers Pick Their Favorite Irish Courses | False | By Adam Schupak | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/04/sports/golf/how-rory-mcilroy-breathed-new-life-into-the-irish-open.html | How Rory McIlroy Breathed New Life Into the Irish Open | False | By Adam Schupak | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/04/world/europe/london-uk-brexit-uber-taxi.html | On Londonâ€šÃ„Â´s Streets, Black Cabs and Uber Fight for a Future | False | By Katrin Bennhold | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/04/arts/television/whats-on-tv-tuesday-fireworks-and-the-words-that-built-america.html | Whatâ€šÃ„Â´s on TV Tuesday: Fireworks and â€šÃ„Â?The Words That Built Americaâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/04/sports/wimbledon-irina-falconi-angelique-kerber.html | At Wimbledon, Ranked 247 and Suddenly Facing No. 1 | False | By David Waldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/world/asia/north-korea-missile-test-icbm.html | U.S. Confirms North Korea Fired Intercontinental Ballistic Missile | False | By Choe Sang-Hun | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/04/opinion/cyberweapons-nsa-attacks.html | When Cyberweapons Go Missing | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/04/opinion/thomas-jeffersons-bible-teaching.html | Thomas Jeffersonâ€šÃ„Â´s Bible Teaching | False | By Annette Gordon-Reed and Peter S. Onuf | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/04/opinion/trump-declaration-of-disruption.html | Declaration of Disruption | False | By Peter Wehner | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/04/opinion/nyc-1970s-mta-subways.html | Movies Can Take New Yorkers Back to the â€šÃ„Â´70s. But Why Go There? | False | By Clyde Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/04/opinion/wfan-talk-radio-trump.html | These New Yorkers Actually Like Trump | False | By David Marcus | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/04/opinion/republicans-government-programs.html | Whatâ€šÃ„Â´s the Matter With Republicans? | False | By David Brooks | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/04/upshot/confidence-boomed-after-the-election-the-economy-hasnt.html | Confidence Boomed After the Election. The Economy Hasnâ€šÃ„Â´t. | False | By Neil Irwin | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/business/uber-ecj-europe-france.html | Uber Is Dealt a Fresh Blow in European Legal Case | False | By Amie Tsang | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-09 | https://www.nytimes.com/2017/07/04/travel/planning-a-perfect-road-trip.html | How to Have a Perfect Road Trip | False | By Shivani Vora | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-09 | https://www.nytimes.com/2017/07/04/travel/how-to-save-on-theme-park-trips-budget-travel.html | How to Save on Your Trip to a Theme Park | False | By Lucas Peterson | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/realestate/commercial/apples-park-silicon-valley-cupertino-sunnyvale.html | Apple Disrupts Silicon Valley With Another Eye-Catcher: Its New Home | False | By Kathy Chin Leong | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/nyregion/new-traffic-court-tries-to-keep-veterans-on-the-road-of-return.html | New Traffic Court Tries to Keep Veterans on the Road of Return | False | By Rick Rojas | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/world/asia/lee-kuan-yew-house-singapore.html | Dispute Over Singapore Founderâ€šÃ„Â´s House Becomes a National Crisis | False | By Richard C. Paddock | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-09 | https://www.nytimes.com/2017/07/04/books/review/hue-1968-vietnam-mark-bowden.html | The Beginning of the End in Vietnam: An Account of the Battle of Hue, by the Author of â€šÃ„Â²Black Hawk Downâ€šÃ„Â´ | False | By Linda Robinson | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-09 | https://www.nytimes.com/2017/07/04/books/review/the-hue-and-cry-at-our-house-memoir-benjamin-taylor.html | A Handshake With Kennedy, and a Boyâ€šÃ„Â´s Tumultuous Year | False | By Stephen Harrigan | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/world/asia/philippines-supreme-court-martial-law-rodrigo-duterte.html | Philippine Supreme Court Upholds Duterteâ€šÃ„Â´s Martial Law Edict | False | By Felipe Villamor | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/business/leeco-frozen-assets-china-debt.html | Court Freezes $182 Million in Assets of Chinese Internet Tycoon | False | By Ryan Mcmorrow and Owen Guo | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/us/politics/coast-guard-faces-challenges-at-sea-and-at-the-budget-office.html | Coast Guard Faces Challenges at Sea, and at the Budget Office | False | By Ron Nixon | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/opinion/indonesia-anti-pornography-laws.html | The Case of the Sexting Imam | False | By Eka Kurniawan | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/opinion/turkey-erdogan-march-istanbul.html | Turkeyâ€šÃ„Â´s 250-Mile Protest | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/world/asia/china-bus-road-straddling.html | Chinaâ€šÃ„Â´s Vision for a Straddling Bus Dissolves in Scandal and Arrests | False | By Austin Ramzy and Carolyn Zhang | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/us/cranberry-bog-wetlands-restoration-climate-change.html | The â€šÃ„Â²Rewildingâ€šÃ„Â´ of a Century-Old Cranberry Bog | False | By Jess Bidgood | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/business/dealbook/worldpay-share-price-jpmorgan-vantiv.html | Worldpay Group, a British Payments Processor, Fields Two Possible Takeover Bids | False | By Chad Bray | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/business/economy/eu-japan-trade-g20-trump.html | Challenging Trump, E.U. and Japan Push Joint Trade Deal | False | By Jack Ewing and Jonathan Soble | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-09 | https://www.nytimes.com/2017/07/04/arts/music/whats-keeping-anja-harteros-one-of-operas-greatest-sopranos-from-singing.html | Whatâ€šÃ„Â´s Keeping One of Operaâ€šÃ„Â´s Greatest Sopranos From Singing? | False | By Zachary Woolfe | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/business/energy-environment/qatar-gas-lng-saudi-blockade.html | Qatar to Ramp Up Gas Production Amid Feud With Arab Neighbors | False | By Stanley Reed | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-06 | https://www.nytimes.com/2017/07/04/fashion/vestoj-lucinda-chambers-british-vogue.html | Lucinda Chambers, Fired Vogue Director, Gives Fashion Industry a Kicking | False | By Elizabeth Paton | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-06 | https://www.nytimes.com/2017/07/04/fashion/exhibition-christian-dior-paris.html | Celebrating 70 Years of Christian Dior | False | By Stuart Emmrich | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/us/politics/trump-north-korea-missile-icbm.html | What Can Trump Do About North Korea? His Options Are Few and Risky | False | By David E. Sanger | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-06 | https://www.nytimes.com/2017/07/04/technology/personaltech/finding-all-your-friends-on-the-map.html | Finding All Your Friends on the Map | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/world/asia/senators-afghanistan-embassy.html | Senators, Visiting Afghanistan, Warn Trump Over Diplomatic Vacancies | False | By Mujib Mashal | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/world/middleeast/for-iran-qatar-crisis-is-a-welcome-distraction.html | For Iran, Qatar Crisis Is a Welcome Distraction | False | By Thomas Erdbrink | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/science/neanderthals-dna-homo-sapiens-human-evolution.html | In Neanderthal DNA, Signs of a Mysterious Human Migration | False | By Carl Zimmer | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/business/economy/trade-trump-protectionism.html | Trumpâ€šÃ‚Â´s Trade Choice: Follow the Postwar Order or Blow It Up | False | By Eduardo Porter | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/fashion/couture-fall-2017-chanel-dior-versace-valli.html | Protective Cover â´šâ€ la Parisien at Dior and Chanel | False | By Vanessa Friedman | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/world/middleeast/india-israel-narendra-modi-benjamin-netanyahu.html | Indian Premier, in Israel Visit, Seeks to Break Barriers in Trade and History | False | By Isabel Kershner and Ellen Barry | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/theater/edward-albees-final-wish-destroy-my-unfinished-work.html | Edward Albeeâ€šÃ‚Â´s Final Wish: Destroy My Unfinished Work | False | By Michael Paulson | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/sports/baseball/miami-marlins-sale.html | What $1.2 Billion Buys in Miami: For Baseball, a Major Distraction | False | By Ken Belson | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/world/europe/charlie-gard-uk-infant.html | For Parents of U.K. Infant, Trumpâ€šÃ‚Â´s Tweet Is Latest Twist in an Agonizing Journey | False | By Dan Bilefsky and Sewell Chan | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-06 | https://www.nytimes.com/2017/07/04/fashion/katy-perry-chanel-couture-fall-2017.html | Katy Perry on Freedom, Neighbors and the Fourth of July | False | By Elizabeth Paton | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/nyregion/new-jersey-beaches-chris-christie.html | New Jersey Beaches Reopen, but Christie Catches More Heat | False | By Kate Taylor and Annie Correal | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/sports/peter-sagan-disqualified-from-the-tour-de-france-after-a-crash.html | Slovakiaâ€šÃ‚Â´s Peter Sagan Disqualified From Tour de France After Crash | False | By Agence France-Presse | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-06 | https://www.nytimes.com/2017/07/04/fashion/ramdane-touhami-buly-1803.html | Ramdane Touhamiâ€šÃ‚Â´s New French Empire | False | By Dana Thomas | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/world/europe/eu-parliament-jean-claude-juncker.html | â€šÃ‚Â²You Are Ridiculous,â€šÃ‚Â´ E.U.â€šÃ‚Â´s Juncker Tells European Parliament | False | By James Kanter | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/business/automaker-jobs-trump.html | After Years of Growth, Automakers Are Cutting U.S. Jobs | False | By Bill Vlasic | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/business/dealbook/martin-shkreli-fraud-trial.html | Wanting Martin Shkreli to Stop Talking, Prosecutors Seek Judgeâ€šÃ‚Â´s Help | False | By Stephanie Clifford | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/nyregion/bronx-lebanon-hospital-neighborhood.html | Bronx-Lebanon, Site of Shooting, Is More Than a Hospital to Neighbors | False | By Nikita Stewart and Vivian Wang | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/world/europe/trudeau-canada-varadkar-ireland-socks.html | Trudeau Visits Ireland to Discuss Trade, but Hostâ€šÃ‚Â´s Socks Steal the Show | False | By Ed Oâ€šÃ‚Â´Loughlin | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/arts/dance/boris-charmatz-a-french-choreographer-who-plays-with-the-dna-of-dance.html | A French Choreographer Who Plays With the DNA of Dance | False | By Roslyn Sulcas | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/arts/dance/review-a-kyle-abraham-dance-stripped-down-to-the-pain.html | Review: A Kyle Abraham Dance, Stripped Down to the Pain | False | By Brian Seibert | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/us/iraqi-christians-deport.html | After Backing Trump, Christians Who Fled Iraq Fall Into His Dragnet | False | By Vivian Yee | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/business/hydrogen-cars-trains-planes-hamburg.html | Hamburg Is Ready to Fill Up With Hydrogen. Customers Arenâ€šÃ‚Â´t So Sure. | False | By Stanley Reed | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/sports/tennis/wimbledon-day-2-bernard-tomic.html | Bernard Tomic Was â€šÃ‚Â²a Little Boredâ€šÃ‚Â´ at Wimbledon. He Played Like It. | False | By Harvey Araton | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/arts/design/putting-doubts-to-rest-about-leonard-lauders-gift-to-the-met.html | Putting Doubts to Rest About Leonard Lauderâ€šÃ„Â´s Gift to the Met | False | By Robin Pogrebin | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/books/review-nadar-biography-adam-begley.html | The Wild Life of Nadar, an Early Photographer Who Knew How to Give a Party | False | By Dwight Garner | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-09 | https://www.nytimes.com/2017/07/04/arts/television/game-of-thrones-is-back-heres-where-we-left-off.html | â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Is Back. Hereâ€šÃ„Â´s Where We Left Off. | False | By Jeremy Egner | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-04 | https://www.nytimes.com/2017/07/04/opinion/meal-kits-and-the-joy-of-cooking.html | Meal Kits, and the Joy of Cooking | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/insider/technology-sexual-harassment.html | Women in Start-Up World Speak Up About Harassment | False | By Katie Benner | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/opinion/the-us-at-guantanamo.html | The U.S. at Guantã˜Â°namo | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/opinion/fatal-misunderstandings.html | Fatal Misunderstandings | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/opinion/the-limits-of-philanthropy.html | The Limits of Philanthropy | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/business/dealbook/obstruction-tax-supreme-court.html | What Constitutes Obstruction? A Tax Case May Narrow the Definition | False | By Peter J. Henning | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/arts/music/hey-violet-terror-jr.html | Hey Violet and Terror Jr: The New Female Pop Rebels | False | By Jon Caramanica | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-06 | https://www.nytimes.com/2017/07/04/sports/baseball/aaron-judge-yankees-fan-favorite.html | Yankees Fans Have Aaron Judgeâ€šÃ„Â´s Number, All Over Their Backs | False | By Malika Andrews | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/sports/baseball/mets-turn-to-h2o-to-keep-the-oft-injured-cespedes-on-his-feet.html | Metsâ€šÃ„Â´ Plan to Keep Yoenis Cespedes Healthy: Add Water, Stir, and Hope | False | By James Wagner | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/us/illinois-budget-bruce-rauner.html | Illinois Moves a Step Closer to Ending Its Budget Deadlock | False | By Julie Bosman and Monica Davey | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/world/middleeast/syria-war-crimes-prosecution-united-nations.html | Ex-Judge Chosen by U.N. to Gather Evidence of Syria War Crimes | False | By Nick Cumming-Bruce | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/sports/baseball/new-york-yankees-toronto-blue-jays.html | Sabathia Is Hit Hard in His Return to Yankeesâ€šÃ„Â´ Rotation | False | By Wallace Matthews | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/nyregion/east-hampton-airport-noise-regulations.html | The Citizens of East Hampton v. Its Airport | False | By James Barron | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/opinion/chris-christie-beach-trump.html | Chris Christieâ€šÃ„Â´s Tutorial in Hubris | False | By Frank Bruni | 2017-12-01 | TX 8-451-630 |
| 2017-07-04 | 2017-07-05 | https://www.nytimes.com/2017/07/04/nyregion/sheldon-solow-57th-street.html | A Holdout Delays a Developerâ€šÃ„Â´s Latest High-Rise Dream | False | By Charles V. Bagli | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-10 | https://www.nytimes.com/2017/07/04/nyregion/metropolitan-diary-the-extra-large-egg.html | The Extra-Large Egg | False | By Ellen Diamond | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/world/europe/rome-opera-camion-.html | Putting â€šÃ„Â²Don Giovanniâ€šÃ„Â´ on a Truck, and Returning Opera to Its Roots | False | By Elisabetta Povoledo | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/sports/basketball/gordon-hayward-signs-boston-celtics.html | Gordon Hayward Says He Will Join the Boston Celtics | False | By Scott Cacciola | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/sports/tennis/andy-murray-irvine-welsh.html | Support for Murray Thatâ€šÃ„Â´s Loud, Clear and Nearly Out of â€šÃ„Â²Trainspottingâ€šÃ„Â´ | False | By Simon Cambers | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/us/politics/senate-republicans-lay-low-on-the-fourth-or-face-single-minded-pressure.html | Senate Republicans Lie Low on the Fourth, or Face Single-Minded Pressure | False | By Campbell Robertson, Dave Philipps, Jess Bidgood and Emily Cochrane | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/sports/tennis/sloane-stephens-wimbledon.html | In Comeback From Injury, Sloane Stephens Falls Short Against Alison Riske | False | By Ben Rothenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/us/politics/im-a-real-american-now-new-citizens-take-the-oath-trump-in-mind.html | â€šÃ„Ï‚â€šÃ„Ã´I'm a Real American Nowâ€šÃ„Ã´: New Citizens Take the Oath, Trump in Mind | False | By Avantika Chilkoti | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/opinion/chicago-police-reform.html | Who Can Reform the Chicago Police? | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/arts/music/kelan-philip-cohran-a-musician-who-invigorated-chicago-with-education-and-activism-dies-at-90.html | Kelan Philip Cohran, a Musician Who Invigorated Chicago With Education and Activism, Dies at 90 | False | By Giovanni Russonello | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/sports/baseball/major-league-baseball-london.html | On the Fourth of July, an American Baseball Invasion of London | False | By David Waldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/books/morton-cohen-scholar-of-lewis-carroll-and-his-wonderland-dies-at-96.html | Morton Cohen, Scholar of Lewis Carroll and His Wonderland, Dies at 96 | False | By Richard Sandomir | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/todayspaper/quotation-of-the-day-putting-don-giovanni-on-a-truck-a-troupe-helps-return-opera-to-its-roots.html | Quotation of the Day: Putting â€šÃ„Â²Don Giovanniâ€šÃ„Â´ on a Truck, a Troupe Helps Return Opera to Its Roots | False |  | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/opinion/north-korea-nuclear-program-trump.html | The Way Forward on North Korea | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/world/photographs-of-independence-day-in-america.html | Photographs of Independence Day in America | False | By The New York Times | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/crosswords/daily-puzzle-2017-07-05.html | Travel Edition | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/04/world/asia/liu-xiaobo-cancer-treatment-nobel-china-prison.html | Chinese Hospital Invites Cancer Experts to Help Treat Nobel Laureate | False | By Austin Ramzy | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/05/fashion/anahi-steakhouse-paris-fashion-week.html | Anahi, a Steakhouse, Is the Toast of Paris Again | False | By Sara Lieberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/05/world/europe/poland-trump-visit-g20.html | Right-Tilting Poland Welcomes Trump as Europe Watches Warily | False | By Rick Lyman | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/05/arts/television/whats-on-tv-wednesday-snowfall-and-the-boss-baby.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Â²Snowfallâ€šÃ„Ã´ and â€šÃ„Â²The Boss Babyâ€šÃ„Ã´ | False | By Joshua Barone | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/us/politics/right-and-left-react-to-trumps-norm-defying-tweets.html | Right and Left React to Trumpâ€šÃ„Ã´s Norm-Defying Tweets | False | By Anna Dubenko | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/05/opinion/trump-oil-drilling-energy-gulf.html | Trumpâ€šÃ„Ã´s Risky Offshore Oil Strategy | False | By Bob Graham and William K. Reilly | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/05/opinion/witch-hunt-trump-russia-communism.html | Memories of a Real â€šÃ„Â²Witch Huntâ€šÃ„Ã´ | False | By Julie Garfield | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/05/opinion/trump-fox-news-media.html | Want to Get Rid of Trump? Only Fox News Can Do It | False | By Robert Leonard | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-05 | https://www.nytimes.com/2017/07/05/opinion/poland-economy-trump-russia.html | The Next Economic Powerhouse? Poland | False | By Ruchir Sharma | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/asia/north-korea-war-us-icbm.html | U.S. Vows Tougher Action on North Korea After Missile Test | False | By Rick Gladstone and Choe Sang-Hun | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/travel/judd-apatow-film-montreal-canada-comedy-shows.html | Why Judd Apatow Loves Montreal (Youâ€šÃ„Ã´ll Laugh) | False | By Elaine Glusac | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/magazine/all-the-presidents-lawyers.html | All the Presidentâ€šÃ„Ã´s Lawyers | False | By Jonathan Mahler | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/magazine/hated-by-the-right-mocked-by-the-left-who-wants-to-be-liberal-anymore.html | Hated by the Right. Mocked by the Left. Who Wants to Be â€šÃ„Â²Liberalâ€šÃ„Ã´ Anymore? | False | By Nikil Saval | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/books/review/the-chickenshit-club-jesse-eisinger-.html | Americaâ€Š,Â,´s Top Prosecutors Used to Go After Top Executives. What Changed? | False | By James Kwak | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/us/politics/trump-poland-germany-g20-putin.html | Trump Aidesâ€Š,Â,´ Biggest Worry About Europe Trip: Meeting With Putin | False | By Julie Hirschfeld Davis and Glenn Thrush | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/us/nooses-hate-crimes-philadelphia-mint.html | Hangmanâ€Š,Â,´s Noose, Symbol of Racial Animus, Keeps Cropping Up | False | By Sheryl Gay Stolberg and Caitlin Dickerson | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-11 | https://www.nytimes.com/2017/07/05/well/move/bring-on-the-exercise-hold-the-painkillers.html | Bring On the Exercise, Hold the Painkillers | False | By Gretchen Reynolds | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/books/review/beautiful-animals-lawrence-osborne.html | Affluent Idlers Find a Just Cause in a Refugee Swept Ashore | False | By Katie Kitamura | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/nyregion/nypd-bronx-police-shooting.html | Police Officer Is â€Š,Â,´Murdered for Her Uniformâ€Š,Â,´ in the Bronx | False | By Benjamin Mueller and Al Baker | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/fashion/paul-poiret-couture-paris.html | The Rebirth of Paul Poiret | False | By Astrid Wendlandt | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/arts/television/game-of-thrones-season-7-lena-headey-cersei.html | Lena Headey, Cersei in â€Š,Â,´Game of Thrones,â€Š,Â,´ Has Her Own Power Moves | False | By Jeremy Egner | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/asia/north-korea-south-us-nuclear-war.html | In North Korea, â€Š,Â,²Surgical Strikeâ€Š,Â,´ Could Spin Into â€Š,Â,²Worst Kind of Fightingâ€Š,Â,´ | False | By Motoko Rich | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/business/dealbook/morning-agenda-worldpay-jpmorgan-vantiv-payments.html | Morning Agenda: The Race for a Payments Processor Is Underway | False | By Amie Tsang | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-11 | https://www.nytimes.com/2017/07/05/well/live/radiofrequency-denervation-offers-no-benefits-for-back-pain.html | Radiofrequency Denervation Offers No Benefits for Back Pain | False | By Nicholas Bakalar | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/us/politics/republicans-congress-trump.html | Health Care? Taxes? Budget? G.O.P. Has Big To-Do List, but Little Time | False | By Alan Rappeport | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/us/politics/questions-on-trump-peace-corps-volunteers-change-the-topic.html | Questions on Trump? Peace Corps Volunteers Change the Topic | False | By Emily Cochrane | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/middleeast/laptop-ban-emirates-turkey.html | Emirates and Turkish Airlines Say Laptop Ban Is Lifted on Their U.S. Flights | False | By Dan Bilefsky | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/business/energy-environment/volvo-hybrid-electric-car.html | Volvo, Betting on Electric, Moves to Phase Out Conventional Engines | False | By Jack Ewing | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/europe/simone-veil-pantheon.html | Simone Veil to Be Laid to Rest in Panthéâ€ŠsÂ,´on, Among Franceâ€Š,Â,´s Revered | False | By Aurelien Breeden | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/business/dealbook/worldpay-vantiv-payment-processing-jpmorgan.html | Vantiv Offers Worldpay a Deal Valued at $10 Billion | False | By Chad Bray | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/us/politics/trump-china-north-korea.html | Trump Criticizes China as Meeting on North Korea Nears | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/business/dealbook/konica-minolta-genetic-testing-deal.html | Konica Minolta, With Eye on Health Care, Nears Deal for U.S. Genetics Firm | False | By Jonathan Soble | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/arts/dance/bronx-gothic-okwui-okpokwasili-one-woman-show-as-documentary.html | â€Š,Â,´Bronx Gothicâ€Š,Â,´: Okwui Okpokwasiliâ€Š,Â,´s One-Woman Show as Documentary | False | By Siobhan Burke | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/arts/design/m-f-husains-modern-india-at-the-art-institute-of-chicago.html | M. F. Husainâ€Š,Â,´s Modern India at the Art Institute of Chicago | False | By Daniel McDermon | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/theater/new-york-musical-festival-returns.html | New York Musical Festival Returns | False | By Steven McElroy | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/arts/television/zadie-smiths-nw-adaptation-comes-to-britbox.html | Zadie Smithâ€Š,Â,´s â€Š,Â,²NWâ€Š,Â,´ Adaptation Comes to BritBox | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/arts/music/princess-nokia-iife-and-mon-laferte-bring-latin-american-music-conference-to-summerstage.html | Princess Nokia, â´sÂ¥Fâ´sÂ¢ and Mon Laferte Bring Latin American Music Conference to SummerStage | False | By Jon Pareles | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/movies/alain-tanner-retrospective-at-the-metrograph.html | Alain Tanner Retrospective at the Metrograph | False | By Glenn Kenny | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/arts/music/anthony-roth-costanzo-in-a-handel-rarity-at-national-sawdust.html | Anthony Roth Costanzo in a Handel Rarity at National Sawdust | False | By Anthony Tommasini | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/asia/vo-trong-nghia-prefabricated-housing.html | A Vietnamese Architectâ€šÃ‚Ã´s Easy-to-Erect Homes for the Poor | False | By Mike Ives | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/middleeast/russia-syria-oil-isis.html | Russia Deploys a Potent Weapon in Syria: The Profit Motive | False | By Andrew E. Kramer | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/realestate/real-estate-in-amsterdam.html | House Hunting in â€šÃ‚Â¶ Amsterdam | False | By Marcelle Sussman Fischler | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/nyregion/in-a-summer-of-hell-grand-central-may-be-a-bit-of-heaven.html | In a â€šÃ‚Â²Summer of Hell,â€šÃ‚Ã´ Grand Central May Be a Bit of Heaven | False | By David W. Dunlap | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-07 | https://www.nytimes.com/2017/07/05/fashion/colombia-colette-paris.html | Colombia Comes to Colette | False | By Elizabeth Paton | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-07 | https://www.nytimes.com/2017/07/05/fashion/couture-fall-2017-armani-margiela-john-galliano.html | Armani, Margiela and Female Strength | False | By Vanessa Friedman | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/upshot/ted-cruz-has-an-idea-for-how-to-cover-high-risk-patients.html | Ted Cruz Has an Idea for How to Cover High-Risk Patients | False | By Margot Sanger-Katz | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | | https://www.nytimes.com/2017/07/05/world/europe/germany-nuclear-weapons.html | European Nuclear Weapons Program Would Be Legal, German Review Finds | False | By Max Fisher | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/theater/laurie-metcalf-to-leave-a-dolls-house-part-2.html | Laurie Metcalf to Leave â€šÃ‚Â²A Dollâ€šÃ‚Ã´s House, Part 2â€šÃ‚Ã´ | False | By Joshua Barone | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/asia/xi-jinping-kim-jong-un-north-korea-china-icbm.html | Chinaâ€šÃ‚Ã´s Strongman Has a Weak Point: North Korea | False | By Jane Perlez | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/realestate/22-million-homes-in-barnard-vermont-aiken-south-carolina-and-ottsville-pennsylvania.html | $2.2 Million Homes in Vermont, South Carolina and Pennsylvania | False | By Tim McKeough | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | | https://www.nytimes.com/2017/07/05/nyregion/officer-shot-bronx-miosotis-familia.html | Slain Police Officer, Mother of 3, Was Her Familyâ€šÃ‚Ã´s â€šÃ‚Â²Warriorâ€šÃ‚Ã´ | False | By Sarah Maslin Nir and Luis Ferrâ´sÂ©-Sadurnâ´sⱂ‰ | | TX 8-451-630 |
| 2017-07-05 | | https://www.nytimes.com/2017/07/05/opinion/keep-the-clean-water-rule.html | Keep the Clean Water Rule | False | | | TX 8-451-630 |
| 2017-07-05 | | https://www.nytimes.com/2017/07/05/technology/personaltech/laptops-usb-c-jacks.html | Expanding Your View Beyond the Laptop Screen | False | By J. D. Biersdorfer | | TX 8-451-630 |
| 2017-07-05 | | https://www.nytimes.com/2017/07/05/world/europe/netherlands-malaysia-airlines-mh17-suspects.html | Dutch to Try Suspects in â€šÃ‚Ã´14 Downing of Malaysia Airlines Jet Over Ukraine | False | By Andrew E. Kramer | | TX 8-451-630 |
| 2017-07-05 | | https://www.nytimes.com/2017/07/05/business/smallbusiness/travel-designers-planners-trips.html | Travel Agents? No. Travel â€šÃ‚Â²Designersâ€šÃ‚Ã´ Create Strategies, Not Trips. | False | By Joanne Kaufman | | TX 8-451-630 |
| 2017-07-05 | | https://www.nytimes.com/2017/07/05/business/media/cnn-trump-tweet.html | CNN Story About Source of Trump Wrestling Video Draws Backlash | False | By Daniel Victor | | TX 8-451-630 |
| 2017-07-05 | | https://www.nytimes.com/2017/07/05/technology/daily-report-silicon-valleys-financiers-and-sexual-harassment.html | Daily Report: Silicon Valleyâ€šÃ‚Ã´s Financiers and Sexual Harassment | False | By Jim Kerstetter | | TX 8-451-630 |
| 2017-07-05 | | https://www.nytimes.com/2017/07/05/sports/tennis/wimbledon-day-3-results.html | Petra Kvitova Falters in the Second Round at Wimbledon | False | By David Waldstein | | TX 8-451-630 |
| 2017-07-05 | | https://www.nytimes.com/2017/07/05/theater/titus-andronicus-heart-rates-royal-shakespeare-company.html | Royal Shakespeare Company to Monitor Heart Rates at â€šÃ‚Â²Titus Andronicusâ€šÃ‚Ã´ | False | By Andrew R. Chow | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | | https://www.nytimes.com/2017/07/05/climate/g20-climate-change-paris-accord-trump-merkel-germany.html | Trump May Find Some Allies on Climate Change at G-20 Meeting | False | By Lisa Friedman | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/opinion/aid-to-africa.html | Aid to Africa | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/opinion/mayors-on-the-environment.html | Mayors on the Environment | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/asia/india-tiger-killings-compensation.html | Families Seek Payout for Killings by Tigers, but India Is Wary | False | By Hari Kumar | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/business/economy/federal-reserve-minutes-yellen.html | Fed Officials Are Divided Over When to Reduce Its Debt Holdings | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/opinion/us-options-for-responding-to-north-koreas-nuclear-test.html | U.S. Options for Responding to North Koreaâ€šÃ„Â´s Nuclear Test | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/technology/personaltech/in-reporting-on-north-korea-tech-helps-break-through-secrecy.html | In Reporting on North Korea, Tech Helps Break Through Secrecy | False | By Choe Sang-Hun | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/business/dealbook/a-price-for-worldpay-that-will-be-hard-to-process.html | A Price for Worldpay That Will Be Hard to Process | False | By Swaha Pattanaik | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/theater/artists-protest-lincoln-center-play-backed-by-israel.html | Artists Protest Lincoln Center Play Backed by Israel | False | By Sopan Deb | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/fashion/try-before-you-buy-amazon.html | Try, Then Buy? Amazonâ€šÃ„Â´s Move Is Part of a Shopping Trend | False | By Claire Coghlan | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/books/denys-johnson-davies-translator-of-arab-writers-is-dead-at-94.html | Denys Johnson-Davies, Translator of Arab Writers, Is Dead at 94 | False | By William Grimes | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/theater/in-a-summer-theater-weekend-odd-couples-and-immigrants-on-the-make.html | In a Summer Theater Weekend, Odd Couples and Immigrants on the Make | False | By Jesse Green | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/us/congressman-auschwitz-video.html | Louisiana Congressman Retracts Video Filmed at Auschwitz | False | By Jonah E. Bromwich | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/arts/design/times-square-phone-booths-art-installation.html | Phone Booths Are Back in Times Square. No Quarters Required. | False | By Tamara Best | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-09 | https://www.nytimes.com/2017/07/05/realestate/purchase-ny-a-celebrity-sanctum-with-wide-open-spaces.html | Purchase, N.Y.: A Celebrity Sanctum With Wide-Open Spaces | False | By Julie Lasky | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/arts/dance/isabella-boylston-a-natural-balanchine-ballerina.html | Isabella Boylston: a Natural Balanchine Ballerina | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/fashion/brooklyn-mirage-techno-club-east-williamsburg-avant-gardner.html | Brooklyn Mirage, a Mammoth Club, Finally Opens in East Williamsburg | False | By Ben Detrick | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-11 | https://www.nytimes.com/2017/07/05/well/mind/poor-sleep-tied-to-increased-alzheimers-risk.html | Poor Sleep Tied to Increased Alzheimerâ€šÃ„Â´s Risk | False | By Nicholas Bakalar | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/europe/xi-merkel-trump-china-germany.html | China Sees Opening Left by Trump in Europe, and Quietly Steps In | False | By Steven Erlanger | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/business/how-uber-may-have-improperly-taxed-its-drivers.html | How Uberâ€šÃ„Â´s Tax Calculation May Have Cost Drivers Hundreds of Millions | False | By Noam Scheiber | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/fashion/fashion-finds-for-all-style-tribes.html | Fashion Finds for All Style Tribes | False | By Hayley Phelan | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/us/politics/democrats-veterans-house-midterm-elections.html | Democrats Court Military Veterans in Effort to Reclaim House | False | By Emmarie Huetteman | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/americas/oscar-perez-venezuela-police-officer.html | Mob Attacks Maduro Opponents as It Storms Venezuelaâ€šÃ„Â´s National Assembly | False | By Ernesto Londoñ´šÃ±o | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/asia/private-hansen-kirkpatrick-killed-afghanistan.html | U.S. Soldier Is Killed During Push Against Taliban in Afghanistan | False | By Mujib Mashal | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-07 | https://www.nytimes.com/2017/07/05/books/heathcote-williams-radical-british-poet-who-helped-form-anarchist-nation-dies-at-75.html | Heathcote Williams, Radical British Poet Who Helped Form Anarchist Nation, Dies at 75 | False | By William Grimes | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-05 | 2017-07-07 | https://www.nytimes.com/2017/07/05/movies/review-a-ghost-story.html | Review: â€šÃ„Â²A Ghost Storyâ€šÃ„Â´ Has a Sensitive Specter With Time on His Hands | False | By A.O. Scott | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/arts/music/review-carmen-boldly-rewritten-as-therapy-for-a-modern-man.html | Review: â€šÃ„Â²Carmenâ€šÃ„Â´ Boldly Rewritten as Therapy for a Modern Man | False | By Micaela Baranello | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/insider/lets-do-something-on-all-these-nooses.html | Email Tip About a Noose Pushes a Reporter to Action | False | By Sheryl Gay Stolberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/arts/music/broken-social-scene-hug-of-thunder-review.html | Broken Social Scene Pits Creativity Against Collapse on â€šÃ„Â²Hug of Thunderâ€šÃ„Â´ | False | By Jon Pareles | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/arts/music/cornelia-street-cafe-40th-anniversary.html | Cornelia Street CafÃ©Ã„Â© Celebrates 40 Years, With Some Concerns | False | By Giovanni Russonello | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/opinion/north-korea-military-sanctions.html | Itâ€šÃ„Â´s Finally Time to Deal With North Korea | False | By Michael E. Oâ€šÃ„Â´Hanlon | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/books/review-sisters-chase-sarah-healy.html | In â€šÃ„Â²The Sisters Chase,â€šÃ„Â´ Theyâ€šÃ„Â´re Starting Over After Mom Dies | False | By Sarah Lyall | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/your-money/where-does-the-time-go-you-can-find-out-if-you-dare.html | Where Does the Time Go? You Can Find Out, if You Dare | False | By Carl Richards | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-11 | https://www.nytimes.com/2017/07/05/well/live/heartburn-drugs-may-increase-risk-of-early-death.html | Heartburn Drugs May Increase Risk of Early Death | False | By Nicholas Bakalar | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/business/dealbook/tech-stocks-boom-but-some-stock-pickers-are-wary.html | Tech Stocks Boom, but Some Stock Pickers Are Wary | False | By Landon Thomas Jr. | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/sports/dellin-betances-walks-four-in-eighth-inning-handing-toronto-a-victory.html | Dellin Betances Walks Four in Eighth Inning, Handing Toronto a Victory | False | By Wallace Matthews | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/nyregion/constitutional-convention-voting-new-york.html | A Constitutional Convention for New York? This May Be the Year | False | By Lisa W. Foderaro | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/middleeast/qatars-saudi-arabia-blockade.html | Qatarâ€šÃ„Â´s Gulf Neighbors Vow to Press Blockade After a Deadline Passes | False | By Declan Walsh | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/sports/basketball/trial-date-set-for-billy-hunters-case-against-nba-players-union.html | Trial Date Set for Billy Hunterâ€šÃ„Â´s Case Against N.B.A. Playersâ€šÃ„Â´ Union | False | By Kevin Draper | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/sports/baseball/yankees-gary-sanchez-home-run-derby-logan-morrison.html | Gary Sanchez Shrugs Off Suggestion Heâ€šÃ„Â´s Not Worthy of Derby | False | By Wallace Matthews | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/europe/a-cold-war-summit-offers-lessons-for-trump-before-putin-meeting.html | A Cold War Summit Offers Lessons for Trump Before Putin Meeting | False | By David E. Sanger | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/us/politics/white-house-trump-conservative-health-proposal-ted-cruz.html | White House Backs Conservative Health Plan, but G.O.P. Leaders Are Leery | False | By Robert Pear | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/sports/tennis/wimbledon-coco-vandeweghe-pat-cash.html | 30 Years Later, Pat Cash Helps Another Player Chase Wimbledon Dreams | False | By David Waldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/nyregion/durst-altmans-berman-murder-trial.html | Friends of Robert Durst Are Ordered to Testify in Murder Case | False | By Charles V. Bagli | 2017-12-01 | TX 8-451-630 |
| 2017-07-05 | 2017-07-06 | https://www.nytimes.com/2017/07/05/nyregion/hobby-lobby-artifacts-smuggle-iraq.html | Hobby Lobby Agrees to Forfeit 5,500 Artifacts Smuggled Out of Iraq | False | By Alan Feuer | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-10 | https://www.nytimes.com/2017/07/05/nyregion/metropolitan-diary-friendly-cabby.html | Lucky Break on a Rough Morning | False | By Cindy Augustine | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/sports/tennis/wimbledon-flying-ants-day.html | Amorous Ants Invade Wimbledon, Flying Onto Courts, Bags and Players | False | By David Waldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/opinion/kim-jong-un-north-korea-sanctions.html | Kim Jong-un Is Not a Freakish Buffoon | False | By David C. Kang | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/us/immigration-sanctuary-lawsuit-miami.html | U.S. Citizen Detained by Mistake Sues Miami-Dade Over Immigration Enforcement | False | By Caitlin Dickerson | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/sports/baseball/gene-conley-dead-won-titles-in-baseball-and-basketball.html | Gene Conley, Dual-Sport Threat With World Series and N.B.A. Titles, Dies at 86 | False | By Daniel E. Slotnik | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/europe/saudi-arabia-islamist-extremism-terrorism-britain-theresa-may.html | Britain Debates Saudiâ€™Â´ Ties to Extremism, With May in an Uneasy Spot | False | By David D. Kirkpatrick | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/05/movies/review-in-austin-found-child-abduction-is-played-for-laughs.html | Review: In â€šÂ„Â²Austin Found,â€šÂ„Â´ Child Abduction Is Played for Laughs | False | By Neil Genzlinger | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/todayspaper/quotation-of-the-day-after-north-korea-tests-a-missile-the-us-seeks-sanctions-and-hints-at-war.html | Quotation of the Day: After North Korea Tests a Missile, the U.S. Seeks Sanctions and Hints at War | False | | | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/world/europe/uk-charlie-gard.html | In British Babyâ€šÂ„Â´s Case, Catholic Views Arenâ€šÂ„Â´t So Clear-Cut | False | By Dan Bilefsky and Sewell Chan | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/05/us/south-carolina-prison-escape.html | Inmate Escapes From a 2nd Maximum-Security Prison | False | By Matt Stevens | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/05/movies/our-time-will-come-review.html | Review: A Guerrilla Is Born in Hong Kong in â€šÂ„Â²Our Time Will Comeâ€šÂ„Â´ | False | By Andy Webster | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/business/media/jeffrey-zucker-cnn-trump.html | The Network Against the Leader of the Free World | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/business/how-a-cnn-investigation-set-off-an-internet-meme-war.html | How a CNN Investigation Set Off an Internet Meme War | False | By Kevin Roose | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/health/failing-nursing-homes-oversight.html | Poor Patient Care at Many Nursing Homes Despite Stricter Oversight | False | By Jordan Rau | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/business/energy-environment/oil-exports-corpus-christi-texas.html | Oil Exports, Illegal for Decades, Now Fuel a Texas Port Boom | False | By Clifford Krauss | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/crosswords/daily-puzzle-2017-07-06.html | As the Expression Goes | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/sports/mets-nationals-game-is-rained-out-delaying-return-of-injured-players.html | Mets-Nationals Game Is Rained Out, Delaying Return of Injured Players | False | By James Wagner | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/us/detained-immigrant-children-are-entitled-to-hearings-court-rules.html | Detained Immigrant Children Are Entitled to Hearings, Court Rules | False | By Miriam Jordan | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/nyregion/ex-prisoner-alexander-bonds-officer-miosotis-familia.html | Ex-Prisoner Finally Found Stability Before Killing Police Officer | False | By Michael Schwirtz and James C. McKinley Jr. | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/us/politics/steve-scalise-condition.html | Steve Scalise Is Moved Back to I.C.U. Three Weeks After Shooting | False | By Matthew Haag | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/05/sports/lionel-messi-and-barcelona-agree-on-extension.html | Lionel Messi and Barcelona Agree on Extension | False | | | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/fashion/grace-ahlbom-photographer-skateboarding.html | Grace Ahlbom: Photographer of the Skateboarding Set | False | By Ben Detrick | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/fashion/harris-markowitz-snapchat-filmmaker.html | Harris Markowitz: Snapchat Filmmaker Who Compares Himself to Kubrick | False | By Alina Cohen | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/fashion/angela-dimayuga-mission-chinese.html | Angela Dimayuga: Chef Behind the Wok at Mission Chinese | False | By Alex Hawgood | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/fashion/lily-kwong-model-landscape-designer-fashion.html | Lily Kwong, a Model and Landscape Designer Sought by Fashion Brands | False | By Ann Binlot | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/fashion/juliana-huxtable-transgender-artist.html | Juliana Huxtable: A Transgressive Artist Finds Her Voice | False | By Adrienne Gaffney | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/fashion/myla-dalbesio-model-feminist-art-sports-illustrated-swimsuit-issue.html | Myla Dalbesio: A Model Who Makes a Stand With Feminist Art | False | By John Ortved | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/fashion/bardia-zeinali-videographer-selena-gomez-zendaya.html | Bardia Zeinali, a Videographer Liked by Selena Gomez and Zendaya | False | By Alex Hawgood | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/fashion/lexie-smith-baker-artist.html | Lexie Smith: A Baker and Artist Using Dough as Her Medium | False | By Joanna Nikas | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/fashion/michael-xufu-huang-art-curator-beijing.html | Michael Xufu Huang: Rising Art World Curator From Beijing | False | By Alex Hawgood | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/climate/jerry-brown-california-climate-summit.html | Jerry Brown Announces a Climate Summit Meeting in California | False | By Lisa Friedman | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/arts/television/whats-on-tv-thursday-joyce-didonato-and-first-wives-club.html | Whatâ€šÃ„ôs on TV Thursday: Joyce DiDonato and â€šÃ„úFirst Wives Clubâ€šÃ„ô | False | By Joshua Barone | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/sports/soccer/iceland-soccer-stars-in-love-find-acceptance.html | For Teammates in Love, an Island Oasis | False | By Raâ€šÃ„ôl Vilchis | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/opinion/wage-inequality-income-growth.html | Work and Reward: The Great Disconnect | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/opinion/g20-trump-angela-merkel.html | Showdown in Hamburg | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/opinion/clubfoot-witnessing-miracle.html | In a Remote Village, Witnessing Miracles | False | By Nicholas Kristof | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/opinion/center-democrats-identity-politics.html | Back to the Center, Democrats | False | By Mark Penn and Andrew Stein | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/opinion/women-in-congress.html | Women Move, World Improves | False | By Gail Collins | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-08 | https://www.nytimes.com/2017/07/06/opinion/qatar-trump-gulfhtml.html | Qatar Stands Up to the Neighborhood Bullies | False | By Fahad Bin Mohammed Al-Attiya | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/asia/propaganda-movies-communist-party-china.html | At the Movies in China, Some Propaganda With Your Popcorn | False | By Amy Qin | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/upshot/blue-cities-want-to-make-their-own-rules-red-states-wont-let-them.html | Blue Cities Want to Make Their Own Rules. Red States Wonâ€šÃ„ôt Let Them. | False | By Emily Badger | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/opinion/yanis-varoufakis-a-new-deal-for-the-21st-century.html | Yanis Varoufakis: A New Deal for the 21st Century | False | By Yanis Varoufakis | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/opinion/to-win-afghanistan-get-tough-on-pakistan.html | To Win Afghanistan, Get Tough on Pakistan | False | By Husain Haqqani | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/europe/donald-trump-poland-g20-hamburg.html | Thousands Protest in Hamburg as Trump Meets With Merkel Before G-20 | False | By The New York Times | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/magazine/finding-a-more-inclusive-vision-of-fitness-in-our-feeds.html | Finding a More Inclusive Vision of Fitness in Our Feeds | False | By Jenna Wortham | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/magazine/why-couldnt-the-young-boy-walk.html | Why Couldnâ€šÃ„ôt the Young Boy Walk? | False | By Lisa Sanders, M.d. | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/magazine/the-hard-earned-richness-of-wild-caught-salmon.html | The Hard-Earned Richness of Wild-Caught Salmon | False | By Sam Sifton | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/travel/milan-italy-beer-history-fashion-tours.html | In Milan, Tours for Beer, History and, of Course, Fashion | False | By Shivani Vora | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/realestate/a-dress-designer-picks-borough-park.html | A Dress Designer Picks Borough Park | False | By Joyce Cohen | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/books/review/a-scott-berg-by-the-book.html | A. Scott Berg By the Book | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/fashion/dj-khaled-garden-snapchat.html | Tiptoeing (and Tweeting) Through the Tulips With DJ Khaled | False | By Sheila Marikar | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/books/review/behave-robert-m-sapolsky-.html | Insights Into the Brain, in a Book Youâ€šÃ„ôll Wish You Had in College | False | By Richard Wrangham | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/magazine/diddy-doesnt-like-to-get-hot.html | Diddy Doesnâ€šÃ„ôt Like to Get Hot | False | Interview by Willy Staley | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/us/politics/senator-kamala-harris-democrats.html | Senator, (Un)Interrupted: Kamala Harrisâ€šÃ„Â´s Rise Among Democrats | False | By Matt Flegenheimer | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/magazine/how-the-death-of-a-muslim-recruit-revealed-a-culture-of-brutality-in-the-marines.html | How the Death of a Muslim Recruit Revealed a Culture of Brutality in the Marines | False | By Janet Reitman | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/nyregion/save-the-kosciuszko-bridge.html | Save the Kosciuszko! A Cri de Coeur for an Unloved Bridge | False | By Sean Wilsey | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/business/economy/united-states-economy-gdp-trump.html | Hopes of â€šÃ„Â¨Trump Bumpâ€šÃ„Â´ for U.S. Economy Shrink as Growth Forecasts Fade | False | By Nelson D. Schwartz | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/theater/oscar-isaacs-mom-died-now-hes-working-out-his-grief-in-hamlet.html | After His Motherâ€šÃ„Â´s Death, Oscar Isaac Turns to Shakespeare for Solace | False | By Alexis Soloski | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-11 | https://www.nytimes.com/2017/07/06/well/move/on-your-bike-watch-out-for-the-air.html | On Your Bike, Watch Out for the Air | False | By Richard Schiffman | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/business/dealbook/morning-agenda-tech-stocks-faang-etfs-stock-pickers.html | Morning Agenda: As Index Funds Rise, Stock Pickers Lament | False | By Amie Tsang | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/fashion/couture-fall-2017-valentino-fendi-alaia.html | Ritual and Revelation on the Runway | False | By Vanessa Friedman | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/nyregion/in-sheepshead-bay-a-taste-of-the-turkish-coast.html | In Sheepshead Bay, a Taste of the Turkish Coast | False | By Shivani Vora | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/business/economy/japan-eu-trade-agreement.html | The E.U.-Japan Trade Deal: Whatâ€šÃ„Â´s in It and Why It Matters | False | By James Kanter | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/europe/turkey-amnesty-idil-eser.html | Turkey Detains a 2nd Amnesty International Leader | False | By Patrick Kingsley | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/europe/donald-trump-poland-speech.html | Trump, in Poland, Asks if West Has the â€šÃ„Â¨Will to Surviveâ€šÃ„Â´ | False | By Glenn Thrush and Julie Hirschfeld Davis | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/fashion/federal-trade-commission-sponsored-travel.html | Fashionâ€šÃ„Â´s Full Disclosure â€šÃ„Â® or Not | False | By Julie Zerbo | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-10 | https://www.nytimes.com/2017/07/06/us/the-faces-of-intermarriage-50-years-after-loving-v-virginia.html | The Faces of Intermarriage, 50 Years After Loving v. Virginia | False | By Sheryl Gay Stolberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/business/tesla-stock-market-value.html | Tesla Loses No. 1 Spot in Market Value Among U.S. Automakers | False | By Neal E. Boudette | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/arts/dance/tap-dance-and-the-hard-work-of-making-it-all-look-easy.html | Tap Dance, and the Hard Work of Making It All Look Easy | False | By Brian Seibert | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/business/dealbook/qvc-home-shopping-network-merger.html | QVC to Merge With Home Shopping Network in $2.1 Billion Deal | False | By Chad Bray and Michael J. de la Merced | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/automobiles/wheels/luxury-cars-dealers-sales.html | How to Soothe Luxury-Car Buyers: Add Perks and Subtract Haggling | False | By Eric A. Taub | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/europe/vladimir-anikeyev-russia-hacking.html | Hacker Who Aided Russian Intelligence Is Sentenced to 2 Years | False | By Lincoln Pigman | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/asia/taiwan-tsai-twitter.html | Muffled by China, Taiwan President Embraces Twitter as Megaphone | False | By Chris Horton | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/africa/icc-south-africa-sudan-bashir.html | South Africa Should Have Arrested Sudanâ€šÃ„Â´s President, I.C.C. Rules | False | By Marlise Simons | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/business/dealbook/massachusetts-betsy-devos-lawsuit.html | 18 States Sue Betsy DeVos Over Student Loan Protections | False | By Stacy Cowley | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/nyregion/millions-meant-for-rail-tunnel-subsidize-ferry-rides-for-a-few.html | Millions Meant for Rail Tunnel Subsidize Ferry Rides for a Few | False | By Patrick McGeehan | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/dining/animal-welfare-virtual-reality-video-meat-industry.html | Animal Welfare Groups Have a New Tool: Virtual Reality | False | By Stephanie Strom | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/sports/jamie-horowitz-fox-sports-fired-sexual-harassment.html | A Sudden Fall for a Mastermind of Sports TV Shouting | False | By Kevin Draper | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/books/review/newsbook-3-books-immigration-debate.html | As Travel Ban Takes Effect, 3 Books That Delve Into the Immigration Debate | False | By Concepciã³ã%‰n De Leã³ã%‰n | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/arts/music/haim-something-to-tell-you-interview.html | Haim Wants to Prove That Vintage Vibes Feel Just Fine Now | False | By Melena Ryzik | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/business/eu-japan-trade-us.html | As E.U. and Japan Strengthen Trade Ties, U.S. Risks Losing Its Voice | False | By Peter S. Goodman | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-12 | https://www.nytimes.com/2017/07/06/dining/king-tut-pie-review-egyptian-food-brooklyn.html | Layers of Flaky Dough, and History, at King Tut Pie | False | By Ligaya Mishan | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/design/maria-balshaw-tate-museum.html | Tateã€šã,Ã‚s New Leader Has ã€šã,Ã'Fresh Eyes and a Lot of Energy.ã€šã,Ã' Is That Enough? | False | By Farah Nayeri | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/design/henry-james-a-poohbah-who-painted-with-words.html | Henry James, a Pooh-Bah Who Painted With Words | False | By Holland Cotter | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/asia/south-korea-reunions.html | South Korea Seeks Reunions for Families Split by Korean War | False | By Choe Sang-Hun | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/asia/china-tibet-unesco.html | China Is Challenged on Bid for Unesco Heritage Status in Tibetan Area | False | By Steven Lee Myers | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/technology/personaltech/moving-your-amazon-music-to-a-new-home.html | Moving Your Amazon Music to a New Home | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/sports/when-the-tour-de-france-comes-to-town.html | When the Tour de France Comes to Town | False | By Andrew Keh | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-06 | https://www.nytimes.com/2017/07/06/automobiles/autoreviews/video-review-volvo-v90-cross-country-rolls-into-suv-territory.html | Video Review: Volvo V90 Cross Country Rolls Into S.U.V. Territory | False | By Tom Voelk | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/movies/war-for-the-planet-of-the-apes-andy-serkis.html | Andy Serkis, Caesar the Ape, Has a Message for the Academy | False | By Roslyn Sulcas | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/technology/daily-report-the-28-second-video-that-could.html | Daily Report: The 28-Second Video That Could | False | By Pui-Wing Tam | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/us/georgia-woman-children-stabbing.html | Georgia Woman Charged With Stabbing 4 of Her Children and Husband to Death | False | By Jonah Engel Bromwich and Niraj Chokshi | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/us/politics/walter-shaub-office-of-government-ethics-resign.html | Government Ethics Chief Resigns, Casting Uncertainty Over Agency | False | By Nicholas Fandos | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/theater/cirque-du-soleil-buys-blue-man-group.html | Blue Man Group Is Bought by Cirque du Soleil, With Plans to Expand | False | By Sopan Deb | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/health/opioid-painkillers-prescriptions-united-states.html | Opioid Prescriptions Fall After 2010 Peak, C.D.C. Report Finds | False | By Abby Goodnough | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-11 | https://www.nytimes.com/2017/07/06/science/they-were-shorter-and-at-risk-for-arthritis-but-they-survived-an-ice-age.html | They Were Shorter and at Risk for Arthritis, but They Survived an Ice Age | False | By Aneri Pattani | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/opinion/what-is-right-for-baby-charlie-gard.html | What Is Right for Baby Charlie Gard? | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/sports/tennis/wimbledon-day-4-results.html | Karolina Pliskova, a Wimbledon Favorite, Is Ousted Early | False | By David Waldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/fashion/can-this-marriage-be-saved.html | Can This Marriage Be Saved … by Our Teenage Daughters? | False | By Philip Galanes | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/europe/donald-trump-vladimir-putin-g20.html | For Russia, Trump-Putin Meeting Is a Sure Winner | False | By Neil MacFarquhar | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/business/energy-environment/france-cars-ban-gas-diesel.html | France Plans to End Sales of Gas and Diesel Cars by 2040 | False | By Jack Ewing | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/opinion/estate-taxes-and-charity.html | Estate Taxes and Charity | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/europe/trump-poland-law-justice-party.html | Trump Hails Poland as a Beacon of Freedom. Rights Groups Beg to Differ. | False | By Megan Specia | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/opinion/the-cia-psychologists.html | The C.I.A. Psychologists | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/amelia-earhart-photo-japan.html | Did Amelia Earhart Survive? A Found Photo Offers a Theory, but No Proof | False | By Jacey Fortin | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/opinion/children-of-a-witch-hunt.html | Children of a Witch Hunt | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/business/leeco-china-jia-yueting.html | Chinese Internet Tycoon Resigns From Troubled Company | False | By Ryan Mcmorrow and Michael Forsythe | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/opinion/gay-refugees-from-the-mideast.html | Gay Refugees From the Mideast | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/opinion/chicago-transits-success.html | Chicago Transitâ€šÃ„â´s Success? | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-08 | https://www.nytimes.com/2017/07/06/us/archbishop-john-quinn-of-san-francisco-dead.html | John R. Quinn, Archbishop and Liberal Voice in Church, Dies at 88 | False | By William Grimes | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/fashion/bouchra-jarrar-lanvin-departure.html | Bouchra Jarrar, Artistic Director at Lanvin, Is Out After 16 Months | False | By Elizabeth Paton | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/opinion/californians-say-no-to-a-trump-visit.html | Californians Say No to a Trump Visit | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/design/carrying-on-a-legacy-of-early-american-collecting.html | Carrying On a Legacy of Early-American Collecting | False | By Hilarie M. Sheets | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/business/media/distractify-lawsuit-22-words.html | 51 Times That the Aggregator Distractify Says Its Copyright Was Violated | False | By Daniel Victor | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/design/how-the-east-was-won-a-photographic-portrait.html | How the East Was Won: A Photographic Portrait | False | By Vicki Goldberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/insider/cooking-with-juliet-corson-the-timess-first-star-writer.html | Cooking With Juliet Corson, The Timesâ€šÃ„â´s First Star Writer | False | By David W. Dunlap | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/australia/speed-date-a-muslim-melbourne.html | Looking for Empathy, Not Love, at â€šÃ„Â²Speed Date a Muslimâ€šÃ„Â´ | False | By Tacey Rychter | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-16 | https://www.nytimes.com/2017/07/06/upshot/the-word-choices-that-explain-why-jane-austen-endures.html | The Word Choices That Explain Why Jane Austen Endures | False | By Kathleen A. Flynn and Josh Katz | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/technology/microsoft-to-cut-up-to-4000-sales-and-marketing-jobs.html | Microsoft to Cut Up to 4,000 Sales and Marketing Jobs | False | By Steve Lohr | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/europe/donald-trump-warsaw-speech.html | Warm Reception for Trump as He â€šÃ„Â²Hit Polandâ€šÃ„â´s Most Profound Notesâ€šÃ„Â´ | False | By Rick Lyman and Joanna Berendt | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/opinion/sunday/chill-bride.html | Itâ€šÃ„â´s Me, Your Chill Bride! | False | By Laura Beck | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/business/media/asian-american-actors-cbs-hawaii-five-0-salary-dispute.html | 2 Asian-American Actors Leave â€šÃ„Â²Hawaii Five-0â€šÃ„Â´ Amid Reports of Unequal Pay | False | By John Koblin | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-12 | https://www.nytimes.com/2017/07/06/dining/white-wine-burgundy-aligote.html | Aligotâ´Â©, Burgundyâ€šÃ„â´s Other White Grape, Makes Its Case | False | By Eric Asimov | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/opinion/sunday/belize-caribbean-coral-reefs.html | My Depressing Summers in Belize | False | By John Bruno | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/middleeast/mosul-iraq-isis.html | No Escape From Mosul, and Unlikely Chance of Surrender | False | By Michael R. Gordon | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/us/sheila-michaels-ms-title-dies-at-78.html | Sheila Michaels, Who Brought â€šÃ„Â²Ms.â€šÃ„â´ to Prominence, Dies at 78 | False | By Margalit Fox | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„â´s New in NYC Theater | False | By Alexis Soloski | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/theater/hes-got-a-good-wig-on-his-shoulders-meet-cole-escola.html | Heâ€šÃ„â´s Got a Good Wig on His Shoulders: Meet Cole Escola | False | By Elisabeth Vincentelli | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/07/06/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Martha Schwendener, Jason Farago and Will Heinrich | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/middleast/libya-benghazi-khalifa-hifter.html | A Libyan Commander Says His Forces Have Taken Benghazi | False | By Nour Youssef and Declan Walsh | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/review-raunchy-detours-on-the-tour-de-pharmacy.html | Review: Raunchy Detours on the â€šÃ„Â²Tour de Pharmacyâ€šÃ„Â´ | False | By Neil Genzlinger | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/asia/pentagon-spy-satellites-north-korea-missiles.html | Tiny Satellites From Silicon Valley May Help Track North Korea Missiles | False | By David E. Sanger and William J. Broad | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/watching/what-to-watch-tv-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/books/daphne-du-maurier-enthusiast.html | In Praise of Daphne du Maurier | False | By Parul Sehgal | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/t-magazine/fashion/molly-goddard-designer-victoria-albert-museum.html | Molly Goddard, a Young Design Star at Home at the V&A Museum | False | By Kin Woo | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/dance/review-tchaikovsky-in-bite-size-ballets-at-american-ballet-theater.html | Review: Tchaikovsky in Bite-Size Morsels, at American Ballet Theater | False | By Alastair Macaulay | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Siobhan Burke | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/theater/review-kims-convenience.html | Review: â€šÃ„Â²Kimâ€šÃ„Â´s Convenienceâ€šÃ„Â´ Shares Family Ties, for Better and Worse | False | By Jesse Green | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/theater/whiteboard-check-lab-rats-theyre-the-actors.html | Whiteboard? Check. Lab Rats? Theyâ€šÃ„Â´re the Actors. | False | By Eric Grode | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/fashion/southampton-fresh-air-home-new-york-asian-film-festival-joan-k-davidson-benefit-parties.html | Fireworks and a Birthday | False | By Denny Lee | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/movies/swim-team-review.html | Review: In â€šÃ„Â²Swim Team,â€šÃ„Â´ Autism Is No Barrier to Competition | False | By Ben Kenigsberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/us/illinois-budget-shutdown-states-rauner.html | Illinois Lawmakers Override Budget Veto, Ending Two-Year Stalemate | False | By Julie Bosman and Monica Davey | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/movies/the-confessions-review.html | Review: In â€šÃ„Â²The Confessions,â€šÃ„Â´ the Monk Has All the Answers | False | By Andy Webster | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/movies/the-rehearsal-review.html | Review: Drama Students Arenâ€šÃ„Â´t Merely Players in â€šÃ„Â²The Rehearsalâ€šÃ„Â´ | False | By Glenn Kenny | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/movies/city-of-ghosts-review.html | Review: In â€šÃ„Â²City of Ghosts,â€šÃ„Â´ Fighting ISIS With Journalism | False | By Manohla Dargis | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-08 | https://www.nytimes.com/2017/07/06/business/media/netflix-ava-duvernay-central-park-jogger-series.html | Netflix and Ava DuVernay to Collaborate on â€šÃ„Â²Central Park Joggerâ€šÃ„Â´ Series | False | By John Koblin | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/movies/its-great-to-be-alive-the-last-man-on-earth-moma.html | â€šÃ„Â²Masculitisâ€šÃ„Â´? Thatâ€šÃ„Â´s the Plague That Rids the World of Men | False | By J. Hoberman | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/nyregion/cost-of-hudson-tunnel-project.html | Cost of Hudson Tunnel Project Could Hit Nearly $13 Billion, Report Says | False | By Emma G. Fitzsimmons | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/us/politics/steve-scalise-condition-update.html | Steve Scalise Has Surgery to Control Infection After Shooting | False | By Matthew Haag | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/design/an-exhibition-worth-thousands-of-words.html | An Exhibition Worth Thousands of Words | False | By Roberta Smith | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/us/politics/unlikely-holdout-underscores-challenge-for-senate-health-bill.html | Unlikely Holdout Underscores Challenge for Senate Health Bill | False | By Thomas Kaplan | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-08 | https://www.nytimes.com/2017/07/06/business/as-elites-switch-to-texting-watchdogs-fear-loss-of-transparency.html | As Elites Switch to Texting, Watchdogs Fear Loss of Transparency | False | By Kevin Roose | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/arts/bill-cosby-retrial-date.html | Judge in Cosby Case Sets Retrial for Nov. 6 | False | By Graham Bowley | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/business/media/soundcloud-lays-off-173.html | SoundCloud, Which Rose to Stardom on Indie Talent, Lays Off 173 | False | By Ben Sisario | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/technology/nuclear-plant-hack-report.html | Hackers Are Targeting Nuclear Facilities, Homeland Security Dept. and F.B.I. Say | False | By Nicole Perlroth | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/nyregion/soha-in-harlem-the-misguided-madness-of-neighborhood-rebranding.html | SoHa in Harlem? The Misguided Madness of Neighborhood Rebranding | False | By Ginia Bellafante | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/science/cern-quarks-charm-baryon.html | CERN Physicists Find a Particle With a Double Dose of Charm | False | By Kenneth Chang | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-09 | https://www.nytimes.com/2017/07/06/nyregion/womens-strength-coalition-weight-lifting-group.html | Where Womenâ€™s Empowerment Means Deadlifting 300 Pounds | False | By Kate Sinclair | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/business/dealbook/alphabay-online-drug-bazaar-goes-dark.html | AlphaBay, Biggest Online Drug Bazaar, Goes Dark, and Questions Swirl | False | By Nathaniel Popper | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-08 | https://www.nytimes.com/2017/07/06/nyregion/penn-station-summer-repairs.html | How to Get to New York During Penn Stationâ€™s Summer Repairs | False | By Tom Wright-Piersanti | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/sports/tennis/players-pull-out-at-wimbledon-and-calls-for-reform-flood-in.html | Players Pull Out at Wimbledon, and Calls for Reform Flood In | False | By Ben Rothenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/us/politics/trump-russia-intelligence-agencies-cia-fbi-nsa.html | Trump Misleads on Russian Meddling: Why 17 Intelligence Agencies Donâ€™t Need to Agree | False | By Matthew Rosenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/health/uk-infant-charlie-gard-ny-hospital.html | New York Hospital Offers to Treat British Baby With Rare Disease | False | By Roni Caryn Rabin | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/opinion/trump-rudy-giuliani-ed-koch.html | Mr. Trump and the Art of the New York Insult | False | By Clyde Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/sports/baseball/david-vincent-dead-baseball-researcher.html | David Vincent, the Sultan of Swat Stats, Dies at 67 | False | By Richard Sandomir | 2017-12-01 | TX 8-451-630 |
| 2017-07-06 | 2017-07-07 | https://www.nytimes.com/2017/07/06/nyregion/de-blasios-concessions-on-charter-schools-are-disclosed.html | De Blasioâ€™s Concessions on Charter Schools Are Disclosed | False | By Elizabeth A. Harris and Jesse McKinley | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-10 | https://www.nytimes.com/2017/07/07/nyregion/metropolitan-diary-trying-a-new-snack.html | Trying Koshary | False | By Diane Fromhartz | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/europe/merkel-trump-group-of-20-hamburg-summit.html | Merkel Knows She Has to Deal With Trump. The Question Is How. | False | By Glenn Thrush and Alison Smale | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/07/sports/tennis/bethanie-mattek-sands-knee-injury-wimbledon.html | Serious Knee Injury Ends Bethanie Mattek-Sandsâ€™ Wimbledon | False | By Ben Rothenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/nyregion/foraging-for-treasure-in-trumps-atlantic-city-ruins.html | Foraging for Treasure in Trumpâ€™s Atlantic City Ruins | False | By Nick Corasaniti and Mark Makela | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/todayspaper/quotation-of-the-day-ethics-chief-resigns-after-trump-clashes.html | Quotation of the Day: Ethics Chief Resigns After Trump Clashes | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/us/politics/us-says-dispute-between-qatar-and-its-neighbors-is-at-impasse.html | U.S. Says Dispute Between Qatar and Neighbors at Impasse | False | By Gardiner Harris | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/nyregion/de-blasio-makes-sudden-trip-to-trump-protests-at-g-20-summit.html | De Blasio Makes Sudden Trip to Trump Protests at G-20 Summit | False | By William Neuman and J. David Goodman | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/technology/search-for-clues-global-cyberattacks.html | Lasting Damage and a Search for Clues in Cyberattack | False | By Nicole Perlroth | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/nyregion/police-seek-motive-in-bronx-officers-shooting.html | Police Seek Motive in Bronx Officer€šÂ„Â´s Shooting, as Killer€šÂ„Â´s Sister Offers Perspective | False | By Michael Schwirtz, Nikita Stewart and Al Baker | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/sports/tennis/ernests-gulbis-wimbledon.html | With €šÂ„Â²Nothing to Lose,€šÂ„Â´ Ernests Gulbis Flashes Former Top 10 Form | False | By Christopher Clarey | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/06/nyregion/when-dead-horse-bay-was-true-to-its-name.html | When Dead Horse Bay Was True to Its Name | False | By Keith Williams | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/asia/egypt-muslims-uighurs-deportations-xinjiang-china.html | Egyptian Police Detain Uighurs and Deport Them to China | False | By Nour Youssef | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/crosswords/daily-puzzle-2017-07-07.html | Intentionally Mysterious Update | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/theater/of-human-bondage-review.html | Review: Falling Hard for a Master Manipulator in €šÂ„Â²Of Human Bondage€šÂ„Â´ | False | By Ken Jaworowski | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/nyregion/court-affirms-new-york-state-law-governing-anonymous-juries.html | Court Affirms New York State Law Governing Anonymous Juries | False | By Alan Feuer | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/nyregion/penn-station-train-derailment.html | New Jersey Transit Train Derails at Penn Station in New York | False | By Matthew Haag and Maya Salam | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/business/media/fox-business-network-suspends-charles-payne.html | Fox Business Network Suspends Charles Payne Amid Misconduct Inquiry | False | By Emily Steel | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/world/americas/mexico-acapulco-prison-violence-gangs.html | 28 Dead and 3 Wounded After Brawl at Mexican Prison | False | By Kirk Semple | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/06/sports/tennis/united-states-open-clock-coaching-stands.html | U.S. Open Will Test Countdown Clock and Coaching Rules | False | By Christopher Clarey | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/style/modern-love-facetime-relationship-turns-face-to-face.html | A FaceTime Relationship Turns Face to Face | False | By Maria Shehata | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/07/sports/basketball/knicks-tim-hardaway-hawks.html | Tim Hardaway Jr. Close to Returning to Knicks | False | By Mike Vorkunov | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/07/arts/television/whats-on-tv-friday-the-happiest-day-in-the-life-of-olli-maki-and-norskov.html | What€šÂ„Â´s on TV Friday: €šÂ„Â²The Happiest Day in the Life of Olli Maki€šÂ„Â´ and €šÂ„Â²Norskov€šÂ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/07/world/australia/australia-tesla-lithium-ion-battery-north-korea.html | Tesla to Install World€šÂ„Â´s Largest Lithium-Ion Battery in Australia. Also: Reactions to North Korea. | False | By Adam Baidawi and Isabella Kwai | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/07/opinion/office-of-government-ethics-walter-shaub.html | Surprise Us, Mr. Trump: Name an Ethics Watchdog With Teeth | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/07/opinion/pope-francis-catholic-church-sexual-abuse.html | The Vatican€šÂ„Â´s Failure in the Abuse Scandal | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/07/opinion/the-golden-age-of-bailing.html | The Golden Age of Bailing | False | By David Brooks | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/07/opinion/republican-healthcare-obamacare.html | Attack of the Republican Decepticons | False | By Paul Krugman | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/07/opinion/republicans-health-care-new-start.html | Time for Republicans to Start From Scratch on Health Care | False | By Peter Suderman | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/opinion/iphone-apple-printing-press.html | The Phone Is Smart, but Where€šÂ„Â´s the Big Idea? | False | By Timothy Egan | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/opinion/connecticut-tesla-dealership-laws.html | Connecticut Should Be Tesla Country | False | By Nick Sibilla | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/opinion/sunday/death-cremation-.html | This Is How I Want to Be Dead | False | By Richard Conniff | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/world/europe/g20-hamburg-trump-putin-protests.html | Trump Presses Putin on Russian Meddling in U.S. Election | False | By The New York Times | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/opinion/sunday/leffet-assad-dans-le-monde-arabe.html | L'effet Assad dans le monde arabe | False | By Kamel Daoud | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/opinion/sunday/assad-syria-arab-spring-kamel-daoud.html | What Assad Has Won | False | By Kamel Daoud | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/magazine/too-far-north.html | Too Far North | False | By Aaron Coleman | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/magazine/judge-john-hodgman-on-the-weird-right-to-buy-the-shirt-off-someones-back.html | Judge John Hodgman on the Weird Right to Buy the Shirt Off Someone's Back | False | By John Hodgman | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/magazine/letter-of-recommendation-karaoke-at-home.html | Letter of Recommendation: Karaoke at Home | False | By Jenny Zhang | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/magazine/new-sentences-from-too-much-and-not-the-mood-by-durga-chew-bose.html | New Sentences: From 'Too Much and Not the Mood,' by Durga Chew-Bose | False | By Sam Anderson | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/magazine/how-to-park-an-18-wheeler.html | How to Park an 18-Wheeler | False | By Malia Wollan | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/travel/airline-passenger-trials-biometric-identification.html | Airlines Try Biometric Identification for Boarding and Bags | False | By Shivani Vora | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/realestate/interview-prep-for-dogs.html | Interview Prep for Dogs | False | By Kathleen Beckett | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/magazine/the-art-at-the-end-of-the-world.html | The Art at the End of the World | False | By Heidi Julavits | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/business/economy/jobs-report-june-unemployment.html | U.S. Job Growth Picks Up the Pace, but Wages Lag Behind | False | By Patricia Cohen | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/magazine/the-6-25-17-issue.html | The 6.25.17 Issue | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/world/americas/united-nations-nuclear-weapons-prohibition-destruction-global-treaty.html | A Treaty Is Reached to Ban Nuclear Arms. Now Comes the Hard Part. | False | By Rick Gladstone | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/realestate/is-your-dog-a-good-neighbor.html | Is Your Dog a Good Neighbor? | False | By Kathleen Beckett | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/magazine/should-i-tell-someone-his-father-in-law-is-a-child-molester.html | Should I Tell Someone His Father-in-Law Is a Child Molester? | False | By Kwame Anthony Appiah | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/magazine/behind-the-cover-7-917.html | Behind the Cover: 7.9.17 | False | By The New York Times Magazine | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/travel/singlethread-restaurant-sonoma-california-review.html | A Sonoma Restaurant That's Pricey but Not Pretentious | False | By Shivani Vora | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/books/review/douglas-brinkley-thoreaus-wilderness-legacy-walden-pond.html | Thoreau's Wilderness Legacy, Beyond the Shores of Walden Pond | False | By Douglas Brinkley | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/business/dealbook/how-a-home-bargain-became-a-pain-in-the-butt-and-worse.html | How a Home Bargain Became a 'Pain in the Butt,' and Worse | False | By Matthew Goldstein and Alexandra Stevenson | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/world/middleeast/yemen-cholera-outbreak-war.html | Cholera Spreads as War and Poverty Batter Yemen | False | By Shuaib Almosawa and Nour Youssef | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/your-money/one-womans-slide-from-the-upper-middle-class-to-medicaid.html | One Woman's Slide From Middle Class to Medicaid | False | By Ron Lieber | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/sports/chaunte-lowe-olympics-doping-high-jump.html | Olympic Medal, Earned; Glory, Denied; Future, Uncertain | False | By Michael Powell | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/us/politics/maxine-waters-trump-ben-carson.html | â€šÃ„Â²Auntie Maxineâ€šÃ„Â´ Waters Goes After Trump and Goes Viral | False | By Yamiche Alcindor | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/books/review/in-the-best-new-crime-love-like-blood-mark-billingham.html | In the Best New Crime, Lethal Lasagna, Honor Killings and Nanny Cams | False | By Marilyn Stasio | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/books/review/doorposts-of-your-house-and-on-your-gates-jacob-bacharach.html | An Architect Turns His Genius to Scheming in an Isaac-Abraham Reboot | False | By Shulem Deen | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/books/review/standard-deviation-katherine-heiny.html | A Debut Novel Asks, What if His First Wife Was the One? | False | By Lydia Kiesling | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/books/review/the-best-land-under-heaven-donner-party-michael-wallis.html | A New History of the Donner Party and the Dark Side of Manifest Destiny | False | By Douglas Preston | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/books/review/gentrification-four-books.html | Wonâ€šÃ„Â´t You Be My Neighbor? | False | By Daniel Brook | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/07/opinion/turkey-kemal-kilicdaroglu-erdogan.html | A Long March for Justice in Turkey | False | By Kemal Kilicdaroglu | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/business/dealbook/morning-agenda-warren-buffett-energy-future-berkshire-hathaway.html | Morning Agenda: Buffett Finds a Big Deal in Energy | False | By Amie Tsang | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-11 | https://www.nytimes.com/2017/07/07/well/live/can-i-test-the-health-of-my-gut-microbiota.html | Can I Test the Health of My Gut Microbiota? | False | By Roni Caryn Rabin | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/07/health/health-insurance-tax-deduction.html | The Hidden Subsidy That Helps Pay for Health Insurance | False | By Kate Zernike | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/fashion/weddings/for-this-couple-its-death-till-they-part.html | For This Couple, Itâ€šÃ„Â´s Death Till They Part | False | By Tammy La Gorce | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/us/dallas-police-shooting-tributes.html | What to Do With the Tributes After the Shooting Stops | False | By Alan Blinder | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/world/asia/hong-kong-joshua-wong-censorship.html | Asia Society Blames Staff for Barring Hong Kong Activistâ€šÃ„Â´s Speech | False | By Austin Ramzy | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/business/don-mal-vena-solutions-on-pursuit-of-making-your-numbers.html | Don Mal on the Relentless Pursuit of Making Your Numbers | False | By Adam Bryant | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/upshot/why-single-payer-health-care-saves-money.html | Why Single-Payer Health Care Saves Money | False | By Robert H. Frank | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/nyregion/how-miles-chamley-watson-fencer-and-model-spends-his-sundays.html | How Miles Chamley-Watson, Fencer and Model, Spends His Sundays | False | By Shivani Vora | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/us/politics/senate-hobbies.html | Beekeeper, Baker, Photographer â€šÃ„Â¶ Senator? | False | By Jennifer Steinhauer | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/business/dealbook/warren-buffett-energy-future-oncor.html | Berkshire Hathaway Makes a $9 Billion Bid for Energy Future Holdings | False | By Michael J. de la Merced | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/world/asia/north-korea-weapons.html | North Korea and Its Weapons Programs Are Now a Fact of Life | False | By Max Fisher | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/opinion/mosul-iraq-isis.html | Stories Patients Told Me in Mosul | False | By Karin Huster | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/us/politics/guantanamo-gitmo-jeff-sessions.html | Administration Officials, Including Sessions, Tour Guantã¡SÂ^namo | False | By Charlie Savage and Adam Goldman | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/realestate/second-avenue-subway-brings-new-development.html | Second Avenue Subway Brings New Development | False | By C. J. Hughes | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/business/when-co-worker-behavior-seems-discriminatory.html | When Co-Worker Behavior Seems Discriminatory | False | By Rob Walker | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/nyregion/cherrys-unisex-salon-bedford-stuyvesant-brooklyn.html | At the Center of Change, Cherryâ€šÃ„Â´s Unisex | False | By Greg Howard | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/upshot/the-job-market-may-have-some-room-to-run-after-all.html | The Job Market May Have Some Room to Run After All | False | By Neil Irwin | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/business/samsung-profit-earnings.html | Samsung, Seeking to Move Past Scandals, Forecasts Record Profit | False | By Amie Tsang | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/world/europe/uk-charlie-gard-us-doctor.html | London Hospital Reconsiders Decision to Turn Off Sick Babyâ€™s Life Support | False | By Dan Bilefsky and Sewell Chan | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/movies/marisa-tomei-on-spider-man-empire-and-playing-dark-and-angry.html | Marisa Tomei on â€˜Spider-Man,â€™ â€˜Empireâ€™ and Playing Dark and Angry | False | By Dave Itzkoff | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/nyregion/facebook-when-you-no-longer-care.html | Facebook When You No Longer Care | False | By Joyce Wadler | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/world/europe/russia-navalny-released.html | Russia Frees Aleksei Navalny, Opposition Leader, After 25 Days | False | By Ivan Nechepurenko | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/us/politics/voter-fraud-commission.html | Even Some Republicans Balk at Trumpâ€™s Voter Data Request. Why the Uproar? | False | By Michael Wines and Rachel Shorey | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/fashion/valentino-sofia-coppola.html | Lunch With Valentino and Sofia Coppola, in One Act | False | By Vanessa Friedman | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/us/politics/federal-reserve-economy-us-growth.html | Federal Reserve Sees U.S. Economic Growth as Steady but Slow | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/fashion/jewelry-dior-boucheron-van-cleef-and-arpels.html | High Jewelry Collections, Dressed to Impress | False | By Elizabeth Paton | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/07/realestate/shopping-for-outdoor-dining-tables.html | Shopping for Outdoor Dining Tables | False | By Tim McKeough | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/07/books/review/podcast-history-of-london-zoo.html | The History of the London Zoo | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/us/politics/trump-steel-tariff.html | U.S. Trade Partners Watch Warily as Trump Considers Steel Tariffs | False | By Alan Rappeport | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/technology/personaltech/password-manager-apps.html | Taking Your Passwords With You Anywhere | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-13 | https://www.nytimes.com/2017/07/07/fashion/mens-style/ipod-nostalgia-baby-driver.html | â€˜Baby Driverâ€™ Stirs Nostalgia for iPods | False | By Sridhar Pappu | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/07/realestate/as-rents-rise-in-the-bronx-old-timers-feel-the-pressure.html | As Rents Rise in the Bronx, Old-Timers Feel the Pressure | False | By Ronda Kaysen | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/world/middleeast/unesco-hebron-world-heritage-site-israel-palestinians.html | Unesco Declares Hebronâ€™s Core as Palestinian World Heritage Site | False | By Isabel Kershner | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/us/politics/mitch-mcconnell-senate-health-care-bill.html | Mitch McConnell, Master Tactician, Faces Daunting Challenge: A Health Bill | False | By Carl Hulse | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/your-money/philanthropists-decision-making.html | Award-Winning Philanthropists Explain the Roots of Their Giving | False | By Paul Sullivan | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-12 | https://www.nytimes.com/2017/07/07/dining/grilled-squid-recipe.html | The Best Thing Youâ€™re Not Grilling | False | By David Tanis | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/books/review/alcoholism-in-america.html | Alcoholism in America | False | By John Williams | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/insider/from-pilates-to-piano-tracking-the-secret-lives-of-senators.html | From Pilates to Piano â€“ Tracking the Secret Lives of Senators | False | By Jennifer Steinhauer | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/technology/daily-report-the-ugly-aftermath-of-a-cyberattack.html | Daily Report: The Ugly Aftermath of a Cyberattack | False | By Pui-Wing Tam | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/arts/dance/american-ballet-theater-promotes-4-dancers.html | American Ballet Theater Promotes 4 Dancers | False | By Joshua Barone | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-11 | https://www.nytimes.com/2017/07/07/health/hospitals-patients-leave-against-medical-advice.html | The Patient Wants to Leave. The Hospital Says â€˜No Way.â€™ | False | By Paula Span | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/books/review/do-grants-professorships-and-other-forms-of-institutional-support-help-writers-but-hurt-writing.html | Do Grants, Professorships and Other Forms of Institutional Support Help Writers but Hurt Writing? | False | By Siddhartha Deb and Benjamin Moser | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/t-magazine/mandy-aftel-perfume-history-museum-berkeley.html | A Little Cottage Where You Can Smell the Natural History of Perfume | False | By Deborah Needleman | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/realestate/lynn-ahrenss-little-house-in-the-sky.html | Lynn Ahrens and Her Little House in the Sky | False | By Joanne Kaufman | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/nyregion/osaretin-ugiagbe-of-the-bronx-and-of-nigeria.html | Of the Bronx and of Nigeria | False | By Osaretin Ugiagbe and John Leland | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-16 | https://www.nytimes.com/2017/07/07/books/review/angie-thomas-writing-tips.html | On Diversity in Publishing, a Young Star Warns: Get It Right | False | By Gregory Cowles | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/upshot/why-repeal-and-delay-is-a-risky-health-care-strategy.html | Why Repeal-and-Delay Is a Risky Health Care Strategy | False | By Margot Sanger-Katz | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/arts/music/playlist-kesha-jennifer-lopez-lil-wayne.html | The Playlist: Kesha and Lil Wayne Return, Fighting for Their Independence | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/world/europe/group-of-20-hamburg-protests.html | G-20 Protests Grip Hamburg, and Dozens Are Hurt | False | By Melissa Eddy | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/realestate/junes-most-popular-properties.html | Juneâ€šÃ„Ã´s Most Popular Properties | False | By Michael Kolomatsky | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/health/cdc-brenda-fitzgerald.html | Georgiaâ€šÃ„Ã´s Health Commissioner Named to Lead C.D.C. | False | By Sheila Kaplan | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/us/drone-inmate-escape.html | South Carolina Inmate May Have Used Drone in Prison Escape, Officials Say | False | By Niraj Chokshi | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/movies/city-of-ghosts-copwatch-cambodian-spring-citizen-journalists.html | Hand-Held Journalism in Harrowing Times | False | By Cara Buckley, Jolie Ruben and Mekado Murphy | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/nyregion/derailment-penn-station-track-repairs.html | Penn Station Derailment Gives Stark Proof of Tracksâ€šÃ„Ã´ Disrepair | False | By Patrick McGeehan and Elizabeth Tarbell | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/nyregion/a-forest-floats-on-the-bronx-river-with-free-produce.html | A Forest Floats on the Bronx River, With Free Produce | False | By Alexandra S. Levine | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/realestate/homes-for-sale-in-brookville-new-york-and-montclair-new-jersey.html | Homes for Sale in New York and New Jersey | False | Reported by Jill P. Capuzzo and Marcelle Sussman Fischler | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/movies/emma-stone-male-costars-salaries.html | Emma Stone Says Male Co-Stars Cut Their Own Salaries to Tackle Inequity | False | By Sophie Haigney | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/world/middleeast/malala-yousafzai-graduates.html | Malala Yousafzai, Girlsâ€šÃ„Ã´ Education Advocate, Finishes High School | False | By Daniel Victor | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/movies/chasing-coral-netflix-climate-change.html | â€šÃ„Ã²Chasing Coralâ€šÃ„Ã´ on Netflix Goes Underwater to Highlight Climate Change | False | By Glenn Kenny | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-11 | https://www.nytimes.com/2017/07/07/science/denisovans-baby-tooth-molar-dna.html | In a Lost Baby Tooth, Scientists Find Ancient Denisovan DNA | False | By Nicholas St. Fleur | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/realestate/homes-for-sale-in-hells-kitchen-the-east-village-and-cobble-hill-brooklyn-and-manhattan.html | Homes for Sale in Brooklyn and Manhattan | False | Reported by C. J. Hughes and Suzanne Hamlin | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-12 | https://www.nytimes.com/2017/07/07/dining/kismet-la-chef-sara-kramer.html | Sara Kramer, a New York Native, Finds Herself at Home in Los Angeles | False | By Oliver Strand | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/07/sports/tennis/wimbledon-day-5-results.html | In Johanna Konta, Britain Finds Hope for End of Womenâ€šÃ„Ã´s Title Drought | False | By David Waldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/nyregion/new-jersey-marijuana-industry.html | Marijuana Industry Gears Up After N.J. Candidate Backs Legalization | False | By Nick Corasaniti | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-07 | https://www.nytimes.com/2017/07/07/business/volkswagen-audi-diesel-emissions.html | Arrest of Former Audi Executive Highlights VW Investigatorsâ€šÃ„Ã´ Strategy | False | By Jack Ewing | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/us/politics/devos-federal-education-law-states.html | DeVosâ€šÃ‚Â´s Hard Line on New Education Law Surprises States | False | By Erica L. Green | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/opinion/roswells-mysteries-are-lifes-mysteries.html | Roswellâ€šÃ‚Â´s Mysteries Are Lifeâ€šÃ‚Â´s Mysteries | False | By Luke Sharrett | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/business/dealbook/warren-buffett-oncor-deal-berkshire-hathaway.html | Buffett Needs to Be Bigger in Texas | False | By Lauren Silva Laughlin | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/opinion/sunday/carl-reiner-justice-kennedy-dont-retire.html | Carl Reiner: Justice Kennedy, Donâ€šÃ‚Â´t Retire | False | By Carl Reiner | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/business/dealbook/sec-initial-public-offerings.html | Confidential I.P.O. Filings Work, if They Stay Confidential | False | By David Zaring | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/jobs/roaming-the-desert-in-search-of-rare-plants.html | Roaming the Desert, in Search of Rare Plants | False | By Patricia R. Olsen | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/business/taking-guns-off-the-streets-100-at-a-time.html | Taking Guns Off the Streets, $100 at a Time | False | By Claire Martin | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/arts/television/some-game-of-thrones-deaths-are-tragic-others-not-so-much.html | Some â€šÃ‚Â²Game of Thronesâ€šÃ‚Â´ Deaths Are Tragic. Others, Not So Much. | False | By Jennifer Vineyard | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/business/warren-buffett-investing-canada.html | Warren Buffett Invests in Canada, but Should You? | False | By Gretchen Morgenson | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/opinion/a-retreat-on-cuba-policy.html | A Retreat on Cuba Policy | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/opinion/will-to-survive-and-western-values.html | â€šÃ‚Â²Will to Survive,â€šÃ‚Â´ and Western Values | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/opinion/the-presidents-war-powers.html | The Presidentâ€šÃ‚Â´s War Powers | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/world/europe/a-sicilian-photographer-of-the-mafia-and-her-archive-of-blood.html | A Sicilian Photographer of the Mafia and Her â€šÃ‚Â²Archive of Bloodâ€šÃ‚Â´ | True | By Elisabetta Povoledo | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/opinion/trumps-relations-with-the-media.html | Trumpâ€šÃ‚Â´s Relations With the Media | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-09 | https://www.nytimes.com/2017/07/07/opinion/sunday/what-to-do-with-the-swastika-in-the-attic.html | What to Do With the Swastika in the Attic? | False | By Jessica M. Goldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/arts/design/gurlitt-collection-artwork-arrives-in-switzerland.html | Selection From Gurlitt Collection Arrives in Switzerland | False | By Sopan Deb | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-11 | https://www.nytimes.com/2017/07/07/science/humpback-whale-video-camera.html | How to Attach a Video Camera to a Humpback Whale | False | By JoAnna Klein | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/arts/music/callas-at-her-peak-this-weeks-8-best-classical-music-moments-on-youtube.html | Callas at Her Peak: This Weekâ€šÃ‚Â´s 8 Best Classical Music Moments on YouTube | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/sports/hockey/kevin-klein-rangers.html | Rangersâ€šÃ‚Â´ Kevin Klein, Key in 2014 Playoff Run, Announces Retirement | False | By Allan Kreda | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/arts/music/erie-canal-bicentennial-albany-symphony.html | Hell or High Water, an Orchestra Celebrates the Erie Canal | False | By Michael Cooper | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/world/europe/trump-putin-g20.html | Trump Questions Putin on Election Meddling at Eagerly Awaited Encounter | False | By Julie Hirschfeld Davis, David E. Sanger and Glenn Thrush | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/your-money/health-savings-accounts-morningstar.html | The Best Health Savings Accounts for Spending or Investing | False | By Ann Carrns | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/technology/waymo-scales-back-claims-against-uber-in-driverless-car-dispute.html | Waymo Scales Back Claims Against Uber in Driverless Car Dispute | False | By Daisuke Wakabayashi | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/arts/television/hawaii-five-0-daniel-dae-kim-grace-park.html | The Time to Fix â€šÃ‚Â²Hawaii Five-0â€šÃ‚Â´ Was at the Start | False | By Mike Hale | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/arts/television/the-defiant-ones-review.html | Review: In â€šÃ‚Â²The Defiant Ones,â€šÃ‚Â´ a Revealing Portrait of Dr. Dre and Jimmy Iovine | False | By Jon Caramanica | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/arts/music/will-crutchfield-caramoor-an-operatic-milestone-thats-a-farewell-and-a-beginning.html | At Caramoor, an Operatic Milestone Thatâ€šÃ‚Â´s Both Farewell and Beginning | False | By Zachary Woolfe | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/arts/dance/the-divided-soul-of-american-ballet-theater.html | The Divided Soul of American Ballet Theater | False | By Alastair Macaulay | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/opinion/putin-meets-tons-of-trumps.html | Putin Meets Tons of Trumps | False | By Gail Collins | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-10 | https://www.nytimes.com/2017/07/07/arts/lena-dunham-lamby-dog.html | Lena Dunham Says Her Dog Was Abused. The Shelter He Came From Disagrees. | False | By Jacey Fortin | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/nyregion/nypd-mobile-command-units-security.html | A Killing Shatters the Security of Officersâ€šÃ„Â¨ Four-Wheeled â€šÃ„Â²Homeâ€šÃ„Â¨ | False | By Michael Wilson | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/world/americas/brazil-corruption-lava-jato.html | Brazil Shuts Down Successful Corruption-Fighting Task Force | False | By Ernesto Londoñ'šÃ±o | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/nyregion/beware-the-blooms-toxic-algae-found-in-some-city-ponds.html | Beware the Blooms: Toxic Algae Found in Some City Ponds | False | By Lisa W. Foderaro | 2017-12-01 | TX 8-451-630 |
| 2017-07-07 | 2017-07-08 | https://www.nytimes.com/2017/07/07/nyregion/bronx-lebanon-shooting-doctor.html | At Bronx-Lebanon, Offering a Wounded Doctor a Cast of Solidarity | False | By Vivian Wang | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/world/canada/omar-khadr-apology-guantanamo-bay.html | Canada Apologizes and Pays Millions to Citizen Held at Guantáâ'šÃ¢namo Bay | False | By Ian Austen | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/world/canada/history-hall-museum.html | Canada Letter: Shaping History at a Revamped Museum | False | By Ian Austen | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-07 | https://www.nytimes.com/2017/07/07/sports/tennis/venus-williams-evidence-fatal-crash.html | Venus Williams Lawfully Entered Intersection Before Crash, Police Say | False | By Matt Stevens | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/sports/baseball/gay-pride-nights-baseball-yankees.html | As More Teams Host Gay Pride Events, Yankees Remain a Holdout | False | By Billy Witz | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/opinion/whats-it-like-to-test-drive-a-racecar.html | Whatâ€šÃ„Â´s It Like to Test Drive a Racecar? | False | By Matthew DeBord | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/nyregion/volunteer-firefighter.html | At 56, a â€šÃ„Â¨Light Bulbâ€šÃ„Â¨ Goes Off and a Firefighter Emerges | False | By Alina Tugend | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/us/politics/syria-ceasefire-agreement.html | U.S., Russia and Jordan Reach Deal for Cease-Fire in Part of Syria | False | By Gardiner Harris | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/books/obituary-spencer-johnson-dead-who-moved-my-cheese-author.html | Spencer Johnson, â€šÃ„Â²Who Moved My Cheese?â€šÃ„Â´ Author, Dies at 78 | False | By Richard Sandomir | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/world/europe/trump-g-20-trade-climate.html | Once Dominant, the United States Finds Itself Isolated at G-20 | False | By Steven Erlanger and Julie Hirschfeld Davis | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/us/politics/get-a-grip-man-clinton-campaign-chief-tweets-to-trump-at-g-20.html | â€šÃ„Â²Get a Grip, Manâ€šÃ„Â´: Clinton Campaign Chief Tweets to Trump at G-20 | False | By Eileen Sullivan | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/nyregion/manhattan-man-jump-housing-complex.html | Man Eluding Parole Officer Survives 8th-Floor Jump, Police Say | False | By Sarah Maslin Nir and Jeffery C. Mays | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/sports/basketball/knicks-tim-hardaway-jr-phil-jackson.html | With Phil Jackson Gone, Knicks Make Another Puzzling Decision | False | By Scott Cacciola | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/us/politics/republicans-health-care-bill.html | G.O.P. Support of Senate Health Repeal Erodes During Break | False | By Jennifer Steinhauer and Robert Pear | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-11 | https://www.nytimes.com/2017/07/07/science/coral-fluorescence-deep-sea.html | In the Deep, Dark Sea, Corals Create Their Own Sunshine | False | By JoAnna Klein | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/opinion/how-not-to-get-a-job.html | How Not to Get a Job | False | By Allan Ripp | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/sports/baseball/milwaukee-brewers-surprise-contenders.html | Milwaukee Brewers Emerge as a Contender, Ahead of Schedule | False | By Tyler Kepner | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/07/arts/music/pierre-henry-dead-composer-of-musique-concrete.html | Pierre Henry, Composer Who Found the Music in Sounds, Dies at 89 | False | By William Grimes | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/sports/tennis/coaching-from-stands.html | Hear This Out: Cherish Silence From Coaches in the Stands | False | By Christopher Clarey | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-08 | 2017-07-10 | https://www.nytimes.com/2017/07/07/arts/design/jose-luis-cuevas-a-dark-master-of-mexican-art-dies-at-83.html | Josã‰â© Luis Cuevas, a Dark Master of Mexican Art, Dies at 83 | False | By William Grimes | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/sports/baseball/yankees-matt-holliday-starlin-castro.html | Yankees Hope to Have Holliday and Castro Back Next Weekend | False | By Allan Kreda | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/crosswords/daily-puzzle-2017-07-08.html | Challenge Accepted | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/arts/music/whirs-beeps-and-mating-calls-the-music-of-pierre-henry.html | Whirs, Beeps and Mating Calls: The Music of Pierre Henry | False | By Daniel E. Slotnik and Amisha Padnani | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/opinion/yes-the-trump-administration-has-ideas-and-some-are-ok.html | Yes, the Trump Administration Has Ideas, and Some Are O.K. | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/sports/baseball/bartolo-colon-minnesota-twins.html | Bartolo Colon Signs Minor League Deal With Minnesota Twins | False | By James Wagner | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/opinion/on-north-korea-trumps-on-the-right-track.html | On North Korea, Trumpâ€šÃ„Â´s on the Right Track | False | By Bret Stephens | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/opinion/how-to-make-congress-bipartisan.html | How to Make Congress Bipartisan | False | By Reihan Salam and Rob Richie | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/opinion/even-now-does-mr-trump-get-it-on-hacking.html | Even Now, Does Mr. Trump Get It on Hacking? | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/07/todayspaper/quotation-of-the-day-trump-asks-putin-about-meddling-during-election.html | Quotation of the Day: Trump Asks Putin About Meddling During Election | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/08/sports/mets-cardinals-score-6-5-jacob-degrom.html | Mets Wins a Pitching Duel Rudely Interrupted by the Long Ball | False | By James Wagner | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-10 | https://www.nytimes.com/2017/07/08/climate/electric-cars-batteries.html | When Will Electric Cars Go Mainstream? It May Be Sooner Than You Think | False | By Brad Plumer | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/08/sports/ncaabasketball/fbi-bob-knight.html | F.B.I. Investigated Bob Knight Over Womenâ€šÃ„Â´s Complaints | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-08 | https://www.nytimes.com/2017/07/08/arts/television/whats-on-tv-saturday-andy-samberg-in-popstar-never-stop-never-stopping-and-tour-de-pharmacy.html | Whatâ€šÃ„Â´s on TV Saturday: Andy Samberg in â€šÃ„Â²Popstar: Never Stop Never Stoppingâ€šÃ„Â´ and â€šÃ„Â²Tour de Pharmacyâ€šÃ„Â´ | False | By Kathryn Shattuck | | |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/fashion/at-couture-fashion-paris-chanel-dior-gaultier-instagram.html | At Couture Fashion Week, an Antidote to the Instagram Age | False | By Vanessa Friedman | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/business/media/amy-pascal-sony-pictures.html | Amy Pascalâ€šÃ„Â´s Hollywood Ending, Complete With Comeback Twist | False | By Brooks Barnes | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/business/dealbook/drug-prices-private-equity.html | The Private Equity Firm That Quietly Profits on Top-Selling Drugs | False | By Randall Smith | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/world/europe/donald-trump-g20-hamburg-germany.html | Trump Says He Talked Trade With Theresa May and Still Plans to Visit London | False | By Julie Hirschfeld Davis, Glenn Thrush and Melissa Eddy | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/style/laughing-online-lol-hahahaha.html | Laugh and the World Laughs With You. Type â€šÃ„Â²Ha,â€šÃ„Â´ Not So Much. | False | By Jessica Bennett | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/us/he-became-a-hate-crime-victim-she-became-a-widow.html | He Became a Hate Crime Victim. She Became a Widow. | False | By Audra D. S. Burch | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/world/middleeast/isis-syria-iraq.html | ISIS, Despite Heavy Losses, Still Inspires Global Attacks | False | By Ben Hubbard and Eric Schmitt | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/world/asia/china-aircraft-carrier-liaoning-hong-kong.html | Crowds in Hong Kong Line Up to See Chinaâ€šÃ„Â´s First Aircraft Carrier | False | By Austin Ramzy | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/business/retirement/lgbt-rights-retirement-communities.html | Fighting for L.G.B.T. Rights in Retirement Communities | False | By Tammy La Gorce | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/realestate/who-pays-to-uproot-a-terrace.html | Who Pays to Uproot a Terrace? | False | By Ronda Kaysen | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/fashion/weddings/zoe-nelson-jordan-lytle-married.html | Finding Love in a Lower Manhattan Courthouse | False | By Vincent M. Mallozzi | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/fashion/weddings/jenny-scharfeld-stanford-shaw-married.html | After 20 Years, He Was Back on Her Radar | False | By Vincent M. Mallozzi | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/world/europe/vladimir-putin-russia-g20.html | Russia Crows Over Putinâ€šÃ„Â´s Meeting With Trump | False | By Neil MacFarquhar | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/world/americas/cuba-trump-extradition-hijacker-assata-shakur.html | Convicted of Murder, and Now Swept Up in U.S.-Cuba Shift | False | By Azam Ahmed | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/world/asia/afghanistan-women-honor-killings.html | No Justice, â€šÃ„Â²No Valueâ€šÃ„Â´ for Women in a Lawless Afghan Province | False | By Mujib Mashal and Zahra Nader | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/world/americas/venezuela-leopoldo-lopez-political-prisoner.html | Leopoldo Lã³â€°Â½pez, Venezuelan Political Prisoner, Is Released to House Arrest | False | By Ernesto Londoã²â€šÃ±o | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-10 | https://www.nytimes.com/2017/07/08/world/europe/grenfell-fire-london-ladder.html | Ladders Came Up Short and Cost Lives in London Blaze, Firefighters Say | False | By Rod Nordland | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/world/europe/protests-hamburg-germany-group-of-20.html | Violence Erupts at Hamburg Protests: â€šÃ„Â²Everybody Went Totally Madâ€šÃ„Â´ | False | By Melissa Eddy and David Shimer | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/sports/tennis/wimbledon-day-6-results.html | A Wimbledon Win in 4 Minutes 14 Seconds, if You Donâ€šÃ„Â´t Count Friday | False | By David Waldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/sports/tennis/jelena-ostapenko-latvia-wimbledon.html | Jelena Ostapenkoâ€šÃ„Â´s Fans Donâ€šÃ„Â´t Cheer for Jelena. They Cheer for Alona. | False | By Ben Rothenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/us/politics/richard-burr-russia-investigation-north-carolina.html | North Carolina Shrugs as Its Senator Scrutinizes Russia | False | By Emmarie Huetteman | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/sports/baseball/aaron-judge-home-run-derby-yankees.html | For Aaron Judgeâ€šÃ„Â´s Foes at College Home Run Derby, Thrill Hasnâ€šÃ„Â´t Descended | False | By Billy Witz | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/world/europe/group-of-20-climate-change-agreement.html | World Leaders Move Forward on Climate Change, Without U.S. | False | By Steven Erlanger, Alison Smale, Lisa Friedman and Julie Hirschfeld Davis | | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/world/europe/group-of-20-trump-europe.html | Despite Deep Policy Divides, Europe Trip Seen by Buoyant Trump as High Point | False | By Glenn Thrush | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/liu-xiaobo-has-suffered-so-others-may-be-free.html | Liu Xiaobo Has Suffered So Others May Be Free | False | By Nicholas Kristof | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/how-to-improve-us-health-care.html | How to Improve U.S. Health Care | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/silicon-valley-architecture-campus.html | One Thing Silicon Valley Canâ€šÃ„Â´t Seem to Fix | False | By Allison Arieff | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/can-conservatives-find-their-way.html | Can Conservatives Find Their Way? | False | By Tevi Troy | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/poverty-snap-food-stamps-.html | What Do We Think Poverty Looks Like? | False | By Tracie McMillan | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/my-son-the-jihadist.html | My Son, the Jihadist | False | By Nicola Benyahia | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/why-does-donald-trump-keep-dissing-jews.html | Why Does Donald Trump Keep Dissing Jews? | False | By Frank Bruni | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/putin-trump-bannon-taxes.html | Vlad, the Trump Impaler | False | By Maureen Dowd | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/sunday-review/gucci-fashion-politics-.html | What Gucci Can Teach the Democrats | False | By Vanessa Friedman | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/twitters-passion-politics.html | Twitterâ€šÃ„Â´s Passion Politics | False | | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/seattle-minimum-wage.html | Seattle Shows the Way to Higher Pay | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/the-west-and-what-comes-after.html | The West and What Comes After | False | By Ross Douthat | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/elections-hacking-russia-.html | Combating a Real Threat to Election Integrity | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/racism-is-everywhere-so-why-not-move-south.html | Racism Is Everywhere, So Why Not Move South? | False | By Reniqua Allen | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/sports/baseball/as-rookie-provides-some-fireworks.html | An Early Start for an Aâ€šÃ‚Â´s Makeover | False | By Tyler Kepner | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/germanys-newest-intellectual-antihero.html | Germanyâ€šÃ‚Â´s Newest Intellectual Antihero | False | By Christopher Caldwell | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/opinion/sunday/aurora-movie-theater-shooting-colorado.html | The Wounded Fight On to Survive in Aurora | False | By Francis X. Clines | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/sports/baseball/clint-fraziers-ninth-inning-home-run-lifts-the-yankees.html | Clint Frazierâ€šÃ‚Â´s Game-Ending Home Run Lifts the Yankees | False | By Wallace Matthews | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/sports/tennis/bethanie-mattek-sands-to-have-surgery-on-injured-knee.html | Bethanie Mattek-Sands to Have Surgery on Injured Knee | False | By David Waldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/climate/rooftop-solar-panels-tax-credits-utility-companies-lobbying.html | Rooftop Solar Dims Under Pressure From Utility Lobbyists | False | By Hiroko Tabuchi | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/sports/basketball/tim-hardaway-jr-knicks-atlanta-hawks.html | Itâ€šÃ‚Â´s Official: Tim Hardaway Jr. Is Back With the Knicks | False | By Mike Vorkunov | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/health/why-obamacares-loudest-critics-arent-as-loud-anymore.html | Why Obamacareâ€šÃ‚Â´s Loudest Critics Arenâ€šÃ‚Â´t as Loud Anymore | False | By Kate Zernike | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/sports/baseball/baseballs-story-so-far.html | Baseballâ€šÃ‚Â´s Story So Far | False | By Elena Gustines | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/us/politics/trump-russia-kushner-manafort.html | Trump Team Met With Lawyer Linked to Kremlin During Campaign | False | By Jo Becker, Matt Apuzzo and Adam Goldman | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/crosswords/daily-puzzle-2017-07-09.html | First for Knowledge | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/us/delta-passenger-wine-bottle.html | Delta Passenger Restrained After Trying to Open Exit Door, Charges Say | False | By Jacey Fortin | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/sports/tennis/wimbledon-courts-groundskeeper.html | Groundskeeper Vows Wimbledon Courts Will Hold Up Through Finals | False | By David Waldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-08 | 2017-07-09 | https://www.nytimes.com/2017/07/08/world/europe/ivanka-trump-seat-table-group-of-20-summit.html | Ivanka Trump Briefly Takes Her Fatherâ€šÃ‚Â´s Seat at the Table. Outrage Follows. | False | By Jacey Fortin | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/08/sports/baseball/st-louis-cardinals-new-york-mets-score.html | Mets Keep Reeling With Loss to Cardinals as Injury Carousel Spins | False | By James Wagner | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/08/us/kkk-rally-charlottesville-robert-e-lee-statue.html | 23 Arrested and Tear Gas Deployed After a K.K.K. Rally in Virginia | False | By Hawes Spencer and Matt Stevens | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/08/pageoneplus/corrections-july-9-2017.html | Corrections: July 9, 2017 | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/todayspaper/quotation-of-the-day-fed-up-with-republican-bill-obamacares-foes-lower-voices.html | Quotation of the Day: Fed Up With Republican Bill, Obamacareâ€šÃ‚Â´s Foes Lower Voices | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/ruth-brillman-chris-davis.html | Ruth Brillman, Chris Davis | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/brahna-siegelberg-richard-kreitner.html | Brahna Siegelberg, Richard Kreitner | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/tia-brueggeman-shazan-jiwa.html | Tia Brueggeman, Shazan Jiwa | False | | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/nicholas-ahrens-ryan-conarro.html | Nicholas Ahrens, Ryan Conarro | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/tai-vardi-noah-lang.html | Tai Vardi, Noah Lang | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/arielle-sosland-nathan-rubin.html | Arielle Sosland, Nathan Rubin | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/christine-mulhall-brian-farrell.html | Christine Mulhall, Brian Farrell | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/lena-dunham-girls-planned-parenthood.html | Lena Dunham Cleans Her Closet, for a Cause | False | By Matthew Schneier | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/sports/tennis/roger-federer-wimbledon.html | Roger Federer, Wimbledonâ€šÃ„Â´s Constant, Is Turning Back Time | False | By Christopher Clarey | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/inna-djaniants-jon-simonian-jr.html | Inna Djaniants, Jon Simonian Jr. | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/katherine-doehring-matthew-ullsvik.html | Katherine Doehring, Matthew Ullsvik | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/amanda-young-aziz-sayigh.html | Amanda Young, Aziz Sayigh | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/amy-goldfeder-daniel-severson.html | Amy Goldfeder, Daniel Severson | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/katie-demetropoulos-matthew-haltzman.html | Katie Demetropoulos, Matthew Haltzman | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/mara-einstein-david-langer.html | Mara Einstein, David Langer | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/neda-khalid-omar-karar.html | Neda Khalid, Omar Karar | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/tara-hankinson-jason-mellone.html | Tara Hankinson, Jason Mellone | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/lisa-neuner-johno-mulqueen.html | Lisa Neuner, Johno Mulqueen | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/emily-hoffman-alex-kane.html | Emily Hoffman, Alex Kane | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/tiffany-lai-nathaniel-mcnamara.html | Tiffany Lai, Nathaniel McNamara | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/jolinta-lin-jason-kuo.html | Jolinta Lin, Jason Kuo | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/darina-lyons-john-vavas.html | Darina Lyons, John Vavas | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/olympia-pahis-david-cykiert.html | Olympia Pahis, David Cykiert | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/elizabeth-oboyle-john-gavin-iii.html | Elizabeth Oâ€šÃ„Â´Boyle, John Gavin III | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/jenny-mao-colin-fuller.html | Jenny Mao, Colin Fuller | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/stephanie-baker-jared-roebuck.html | Stephanie Baker, Jared Roebuck | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/cheryl-bravo-oscar-suarez.html | Cheryl Bravo, Oscar Suarez | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/christen-scanlon-thomas-owston-iii.html | Christen Scanlon, Thomas Owston III | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/katherine-koh-zirui-song.html | Katherine Koh, Zirui Song | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/roxanna-iran-korey-anvaripour.html | Roxanna Iran, Korey Anvaripour | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/colman-chamberlain-robert-valadez.html | Colman Chamberlain, Robert Valadez | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/kelly-jauregui-michael-wueste.html | Kelly Jâ€šÃ‚ºuregui, Michael Wueste | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/danielle-forshay-nicholas-perry.html | Danielle Forshay, Nicholas Perry | False | | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/arts/television/whats-on-tv-sunday-the-defiant-ones-and-amelia-earhart.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²The Defiant Onesâ€šÃ„Ã´ and â€šÃ„Ã²Amelia Earhartâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/sports/golf/two-scots-pick-their-favorite-courses.html | Two Scots Pick Their Favorite Courses | False | By Adam Schupak | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/us/politics/trump-g20-poland-reactions.html | Writers on the Right and Left React to Trump in Europe | False | By Anna Dubenko | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/us/los-angeles-heat-fire.html | Amid Heat Wave, Fire Causes Power Failure for Part of Los Angeles | False | By Matt Stevens | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | Compiled by C. J. Hughes | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/us/politics/at-private-dinners-pence-quietly-courts-big-donors-and-corporate-executives.html | At Private Dinners, Pence Quietly Courts Big Donors and Corporate Executives | False | By Kenneth P. Vogel | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/world/asia/liu-xiaobo-china-cancer.html | Doctors Say Chinese Dissident Is Fit to Travel for Cancer Treatment | False | By Javier C. HernÃ¡ndez and Chris Buckley | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/world/europe/turkey-march-for-justice-istanbul.html | â€šÃ„Ã²March for Justiceâ€šÃ„Ã´ Ends in Istanbul With a Pointed Challenge to Erdogan | False | By Carlotta Gall | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/world/middleeast/mosul-isis-liberated.html | Iraqi Prime Minister Arrives in Mosul to Declare Victory Over ISIS | False | By Tim Arango and Michael R. Gordon | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/us/politics/time-to-move-forward-trump-says-after-putin-denies-election-hacking.html | â€šÃ„Ã²Time to Move Forwardâ€šÃ„Ã´ on Russia, Trump Says, as Criticism Intensifies | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/nyregion/at-a-chelsea-art-gallery-an-age-requirement-over-60-only.html | At a Chelsea Art Gallery, an Age Requirement: Over 60 Only | False | By James Barron | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/world/europe/donald-trump-europe.html | Feeling That Trump Will â€šÃ„Ã²Say Anything,â€šÃ„Ã´ Europe Is Less Restrained, Too | False | By Steven Erlanger | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/sports/soccer/wayne-rooney-returns-to-everton-manchester-united.html | Wayne Rooney Returns to Everton as a Champion but Not a Conqueror | False | By Rory Smith | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/world/asia/hong-kong-live-music.html | Crackdown Chills Hong Kongâ€šÃ„Ã´s Indie Music Scene | False | By Mike Ives | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/opinion/islamic-state-mosul-iraq-strategy.html | The Islamic State Is Not Dead Yet | False | By Antony J. Blinken | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/nyregion/an-officers-death-in-one-square-mile-of-danger.html | An Officerâ€šÃ„Ã´s Death in â€šÃ„Ã²One Square Mile of Dangerâ€šÃ„Ã´ | False | By Benjamin Mueller | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/nyregion/out-of-fizz-brooklyns-senior-seltzer-man-passes-the-torch.html | Out of Fizz, Brooklynâ€šÃ„Ã´s Senior Seltzer Man Passes the Torch | False | By Corey Kilgannon | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/world/europe/tillerson-russia-sanctions-ukraine.html | Tillerson Says Russia Must Restore Ukraine Territory, or Sanctions Stay | False | By David E. Sanger | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/nyregion/the-siren-call-of-restaurant-week-and-how-it-all-started.html | The Siren Call of Restaurant Week, and How It All Started | False | By Patrick McGeehan | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/movies/spider-man-homecoming-box-office.html | â€šÃ„Ã²Spider-Manâ€šÃ„Ã´ Still Has Box Office Bite, to Sonyâ€šÃ„Ã´s Relief | False | By Brooks Barnes | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/world/africa/self-immolation-catalyst-of-the-arab-spring-is-now-a-grim-trend.html | Self-Immolation, Catalyst of the Arab Spring, Is Now a Grim Trend | False | By Lilia Blaise | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/arts/music/we-are-not-heartless-people-green-day-on-performing-after-fatal-stunt.html | â€šÃ„Ã²We Are Not Heartless Peopleâ€šÃ„Ã´: Green Day on Performing After Fatal Stunt | False | By Sara Aridi | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/arts/music/the-cradle-will-rock-returns-with-its-brazen-politics-intact.html | â€šÃ„Ã²The Cradle Will Rockâ€šÃ„Ã´ Returns With Its Brazen Politics Intact | False | By Joshua Barone | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/us/trump-g20-viral-australian-journalist.html | Australian Journalistâ€šÃ‚Â´s Trump Teardown Goes Viral Amid Interest in G-20 | False | By Maya Salam | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/opinion/men-and-women-at-work.html | Men and Women at Work | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/business/media/google-facebook-news-media-alliance.html | News Outlets to Seek Bargaining Rights Against Google and Facebook | False | By Jim Rutenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/opinion/trumps-red-herring-voter-fraud.html | Trumpâ€šÃ‚Â´s Red Herring Voter Fraud | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/us/politics/trump-russia-kushner-manafort.html | Trumpâ€šÃ‚Â´s Son Met With Russian Lawyer After Being Promised Damaging Information on Clinton | False | By Jo Becker, Matt Apuzzo and Adam Goldman | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/opinion/the-constitution-as-art.html | The Constitution, as Art | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/sports/basketball/nba-summer-league-lonzo-ball-markelle-fultz-.html | N.B.A. Summer League Produces Buzz (Lonzo Ball) and Panic (Markelle Fultz) | False | By Malika Andrews | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/opinion/citizenship-for-adoptees.html | Citizenship for Adoptees | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/opinion/gov-malcolm-wilsons-bridge.html | Gov. Malcolm Wilsonâ€šÃ‚Â´s Bridge | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/opinion/flouting-paid-sick-day-laws.html | Flouting Paid-Sick-Day Laws | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/opinion/weakening-dodd-frank.html | Weakening Dodd-Frank | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-11 | https://www.nytimes.com/2017/07/09/arts/music/review-a-rakes-progress-for-a-fame-hungry-internet-age.html | Review: A â€šÃ‚Â³Rakeâ€šÃ‚Â´s Progressâ€šÃ‚Â´ for a Fame-Hungry Internet Age | False | By Micaela Baranello | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/arts/design/christian-boltanski-project-touches-bolognas-traumas-and-his-own.html | Christian Boltanski Project Touches Bolognaâ€šÃ‚Â´s Traumas, and His Own | False | By Elisabetta Povoledo | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/arts/television/review-will-serves-up-a-very-21st-century-shakespeare.html | Review: â€šÃ‚Â³Willâ€šÃ‚Â´ Serves Up a Very 21st-Century Shakespeare | False | By Neil Genzlinger | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/arts/music/at-g-20-beethoven-sends-a-mixed-message-to-trump.html | At G-20, Beethoven Sends a Mixed Message to Trump | False | By Corinna da Fonseca-Wollheim | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/books/rebecca-stott-in-the-days-of-rain.html | Tell Us 5 Things About Your Book: â€šÃ‚Â³In the Days of Rainâ€šÃ‚Â´ | False | By John Williams | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/arts/music/opera-review-il-pirata-caramoor-festival.html | Review: A Soaring Soprano Helps Bel Canto at Caramoor Say Farewell | False | By Anthony Tommasini | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/arts/music/chronixx-chronology-jamaican-reggae.html | Chronixx Is Taking His Jamaican Reggae Worldwide | False | By Rob Kenner | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/business/media/marketing-advertising-at-wimbledon.html | Wimbledon in Style for Marketers, Bringing a Reverent Hush to Their Ads | False | By Ben Rothenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/crosswords/daily-puzzle-2017-07-10.html | Ancient Dream | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/opinion/narendra-modi-india-strongman.html | Modiâ€šÃ‚Â´s Strongman Economics | False | By Adam Roberts | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/us/politics/gun-control-shooting-steve-scalise.html | After Scalise Shooting, a Twist: Lawmakers Want to Loosen Gun Laws | False | By Emily Cochrane | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-09 | https://www.nytimes.com/2017/07/09/world/asia/nepali-woman-snakebite-period-chhaupadi.html | Shunned During Her Period, Nepali Woman Dies of Snakebite | False | By Rajneesh Bhandari and Nida Najar | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/technology/att-time-warner-merger.html | AT&Tâ€šÃ„Ã´s Blockbuster Deal for Time Warner Hangs in Limbo | False | By Cecilia Kang and Michael J. de la Merced | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/business/allen-cos-meeting-of-the-moguls-and-yellen-goes-to-congress.html | Allen & Co.â€šÃ„Ã´s Meeting of the Moguls, and Yellen Goes to Congress | False | By The New York Times | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/sports/basketball/new-york-knicks-david-griffin-phil-jackson.html | Knicksâ€šÃ„Ã´ Search to Replace Phil Jackson Loses Some Steam | False | By Mike Vorkunov | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/business/driverless-car-autonomous-university-michigan.html | Michiganâ€šÃ„Ã´s New Motor City: Ann Arbor as a Driverless-Car Hub | False | By Neal E. Boudette | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/sports/tennis/wimbledon-manic-monday.html | Truly â€šÃ„Â²Manic Mondayâ€šÃ„Â´ Awaits Amid Mad Scramble for the Womenâ€šÃ„Ã´s Title | False | By Christopher Clarey | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/business/treasury-auctions-set-for-the-week-of-july-10.html | Treasury Auctions Set for the Week of July 10 | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/sports/tennis/wimbledon-agnieszka-radwanska.html | Agnieszka Radwanska Outperforming Her Expectations at Wimbledon | False | By Ben Rothenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-09 | 2017-07-10 | https://www.nytimes.com/2017/07/09/technology/facebook-video-stars.html | Why Some Online Video Stars Opt for Facebook Over YouTube | False | By Daisuke Wakabayashi | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-09 | https://www.nytimes.com/2017/07/09/nyregion/metropolitan-diary-the-urban-jurors.html | The Urban Jurors | False | By Reagan Daly | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/09/us/donald-trump-jrs-two-different-explanations-for-russian-meeting.html | Donald Trump Jr.â€šÃ„Ã´s Two Different Explanations for Russian Meeting | False | By Liam Stack | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/09/us/voter-fraud-secretary-of-state.html | A Secretaries of State Meeting Used to Be Friendly. Then the White House Asked for Voter Data. | False | By Michael Wines | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/09/arts/nelsan-ellis-true-blood-actor-dies-at-39.html | Nelsan Ellis, â€šÃ„Â²True Bloodâ€šÃ„Â´ Actor, Dies at 39 | False | By Liam Stack | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/09/business/the-scholar-who-will-help-lead-trumps-assault-on-rules.html | Neomi Rao, the Scholar Who Will Help Lead Trumpâ€šÃ„Ã´s Regulatory Overhaul | False | By Steve Eder | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/09/us/politics/alabama-senate-election-trump-mo-brooks-luther-strange.html | Alabamaâ€šÃ„Ã´s Special Senate Election Is All About Wooing Trump | False | By Jonathan Martin and Alexander Burns | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/09/opinion/heng-on-north-koreas-missile-tests.html | Heng on North Koreaâ€šÃ„Ã´s Missile Tests | False | | | TX 8-451-630 |
| 2017-07-10 | 2017-07-12 | https://www.nytimes.com/2017/07/09/world/europe/joaquin-navarro-valls-ex-vatican-spokesman-dies-at-80.html | Joaquì¨åŒn Navarro-Valls, Ex-Vatican Spokesman, Dies at 80 | False | By Jason Horowitz | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/09/todayspaper/quotation-of-the-day-foodies-hear-the-siren-call-of-restaurant-week-heres-how-it-all-started.html | Quotation of the Day: Foodies Hear the Siren Call of Restaurant Week. Hereâ€šÃ„Ã´s How It All Started. | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/09/nyregion/bill-would-give-green-cards-to-undocumented-9-11-volunteers.html | Bill Would Give Green Cards to Undocumented 9/11 Volunteers | False | By Luis Ferrã©-Sadurnì¨å‰° | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/09/sports/baseball/new-york-mets-st-louis-cardinals-all-star-break.html | Mets, Once â€šÃ„Â²All In,â€šÃ„Â´ Are More Than 10 Games Out at Break | False | By James Wagner | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/09/sports/baseball/new-york-yankees-milwaukee-brewers-all-star-break.html | Yankees Lose for 18th Time in 25 Games Leading in to All-Star Break | False | By Billy Witz | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-09 | https://www.nytimes.com/2017/07/09/us/university-of-missouri-enrollment-protests-fallout.html | Long After Protests, Students Shun the University of Missouri | False | By Anemona Hartocollis | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/09/world/africa/asmara-eritrea-unesco-world-heritage-site.html | Art Deco Buildings Make Asmara, Eritrea, a Unesco Heritage Site | False | By Kimiko de Freytas-Tamura | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/emily-boyd-william-dahab-married.html | A Perfect Match, Except for the Beard | False | By Rosalie R. Radomsky | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-10 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/michelle-kim-daniel-ongaro.html | Michelle Kim, Daniel Ongaro | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/margaret-lynch-pieter-van-wassenaer.html | Margaret Lynch, Pieter van Wassenaer | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-09 | https://www.nytimes.com/2017/07/09/fashion/weddings/olivia-medvedow-aron-susman.html | Olivia Medvedow, Aron Susman | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/09/sports/baseball/new-york-mets-amed-rosario-prospect.html | Mets Prospect Amed Rosario Displays Star Power and Bides His Time | False | By Tyler Kepner | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-14 | https://www.nytimes.com/2017/07/10/fashion/mens-style/don-lemon-cnn-tonight.html | Don Lemon on How to Look Camera-Ready | False | By Bee Shapiro | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/10/us/politics/trump-conflicts-subsidized-housing-complex.html | Lawmakers Question Trumpâ€šÃ„Ã´s Stake in Subsidized Housing Complex | False | By Yamiche Alcindor | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/10/sports/golf/why-isnt-scotland-producing-more-great-golfers.html | Why Isnâ€šÃ„Ã´t Scotland Producing More Great Golfers? | False | By Adam Schupak | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/10/sports/golf/links-golf-rewards-the-good-and-lucky.html | Links Golf Rewards the Good (and Lucky) | False | By Adam Schupak | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/10/sports/baseball/home-runs-major-leagues-first-half.html | This Seasonâ€šÃ„Ã´s First Half Was a Home Run Derby | False | By Tyler Kepner | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/10/t-magazine/food/rabih-kayrouz-paris-dinner-party-tips.html | How to Throw a Relaxed Parisian Dinner Party | False | By Sara Lieberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/10/world/australia/cardinal-pell-sydney-chris-uhlmann-trump.html | Cardinal Pell Lands in Sydney. Also: A Viral Australian Trump Takedown. | False | By Adam Baidawi and Tacey Rychter | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/10/arts/television/whats-on-tv-monday-will-and-last-men-in-aleppo.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²Willâ€šÃ„Ã´ and â€šÃ„Ã²Last Men in Aleppoâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/business/dealbook/wanda-sunac-hotels-china.html | Chinaâ€šÃ„Ã´s Wanda Signals Retreat in Debt-Fueled Acquisition Binge | False | By Sui-Lee Wee | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/10/world/americas/mexico-missing-students-pegasus-spyware.html | Spyware in Mexico Targeted Investigators Seeking Students | False | By Azam Ahmed | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/10/opinion/the-senate-health-care.html | The Senate Health Care Charade | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/10/opinion/health-insurance-free-market.html | Donâ€šÃ„Ã´t Leave Health Care to a Free Market | False | By Farzon A. Nahvi | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/10/opinion/obamacare-repeal.html | Three Legs Good, No Legs Bad | False | By Paul Krugman | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/10/opinion/trump-vladimir-putin-security-meeting.html | Putin Meets His Progeny | False | By Charles M. Blow | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-10 | https://www.nytimes.com/2017/07/10/opinion/kremlin-syria-private-business.html | The Spoils, and Profits, of Conflict | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/europe/camden-market-fire-london.html | Fire Tears Through Londonâ€šÃ„Ã´s Camden Lock Market | False | By Russell Goldman | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-16 | https://www.nytimes.com/2017/07/10/books/review/jane-austen-the-secret-radical-helena-kelly.html | A Jane Austen Fit for the Age of Brexit | False | By John Sutherland | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-16 | https://www.nytimes.com/2017/07/10/travel/meet-your-next-travel-agent-diy-artificial-intelligence.html | Meet Your New Data-Driven Travel Agent | False | By Elaine Glusac | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-16 | https://www.nytimes.com/2017/07/10/books/review/understanding-poetry-is-more-straightforward-than-you-think.html | Understanding Poetry Is More Straightforward Than You Think | False | By Matthew Zapruder | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-12 | https://www.nytimes.com/2017/07/10/dining/cooking-for-a-crowd.html | How to Feed Your Summer Crowd Without Going Crazy | False | By Jennifer Steinhauer | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/upshot/congress-is-facing-a-time-crunch-to-repeal-obamacare.html | Congress Is Facing a Time Crunch to Repeal Obamacare | False | By Margot Sanger-Katz | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/asia/liu-xiaobo-china-cancer-abroad.html | Chinese Doctors Say Nobel Laureate Is in Critical Condition | False | By Chris Buckley | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/well/live/are-there-long-term-risks-to-egg-donors.html | Do Egg Donors Face Long-Term Risks? | False | By Jane E. Brody | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/business/dealbook/morning-agenda-att-time-warner-justice-department-trump.html | Morning Agenda: Waiting on the AT&T and Time Warner Deal | False | By Amie Tsang | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/asia/liu-xiaobo-medical-care-dissidents.html | Ailing Dissidentâ€šÃ„Ã´s Case Fits a Pattern in Chinese Prisons, Critics Say | False | By Javier C. Hernâ€šÃ¡Â·ndez | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/nyregion/new-york-state-trooper-killed-joel-davis.html | New York State Trooper Is Shot Dead | False | By Jesse McKinley and Sean Piccoli | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/australia/cardinal-george-pell-sexual-offenses.html | Cardinal George Pell Returns to Australia, Charged With Sexual Offenses | False | By Adam Baidawi | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/us/democrat-mayor-candidates.html | Strategy for Democratic Mayors Facing Troubles: Attack Trump | False | By Mitch Smith | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-13 | https://www.nytimes.com/2017/07/10/fashion/givenchy-clare-waight-keller-paris.html | A First Look at the New Givenchy | False | By Vanessa Friedman | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/asia/us-china-taiwan-xi-jinping.html | Beijing Says U.S. Apologized for Confusing China With Taiwan | False | By Austin Ramzy | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/business/dealbook/abercrombie-fitch-ends-talks-to-sell-itself.html | Abercrombie & Fitch Ends Talks to Sell Itself | False | By Chad Bray | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/europe/vatican-gluten-free-bread.html | Vatican Refuses to Go Gluten Free at Communion | False | By Sewell Chan | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/us/politics/house-senate-veteran-affairs-committees.html | A Bipartisan Congress That Works? Veterans Committees Show How Itâ€šÃ„Ã´s Done | False | By Nicholas Fandos | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-13 | https://www.nytimes.com/2017/07/10/fashion/5-ways-to-smell-like-the-beach.html | 5 Ways to Smell Like the Beach | False | By Rachel Syme | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/sports/tennis/venus-williams-advances-to-wimbledon-quarterfinals.html | Top-Seeded Angelique Kerber Tumbles Out of Wimbledon | False | By Ben Rothenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/arts/music/anthony-roth-costanzo-exists-to-transform-opera.html | Anthony Roth Costanzo Exists to Transform Opera | False | By Eric Grode | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/health/prescription-drugs-cost.html | Considering the Side Effects of Drugmakersâ€šÃ„Ã´ Money-Back Guarantees | False | By Katie Thomas and Charles Ornstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/arts/music/james-levine-andris-nelsons-metropolian-opera-tosca.html | James Levine to Replace Andris Nelsons in the Metâ€šÃ„Ã´s New â€šÃ„Ã²Toscaâ€šÃ„Ã´ | False | By Zachary Woolfe | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-23 | https://www.nytimes.com/2017/07/10/travel/where-to-see-the-total-eclipse-astronomy.html | Where and How to See the Total Eclipse This Summer in the U.S. | False | By Dave Seminara and Shivani Vora | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-12 | https://www.nytimes.com/2017/07/10/dining/cheese-blueberry-maine-josh-pond.html | A Maine Blueberry Farm Turns to Cheese Making | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/sports/rugby/rugby-ties-britian-ireland-new-zealand.html | In the Rugby World, a Draw Is â€šÃ„Ã²Captivating.â€šÃ„Ã´ Americans Would Have Hated It. | False | By Victor Mather | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/nyregion/penn-station-track-repairs-commute.html | Smooth Sailing as Penn Station Repairs Begin, but Itâ€šÃ„Ã´s â€šÃ„Ã²Only Day 1â€šÃ„Ã´ | False | By Patrick McGeehan and Sarah Maslin Nir | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-12 | https://www.nytimes.com/2017/07/10/dining/maman-cafe-soho-market.html | Maman Adds a Market to Its SoHo Cafe | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/science/compressed-air.html | Putting the Compression in Compressed Air | False | By C. Claiborne Ray | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-13 | https://www.nytimes.com/2017/07/10/technology/personaltech/sharing-large-files-with-mail-drop.html | Sharing Large Files With Mail Drop | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/us/politics/rob-goldstone-russia-trump.html | How a Pageant Led to a Trump Sonâ€šÃ„Ã´s Meeting With a Russian Lawyer | False | By Megan Twohey and Steve Eder | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/technology/daily-report-facebook-takes-aim-at-youtubes-video-dominance.html | Daily Report: Facebook Takes Aim at YouTubeâ€šÃ„Ã´s Video Dominance | False | By Pui-Wing Tam | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-14 | https://www.nytimes.com/2017/07/10/fashion/mens-style/daniel-cormier-ufc-champ.html | The Understated Style of U.F.C. Champ Daniel Cormier | False | By Bee Shapiro | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/business/energy-environment/siemens-russia-crimea-turbines.html | Germanyâ€šÃ„Ã´s Siemens Says Russian Partner Violated Crimea Sanctions | False | By Jack Ewing and Andrew E. Kramer | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/nyregion/chris-christie-new-jersey-governor-poll.html | As His Popularity Craters, Christie Eyes Another Sharp-Elbow Job: Sports Radio Host | False | By Nick Corasaniti | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/middleeast/syria-truce-jordan-golan-trump-russia-united-nations.html | Truce in Part of Syria, Announced by Trump, Survives First Day | False | By Somini Sengupta and Ben Hubbard | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/business/dealbook/digital-privacy-supreme-court.html | Digital Privacy to Come Under Supreme Courtâ€šÃ„Ã´s Scrutiny | False | By Peter J. Henning | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/business/dealbook/class-action-lawsuits-finance-banks.html | U.S. Agency Moves to Allow Class-Action Lawsuits Against Financial Firms | False | By Jessica Silver-Greenberg and Michael Corkery | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/arts/music/jay-z-dj-khaled-billboard-chart.html | Tidal Keeps Jay-Zâ€šÃ„Ã´s Numbers Private, and DJ Khaled Spends a Second Week on Top | False | By Ben Sisario | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-12 | https://www.nytimes.com/2017/07/10/dining/sustainable-seafood-smart-catch-restaurants.html | Sustainability Is Focus of New Seafood Initiative | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/middleeast/iraq-mosul-celebration.html | Iraq Celebrates Victory Over ISIS in Mosul, but Risks Remain | False | By Tim Arango | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/europe/uk-grenfell-fire-death-toll.html | How Many Died in London Fire? Anger Rises as Police Wonâ€šÃ„Ã´t Say for Sure | False | By Rod Nordland and Iliana Magra | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/your-money/productivity.html | Seeking More Fun? Examine the Returns on Your Time Investments | False | By Carl Richards | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-12 | https://www.nytimes.com/2017/07/10/dining/whiskey-buckwheat-liquor.html | A Spirit With an Identity Complex | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/arts/design/shortlist-of-architects-announced-for-music-center-in-london.html | Shortlist of Architects Announced for Music Center in London | False | By Roslyn Sulcas | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-14 | https://www.nytimes.com/2017/07/10/fashion/mens-style/untuckit-shirts-mens-wear.html | Untuckit Strikes a Chord With Self-Explanatory Menâ€šÃ„Ã´s Wear | False | By Alex Williams | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/opinion/trump-and-putin-a-scorecard.html | Trump and Putin: A Scorecard | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/opinion/from-barney-frank-democrats-get-serious.html | From Barney Frank: Democrats, Get Serious | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/us/western-wildfires.html | Wildfires Spread Across at Least Six States and Canada | False | By Christine Hauser | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/arts/television/curb-your-enthusiasm-season-9-premiere-date.html | â€šÃ„Ã²Curb Your Enthusiasmâ€šÃ„Ã´ Announces Season 9 Return Date | False | By Sopan Deb | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/asia/india-vegetarian-airline-food-uproar.html | Switch to Vegetarian Food on Air India Causes an Uproar | False | By Nida Najar | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/opinion/the-catholic-church-and-sex-abuse.html | The Catholic Church and Sex Abuse | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/business/china-labor-ivanka-trump-shoes.html | Detained Over Ivanka Trump Factory Inspection, China Labor Activist Speaks Out | False | By Keith Bradsher | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/asia/india-us-japan-war-games-china.html | India, U.S. and Japan Begin War Games, and China Hears a Message | False | By Hari Kumar and Ellen Barry | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/opinion/how-scott-pruitt-is-delegitimizing-science.html | How Scott Pruitt Is Delegitimizing Science | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-14 | https://www.nytimes.com/2017/07/10/fashion/mens-style/google-we-wear-culture-amit-sood-anna-wintour.html | A Google Engineer Learns the Fashion Code | False | By Steven Kurutz | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/opinion/chris-christies-deep-disregard.html | Chris Christieâ€šÃ„Ã´s Deep Disregard | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/opinion/cuts-to-aid-budget.html | Cuts to A.I.D. Budget | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/arts/television/american-ripper-history-tv-review.html | Review: Did the â€šÃ„Ã²American Ripperâ€šÃ„Ã´ Go Abroad? | False | By Neil Genzlinger | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/business/dealbook/blackstone-group-leonard-green.html | With Leonard Green Stake, Blackstone Harks Back to Its Roots | False | By Tom Buerkle | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/arts/patton-oswalt-engagement.html | Patton Oswalt Announces His Engagement â€šÃ„Â® and Strikes Back at â€šÃ„Â²Grub Wormâ€šÃ„Â´ Critics | False | By Liam Stack | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/europe/hamburg-germany-g-20-protests.html | Violence at G-20 Tests the Limits of Expression in Germany | False | By Alison Smale | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/nyregion/toddlers-die-bronx-olivia-micha-gee.html | Two Siblings, Both Toddlers, Die Overnight in the Bronx | False | By Sarah Maslin Nir and Arielle Dollinger | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/business/hotels-employee-training-hospitality.html | Hotels Train Workers in the Personal Touch | False | By Michael T. Luongo | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-12 | https://www.nytimes.com/2017/07/10/dining/spices-burlap-and-barrel.html | New Spice Company Sells Seasonings From the Source | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/books/review-michael-connelly-late-show.html | Michael Connellyâ€šÃ„Â´s New Detective Makes Harry Bosch Look Like a Slouch | False | By Janet Maslin | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/arts/music/review-tricky-politics-in-andrew-normans-new-childrens-opera.html | Review: Tricky Politics in Andrew Normanâ€šÃ„Â´s New Childrenâ€šÃ„Â´s Opera | False | By David Allen | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/science/national-wildlife-property-repository-colorado.html | A Mausoleum for Endangered Species | False | Photographs by Tristan Spinski | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-12 | https://www.nytimes.com/2017/07/10/dining/kubeh-restaurant-west-village.html | Restaurant Puts the Spotlight on Middle Eastern Dumplings | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/theater/for-disabled-actors-memorizing-the-part-is-only-the-beginning.html | For Disabled Actors, Memorizing the Part Is Only the Beginning | False | By Erik Piepenburg | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/arts/dance/bolshoi-denies-gay-theme-forced-postponing-of-nureyev-ballet.html | Bolshoi Denies Gay Theme Forced Postponing of Nureyev Ballet | False | By Neil MacFarquhar | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/asia/hindu-pilgrims-kashmir-shooting.html | Attack on Hindu Pilgrimsâ€šÃ„Â´ Bus in Kashmir Leaves 7 Dead | False | By Sameer Yasir and Ellen Barry | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/us/politics/birth-control-contraception-health-care-bill.html | Foes of Obama-Era Rule Work to Undo Birth Control Mandate | False | By Robert Pear | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/sports/tennis/wimbledon-nadal-muller-fourth-round.html | Gilles Mâ€šÃ„Â¨ler Upsets Rafael Nadal in Wimbledon Marathon | False | By David Waldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/business/dealbook/warren-buffett-elliott-management-energy-future-oncor.html | Elliott Hedge Fund Seeks to Challenge Buffettâ€šÃ„Â´s Bid for Energy Company | False | By Michael J. de la Merced | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/opinion/dentists-opioids-addiction-.html | Breaking the Opioid Habit in Dentistsâ€šÃ„Â´ Offices | False | By Tina Rosenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/opinion/vietnam-war-south-korea.html | Vietnamâ€šÃ„Â´s South Korean Ghosts | False | By Heonik Kwon | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/nyregion/de-blasio-mayor-new-york-germany-trip.html | De Blasio Back in New York After Much-Criticized Trip to Germany | False | By J. David Goodman and William Neuman | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/nyregion/port-authority-payments-new-jersey-seastreak-ferry.html | Port Authority Suspending Payments to New Jersey That Subsidized Ferry | False | By Patrick McGeehan | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/insider/when-youre-traveling-with-trump-be-ready-for-the-unexpected.html | When Youâ€šÃ„Â´re Traveling With Trump, Be Ready for the Unexpected | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-451-630 |
| 2017-07-10 | 2017-07-11 | https://www.nytimes.com/2017/07/10/us/white-house-voter-fraud-lawsuits-kris-kobach.html | 3 Lawsuits Filed Against White House Panel on Voter Fraud | False | By Michael Wines | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-17 | https://www.nytimes.com/2017/07/10/nyregion/metropolitan-diary-a-timely-encounter.html | A Timely Encounter | False | By Phoebe Prioleau | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/technology/in-blow-to-tech-industry-trump-shelves-start-up-immigrant-rule.html | In Blow to Tech Industry, Trump Shelves Start-Up Immigrant Rule | False | By Nick Wingfield | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/10/movies/barry-jenkins-to-follow-moonlight-with-a-james-baldwin-work.html | Barry Jenkins to Follow â€šÃ„Â¨Moonlightâ€šÃ„Â´ With a James Baldwin Work | False | By Sophie Haigney | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-11 | 2017-07-13 | https://www.nytimes.com/2017/07/10/fashion/mens-style/new-york-mens-fashion-week-kickoff-review.html | Hopeful Upstarts Kick Off Menâ€šÃ„Â´s Fashion Week in New York | False | By Guy Trebay | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/sports/basketball/tim-hardaway-jr-returns-to-knicks.html | Tim Hardaway Jr. Brings a Familiar Face to a New Day for the Knicks | False | By Mike Vorkunov | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/business/takata-airbag-honda-death.html | Takata Airbag Blamed for a Death in a Honda Being Repaired | False | By Micah Maidenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/americas/kremlin-adoptions-sanctions-russia.html | When the Kremlin Says â€šÃ„Â´Adoptions,â€šÃ„Â´ It Means â€šÃ„Â´Sanctionsâ€šÃ„Â´ | False | By Amanda Taub | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/middleeast/avi-gabbay-israeli-labor-party.html | Israeli Labor Party Tries a New Leader: Gabbay, Self-Made Millionaire | False | By Isabel Kershner | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/business/dealbook/e-commerce-jobs-retailing.html | E-Commerce as a Jobs Engine? One Economistâ€šÃ„Â´s Unorthodox View | False | By Andrew Ross Sorkin | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/middleeast/yemen-saudi-arabia-britain-arms-sales-high-court.html | British Court Allows Arms Sales to Saudis, Rejecting Criticism Over Yemen | False | By Rick Gladstone | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/technology/intel-artificial-intelligence-processing-chips.html | Intel, While Pivoting to Artificial Intelligence, Tries to Protect Lead | False | By Steve Lohr | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/books/kenneth-silverman-pulitzer-winning-author-dies-at-81.html | Kenneth Silverman, Pulitzer-Winning Author, Dies at 81 | False | By William Grimes | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/movies/elsa-martinelli-italian-model-and-actress-dies-at-82.html | Elsa Martinelli, Italian Model and Actress, Dies at 82 | False | By Richard Sandomir | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/sports/baseball/aaron-judge-home-run-derby.html | At the Home Run Derby, Aaron Judge Makes Baseballs His Victims | False | By Tyler Kepner | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/us/politics/donald-trump-jr-russia-email-candidacy.html | Trump Jr. Was Told in Email of Russian Effort to Aid Campaign | False | By Matt Apuzzo, Jo Becker, Adam Goldman and Maggie Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/nyregion/women-police-officers-role-risks.html | For Women in Blue, a Grim Measure of Their Growing Role and Risks | False | By Benjamin Mueller and Al Baker | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/asia/trump-afghanistan-policy-erik-prince-stephen-feinberg.html | Trump Aides Recruited Businessmen to Devise Options for Afghanistan | False | By Mark Landler, Eric Schmitt and Michael R. Gordon | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/us/politics/trump-nominates-randal-quarles-to-oversee-wall-street-banks.html | Trump Nominates Randal K. Quarles to Oversee Wall Street Banks | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/sports/tennis/in-a-cozy-setting-at-wimbledon-the-womens-game-suffers-an-indignity.html | In a Cozy Setting at Wimbledon, the Womenâ€šÃ„Â´s Game Suffers an Indignity | False | By Christopher Clarey | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/crosswords/daily-puzzle-2017-07-11.html | Perennially Strong Entrant | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/theater/pipeline-review.html | Review: A Mother Fervently Tries to Protect Her Son in â€šÃ„Â´Pipelineâ€šÃ„Â´ | False | By Ben Brantley | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/10/world/europe/yuri-drozdov-dead-soviet-superspy.html | Yuri Drozdov, Soviet Superspy Who Planted â€šÃ„Â´Illegalsâ€šÃ„Â´ in Other Countries, Dies at 91 | False | By Sophia Kishkovsky | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/todayspaper/quotation-of-the-day-beyond-technology-hotels-train-workers-in-personal-touch.html | Quotation of the Day: Beyond Technology: Hotels Train Workers in Personal Touch | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/us/politics/new-fbi-headquarters-search-canceled.html | Washington Cancels Plan to Build New F.B.I. Headquarters | False | By Michael S. Schmidt | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/us/military-plane-crashes-mississippi-delta-deaths.html | Military Plane Crashes in Mississippi, Killing at Least 16 | False | By Alan Blinder | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/us/missing-men-bucks-county.html | Search in Pennsylvania for 4 Missing Men Focuses on a Vast Farm | False | By Matthew Haag | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/us/jane-sanders-vermont-burlington-college-investigation.html | U.S. Is Investigating Jane Sanders Over Burlington College Bank Loan | False | By Anemona Hartocollis | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/10/world/australia/campus-sexual-assault.html | Australian Campus Increases Sexual Assault Resources. Also: Jeff Horn Wins Again Over Manny Pacquiao. | False | By Jacqueline Williams, Damien Cave and Isabella Kwai | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-16 | https://www.nytimes.com/2017/07/11/fashion/louis-vuitton-smart-watch.html | Get Ready for the Internet of Louis Vuitton Things | False | By Vanessa Friedman | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-14 | https://www.nytimes.com/2017/07/11/fashion/mens-style/men-home-repair.html | These Men Canâ€šÃ„Â´t Do Home Repair. And Theyâ€šÃ„Â´re Fine With That. | False | By Sridhar Pappu | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/11/technology/to-close-digital-divide-microsoft-to-harness-unused-television-channels.html | To Close Digital Divide, Microsoft to Harness Unused Television Channels | False | By Cecilia Kang | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/books/a-posthumous-prize-for-denis-johnson.html | A Posthumous Prize for Denis Johnson | False | By Jennifer Schuessler | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/11/sports/baseball/all-star-game-cubs-world-series-champions.html | The All-Star Game Wonâ€šÃ„Â´t Have Any of Last Yearâ€šÃ„Â´s World Series Champions | False | By Tyler Kepner | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/11/arts/television/whats-on-tv-tuesday-before-midnight-and-the-bold-type.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â'Before Midnightâ€šÃ„Â´ and â€šÃ„Â'The Bold Typeâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/us/politics/right-and-left-on-the-future-of-the-senate-health-care-bill.html | Right and Left on the Future of the Senate Health Care Bill | False | By Anna Dubenko | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/11/opinion/health-reform-bipartisan-.html | Health Reform, Both Real and Conservative | False | By David Leonhardt | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/11/opinion/spyware-mexico-missing-students.html | Spyware That Governments Canâ€šÃ„Â´t Resist | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/11/opinion/how-we-are-ruining-america.html | How We Are Ruining America | False | By David Brooks | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/11/opinion/amelia-earhart-photograph.html | Searching for Amelia Earhart | False | By Susan Butler | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/11/opinion/donald-trump-jr-russian-lawyer.html | Donald Trump Jr. and the Culture of Dishonesty | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/11/opinion/will-trump-kill-the-bourbon-boom.html | Will Trump Kill the Bourbon Boom? | False | By Fred Minnick | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-11 | https://www.nytimes.com/2017/07/11/opinion/hong-kongs-future-in-doubt.html | Hong Kongâ€šÃ„Â´s Future in Doubt | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/world/asia/india-assam-state-rhinos.html | Endangered Rhinos Flee From Indian Floods Into Poachersâ€šÃ„Â´ Hands | False | By Russell Goldman | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/opinion/trump-poland-speech-west.html | How Donald Trump Redefined â€šÃ„Â'the Westâ€šÃ„Â´ | False | By Ivan Krastev | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-16 | https://www.nytimes.com/2017/07/11/magazine/my-grandmothers-shroud.html | My Grandmotherâ€šÃ„Â´s Shroud | False | By Teju Cole | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-16 | https://www.nytimes.com/2017/07/11/travel/how-to-drink-well-on-the-road.html | How to Drink Well When You Travel | False | By Sarah Amandolare | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-16 | https://www.nytimes.com/2017/07/11/magazine/how-do-we-contend-with-trumps-defiance-of-norms.html | How Do We Contend With Trumpâ€šÃ„Â´s Defiance of â€šÃ„Â?Normsâ€šÃ„Â´? | False | By Emily Bazelon | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-16 | https://www.nytimes.com/2017/07/11/travel/what-to-read-north-dakota-fossil-dig-dinosaurs.html | What to Read Before Your North Dakota Fossil Dig | False | By Concepciâ€šâ€°â€°n De Leâ€šâ€°â€°n | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-16 | https://www.nytimes.com/2017/07/11/magazine/washington-dc-politics-trump-this-town-melts-down.html | This Town Melts Down | False | By Mark Leibovich | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-30 | https://www.nytimes.com/2017/07/11/books/review/toure-on-so-much-things-to-say-oral-history-bob-marley-roger-steffens.html | Bob Marley Comes Alive in This Collection of Interviews With the People Who Knew Him Best | False | By Tourâ€šÃ„Â© | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/sports/golf/us-womens-open-trump-bedminster.html | On Trumpâ€šÃ„Ã´s Turf, U.S. Womenâ€šÃ„Ã´s Open Contenders Will Feel the Heat | False | By Karen Crouse | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/business/the-deep-industry-ties-of-trumps-deregulation-teams.html | The Deep Industry Ties of Trumpâ€šÃ„Ã´s Deregulation Teams | False | By Danielle Ivory and Robert Faturechi | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/us/boston-development-shadow-building-boom.html | Building Boom in Boston Casts Shadows on History and Public Space | False | By Katharine Q. Seelye | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-16 | https://www.nytimes.com/2017/07/11/travel/north-dakota-badlands-fossils-dinosaurs-prehistoric-public-digs.html | When Dinosaurs Roamed North Dakota | False | By Hillary Richard | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-16 | https://www.nytimes.com/2017/07/11/books/review/jane-smiley-on-jane-austen-legacy-roots.html | The Austen Legacy: Why and How We Love Her, What She Loved | False | By Jane Smiley | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/us/politics/how-trumps-miss-universe-in-russia-became-ensnared-in-a-political-inquiry.html | How Trumpâ€šÃ„Ã´s â€šÃ„Â'Miss Universeâ€šÃ„Â' in Russia Became Ensnared in a Political Inquiry | False | By Katie Rogers | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/world/europe/north-korea-russia-migrants.html | North Koreans in Russia Work â€šÃ„Â'Basically in the Situation of Slavesâ€šÃ„Â' | False | By Andrew Higgins | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/business/dealbook/morning-agenda-cfpb-arbitration-class-action-lawsuits.html | Morning Agenda: New Rule to Let More Borrowers Sue Lenders in U.S. | False | By Amie Tsang | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-18 | https://www.nytimes.com/2017/07/11/well/live/the-gentler-symptoms-of-dying.html | The Gentler Symptoms of Dying | False | By Sara Manning Peskin, M.d. | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/business/china-investment-infrastructure.html | Chinaâ€šÃ„Ã´s $800 Billion Sovereign Wealth Fund Seeks More U.S. Access | False | By Sui-Lee Wee | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/us/tobacco-movies-study.html | Tobacco Gets More Screen Time in Blockbuster Movies, Study Shows | False | By Niraj Chokshi | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/opinion/brazil-united-nations-human-rights.html | The Most Pitiful Job in Brazil | False | By Vanessa Barbara | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/us/marines-plane-crash.html | At Crash Site of Marine Corps Plane, Bodies â€šÃ„Â'Were Everywhereâ€šÃ„Â' | False | By Ellen Ann Fentress, Richard PÃ¨Ã©rez-PeÃ±a and Dave Philipps | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/world/europe/eu-parliament-strasbourg-brexit.html | How â€šÃ„Â'Brexitâ€šÃ„Â' Could End the European Parliamentâ€šÃ„Â's â€šÃ„Â'Traveling Circusâ€šÃ„Â' | False | By Stephen Castle | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/opinion/leopoldo-lopez-venezuela.html | Leopoldo LÃ³Ã³pez Is Home. But Venezuela Is Not Free. | False | By JosÃ©Ã© Miguel Vivanco | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/world/asia/china-liu-xiaobo-nobel-peace-prize-cancer.html | In Liu Xiaoboâ€šÃ„Ã´s Last Days, Supporters Fight China for His Legacy | False | By Chris Buckley | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/business/economy/trumps-security-vision-leaves-little-room-for-plowshares.html | Is a More Prosperous World More Secure? Not as Trump Sees It | False | By Eduardo Porter | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/sports/olympics-2024-2028-paris-los-angeles.html | Olympics Officials Move Closer to Giving Bids to Paris and Los Angeles | False | By JerÃ¨Ã© Longman | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/opinion/singapore-founders-house.html | Singapore Founderâ€šÃ„Ã´s House | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/arts/television/bachelorette-rachel-eric-final-four.html | A Rare Conversation About Class Brings â€šÃ„Â'The Bacheloretteâ€šÃ„Â' Into the Real World | False | By Joe Coscarelli and Caryn Ganz | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/nyregion/nypd-officer-miosotis-familia-funeral.html | Police Mourn Slain Officer, as Do the Bronx Residents She Served | False | By Benjamin Mueller | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/us/politics/trump-russia-email-clinton.html | Russian Dirt on Clinton? â€šÃ„Â'I Love It,â€šÃ„Â' Donald Trump Jr. Said | False | By Jo Becker, Adam Goldman and Matt Apuzzo | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/us/politics/trump-twitter-users-lawsuit.html | Twitter Users Blocked by Trump File Lawsuit | False | By Charlie Savage | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-14 | https://www.nytimes.com/2017/07/11/fashion/mens-style/easy-breezy-summer-looks-for-men.html | Easy, Breezy Summer Looks for Men | False | By Alex Tudela | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-13 | https://www.nytimes.com/2017/07/11/fashion/faherty-beach-wear-new-york-shopping.html | Faherty Is Not for Men in Black | False | By Jon Caramanica | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/sports/tennis/wimbledon-womens-quarterfinals.html | Johanna Konta Raises British Fansâ€™ Hopes at Wimbledon | False | By David Waldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/dining/little-tong-noodle-shop-review-east-village.html | Flavors Cross Borders at Little Tong Noodle Shop | False | By Pete Wells | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/world/middleeast/tillerson-qatar-mideast.html | Tillerson Tries Shuttle Diplomacy in Qatar Dispute | False | By Gardiner Harris | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/business/amazon-echo-911-emergency.html | Did an Echo Call 911 During a Domestic Assault? Amazon Says No. | False | By Christopher Mele | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-13 | https://www.nytimes.com/2017/07/11/technology/personaltech/checking-voice-mail-while-abroad.html | Checking Voice Mail While Abroad | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/technology/daily-report-a-technology-to-close-the-digital-divide.html | Daily Report: A Technology to Close the Digital Divide | False | By Pui-Wing Tam | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/arts/television/comedy-central-michael-kosta-new-daily-show-correspondent.html | Comedy Central Announces New â€˜Daily Showâ€™ Correspondent | False | By Sopan Deb | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/us/explosion-damages-an-air-force-recruiting-center-in-oklahoma.html | Person of Interest in Custody After Explosion at Air Force Recruiting Center | False | By Jacey Fortin | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-16 | https://www.nytimes.com/2017/07/11/t-magazine/rosita-missoni-garden-home.html | At Home (and in the Garden) With Rosita Missoni | False | By Laura Rysman | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/world/europe/poland-bialowieza-forest-logging.html | In Poland, a Battle for the Fate of Europeâ€™s Last Ancient Forest | False | By Joanna Berendt | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/world/europe/uk-contaminated-blood-scandal-theresa-may.html | U.K. Orders New Inquiry Into Contaminated-Blood Scandal | False | By Dan Bilefsky | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/nyregion/david-wildstein-george-washington-bridge.html | Christie Ally May Be Spared Prison in Bridge Scandal | False | By Nick Corasaniti | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/us/politics/trump-maga-song-church.html | Trump Supporters Have a New Anthem, and It Came From Texas | False | By Jacey Fortin | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/sports/tennis/wimbledon-djokovic-mannarino.html | Novak Djokovic Criticizes Wimbledon Officials After His Match Is Delayed | False | By David Waldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-16 | https://www.nytimes.com/2017/07/11/nyregion/a-brooklyn-film-school-where-the-digital-revolution-didnt-happen.html | A Brooklyn Film School Where the Digital Revolution Didnâ€™t Happen | False | By Elisa Mala | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | | https://www.nytimes.com/2017/07/11/world/middleeast/world-health-organization-cholera-vaccine-yemen.html | U.N. Suspending Plan for Cholera Vaccination in Yemen | False | By Nick Cumming-Bruce and Rick Gladstone | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-16 | https://www.nytimes.com/2017/07/11/sports/soccer/new-york-city-soccer.html | Soccer in New York City? Thereâ€™s Plenty | False | By Victor Mather | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | | https://www.nytimes.com/2017/07/11/insider/trump-deregulation-propublica-partnership.html | The Times and ProPublica Partner to Uncover Who Is Deregulating America | False | By Ed Winstead | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-14 | https://www.nytimes.com/2017/07/11/fashion/mens-style/patek-philippe-pop-up-museum-midtown-manhattan.html | Patek Philippe to Open a Pop-Up Museum in New York | False | By Alex Williams | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/business/dealbook/pearson-penguin-random-house-bertelsmann.html | Pearson Is Running Out of Assets to Sell | False | By Liam Proud | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/business/spain-iberia-women-pregnancy.html | A Spanish Airlineâ€™s Unusual Job Requirement: A Pregnancy Test | False | By Amie Tsang | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/opinion/as-the-trump-russia-scandal-grows.html | As the Trump-Russia Scandal Grows | False | | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/world/australia/special-forces-afghanistan-civilian.html | A Beer Can Flies Qantas. Also: What Itâ€šÃ„Ã´s Like to Be Australianâ€šÃ„Ã´s â€šÃ„Ã²Most Publicly Hated Muslim.â€šÃ„Ã´ | False | By Adam Baidawi and Isabella Kwai | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/us/politics/senate-republicans-health-bill.html | G.O.P. Senators Vow to Unveil Health Bill Thursday, Despite Deep Divisions | False | By Thomas Kaplan and Robert Pear | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/us/a-tour-of-ghosts-history-and-the-souths-civil-rights-past.html | A Tour of Ghosts, History and the Southâ€šÃ„Ã´s Civil Rights Past | False | By Peter Applebome | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/business/dealbook/volcker-rule-reflects-challenge-ahead-for-a-fed-nominee.html | Volcker Rule Reflects Challenge Ahead for a Fed Nominee | False | By Gina Chon | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/opinion/nuclear-arms-treaty.html | Nuclear Arms Treaty | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/realestate/commercial/taiwan-taipei-skyscrapers.html | Lonely Giant of the Taipei Skyline Is About to Get Some Company | False | By Chris Horton | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/opinion/a-senators-tangible-results.html | A Senatorâ€šÃ„Ã´s Tangible Results | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/dining/belly-brooklyn-restaurant-openings.html | Belly, a Korean Take on Pork, Opens in Williamsburg, Brooklyn | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/opinion/hobby-lobbys-hypocrisy.html | Hobby Lobbyâ€šÃ„Ã´s Hypocrisy | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/movies/500-years-review.html | Review: â€šÃ„Ã²500 Yearsâ€šÃ„Ã´ Looks at a Guatemala Searching for Justice | False | By Ken Jaworowski | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/opinion/from-fay-vincent-legal-betting-in-sports.html | From Fay Vincent: Legal Betting in Sports | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/dining/boulangerie-revival-france-pascal-rigo.html | A Bakerâ€šÃ„Ã´s Crusade: Rescuing the Famed French Boulangerie | False | By Stephanie Strom | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/arts/dance/aurelie-dupont-learns-to-breathe-and-be-free-again.html | Aurâ€šÃ‚Ã©lie Dupont Learns to Breathe, and Be Free, Again | False | By Gia Kourlas | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/opinion/donald-trump-jr.html | Mini-Donaldâ€šÃ„Ã´s Major Fail | False | By Frank Bruni | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/arts/dance/with-grant-money-a-choreographer-restakes-her-claim.html | With Grant Money, a Choreographer Restakes Her Claim | False | By Siobhan Burke | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/movies/i-am-the-blues-review.html | Review: â€šÃ„Ã²I Am the Bluesâ€šÃ„Ã´ Visits the Musicâ€šÃ„Ã´s Home Turf | False | By Daniel M. Gold | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/opinion/trump-russia-collusion.html | A Conspiracy of Dunces | False | By Ross Douthat | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/movies/bronx-gothic-review-okwui-okpokwasili.html | Review: Okwui Okpokwasiliâ€šÃ„Ã´s â€šÃ„Ã²Bronx Gothic,â€šÃ„Ã´ From Stage to Screen | False | By Glenn Kenny | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/business/takata-recall-airbag.html | Takata Expands Recall Again, Citing New Airbag Hazard | False | By Micah Maidenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/us/politics/trump-congress-republicans.html | â€šÃ„Ã²Not Right Nowâ€šÃ„Ã´: Republicans and the Art of Not Talking About Trump | False | By Matt Flegenheimer and Emmarie Huetteman | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/nyregion/bronx-toddlers-homicides-olivia-micah-gee.html | Bronx Toddlersâ€šÃ„Ã´ Deaths Are Ruled Homicides | False | By Marc Santora and Al Baker | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-18 | https://www.nytimes.com/2017/07/11/science/tomato-plants-caterpillars-cannibalism.html | The Very Hungry Caterpillars That Turned to Cannibalism | False | By Joanna Klein | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/business/dealbook/new-jersey-bond-businesses-eye-new-growth-from-immigrants.html | New Jersey Bond Businesses Eye New Growth, From Immigrants | False | By Elinor Comlay | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/us/politics/russia-trump-emails.html | Donald Trump Jr. and Russia: How The Times Connected the Dots | False | By Jo Becker | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-11 | 2017-07-13 | https://www.nytimes.com/2017/07/11/style/alexa-amazon-echo.html | â€šÃ¢Alexa, Where Have You Been All My Life?â€šÃ¢ | False | By Penelope Green | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/arts/music/alan-lomax-global-jukebox-digital-archive.html | The Unfinished Work of Alan Lomaxâ€šÃ¢'s Global Jukebox | True | By Giovanni Russonello | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/theater/opening-skinners-box-review.html | Review: Thinking Outside (and Inside) B.F. Skinnerâ€šÃ¢'s Box | False | By Ben Brantley | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/arts/television/skip-tv-shows-essay.html | Skip It: Why Itâ€šÃ¢'s O.K. to Start a TV Show in the Middle | False | By James Poniewozik | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/books/review-to-new-owners-marthas-vineyard-memoir-madeleine-blais.html | â€šÃ¢'To the New Owners,â€šÃ¢' About a Summer Place (Too) Well Loved | False | By Dwight Garner | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/climate/mass-extinction-animal-species.html | Era of â€šÃ¢'Biological Annihilationâ€šÃ¢' Is Underway, Scientists Warn | False | By Tatiana Schlossberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-13 | https://www.nytimes.com/2017/07/11/style/mary-lee-great-white-shark-ocearch.html | New Mascot for the Hamptons: Mary Lee, the Great White Shark | False | By Valeriya Safronova | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-16 | https://www.nytimes.com/2017/07/11/theater/from-this-is-us-to-the-cake-bekah-brunstetter-has-a-full-plate.html | From â€šÃ¢'This is Usâ€šÃ¢' to â€šÃ¢'The Cake,â€šÃ¢' Bekah Brunstetter Has a Full Plate | False | By Robert Ito | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/us/politics/immigration-partisan-america.html | Local Officials Tackle How to Govern in a Divided America | False | By Niraj Chokshi and Liam Stack | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/sports/tennis/wimbledon-venus-williams.html | At Wimbledon, the Ageless Venus Williams Marches On | False | By Christopher Clarey | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/international-home/jon-underwood-dead-death-cafe-movement.html | Jon Underwood, Founder of Death Cafe Movement, Dies at 44 | False | By Iliana Magra | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/nyregion/special-education-services-vouchers.html | Some New York City Students Not Getting Therapy Services, Report Says | False | By Kate Taylor | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/us/missing-men-bucks-county-philadelphia.html | Arrest of â€šÃ¢'Person of Interestâ€šÃ¢' in Menâ€šÃ¢'s Disappearance Was Sought Weeks Ago | False | By Matthew Haag and Christine Hauser | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/nyregion/newark-riots-50-years.html | Five Days of Unrest That Shaped, and Haunted, Newark | False | By Rick Rojas and Khorri Atkinson | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/nyregion/development-weary-neighborhood-tries-to-block-a-new-luxury-tower.html | Development-Weary Neighborhood Tries to Block a New Luxury Tower | False | By Charles V. Bagli | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/sports/olympics/jim-bush-dead-ucla-track-coach.html | Jim Bush, Title-Winning Track Coach at U.C.L.A., Dies at 90 | False | By Frank Litsky | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/nyregion/brooklyn-district-attorney-hopes-to-void-1997-murder-conviction.html | Brooklyn District Attorney Hopes to Void 1997 Murder Conviction | False | By Alan Feuer | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/business/dealbook/canada-china-anbang-deals-retirement-concepts.html | Canadian Nursing Home Deal Spurs Questions About Chinese Money | False | By Kevin A. Wong | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/sports/floyd-mayweather-conor-mcgregor-fight.html | Mayweather vs. McGregor: The First Meeting Starts the Hype | False | By Victor Mather | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/nyregion/about12.html | Heard on the Stoops: A Nostalgia for Playstreets | False | By Jim Dwyer | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/nyregion/ruben-wills-trial.html | In Trial, Witness Says He Didnâ€šÃ¢'t Lead Queens Councilmanâ€šÃ¢'s Charity | False | By Vivian Wang | 2017-12-01 | TX 8-451-630 |
| 2017-07-11 | 2017-07-12 | https://www.nytimes.com/2017/07/11/us/politics/neil-welch-dead-fbi-abscam-kitty-genovese.html | Neil Welch, F.B.I. Mastermind in Abscam Sting Operation, Dies at 90 | False | By Sam Roberts | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-17 | https://www.nytimes.com/2017/07/11/nyregion/metropolitan-diary-more-than-one-way-out.html | More Than One Way Out | False | By Julia Rosenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/11/us/politics/collusion-trump-russia-campaign.html | Donald Trump Jr. and Russia: What the Law Says | False | By Charlie Savage | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/11/world/europe/natalia-veselnitskaya-donald-trump-jr-russian-lawyer.html | Natalia Veselnitskaya, Lawyer Who Met Trump Jr., Seen as Fearsome Moscow Insider | False | By Neil MacFarquhar and Andrew E. Kramer | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/11/opinion/donald-trump-jr-emails-russia.html | Donald Trump Jr. Makes the Russian Connection | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/11/todayspaper/quotation-of-the-day-police-mourn-slain-officer-as-do-the-bronx-residents-she-served.html | Quotation of the Day: Police Mourn Slain Officer, as Do the Bronx Residents She Served | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/11/world/middleeast/saudi-arabia-girls-islam-physical-education.html | Saudi Arabia to Offer Physical Education Classes for Girls | False | By Ben Hubbard | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/11/business/media/how-trump-jrs-transparency-erodes-trust-with-the-media.html | How Trump Jr.â€šÃ„Â´s â€šÃ„Â´Transparencyâ€šÃ„Â´ Erodes Trust With the Media | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/11/us/politics/russia-trump.html | Rancor at White House as Russia Story Refuses to Let the Page Turn | False | By Peter Baker and Maggie Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/11/world/europe/charlie-gard-private-bill-immigration.html | Lawmakers Push to Give Terminally Ill British Baby U.S. Residency | False | By Emily Cochrane | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/11/sports/baseball/rob-manfred-all-star-game-news-conference.html | All Power to the State of Baseball, for Better or Worse | False | By Tyler Kepner | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/11/business/nissan-uaw-mississippi-union.html | U.A.W. Says Nissan Workers Seek a Union Vote in Mississippi | False | By Noam Scheiber and Bill Vlasic | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/11/crosswords/daily-puzzle-2017-07-12.html | Modern-Day Remake | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/11/health/fda-medical-device-problems-rules.html | F.D.A. Deal Would Relax Rules on Reporting Medical Device Problems | False | By Sheila Kaplan | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-14 | https://www.nytimes.com/2017/07/12/fashion/mens-style/tucked-in-t-shirt-dad-look.html | A â€šÃ„Â²Dadâ€šÃ„Â´ Look Is Suddenly Stylish: The Tucked-In T-Shirt | False | By Max Berlinger | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/travel/barcelona-antoni-guadi-architecture-food-drink-budget-travel.html | In Barcelona, Finding Deals With Gaudíʼs‰ as Guide | False | By Lucas Peterson | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/12/sports/baseball/all-star-game-robinson-cano.html | With Serious Implications Set Aside, All-Star Game Loosens Its Collar | False | By Tyler Kepner | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/12/arts/television/whats-on-tv-wednesday-im-sorry-and-the-return-of-suits.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Iâ€šÃ„Â´m Sorryâ€šÃ„Â´ and the Return of â€šÃ„Â²Suitsâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/12/travel/five-places-to-go-san-diego-california-barrio-logan.html | Five Places to Go in San Diego | False | By Casey Hatfield-Chiotti | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/technology/personaltech/using-location-sharing-apps.html | When You Should (and Shouldnâ€šÃ„Â´t) Share Your Location Using a Smartphone | False | By Brian X. Chen | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/12/opinion/mosul-iraq-syria-isis.html | The Challenges After Mosul | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/12/opinion/thoreau-canoe-rivers.html | Thoreauâ€šÃ„Â´s Distressing Canoe Trip | False | By John Waldman | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/12/opinion/real-men-might-get-made-fun-of.html | Real Men Might Get Made Fun Of | False | By Lindy West | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-12 | https://www.nytimes.com/2017/07/12/opinion/israel-american-jews-benjamin-netanyahu.html | Israel to American Jews: You Just Donâ€šÃ„Â´t Matter | False | By Thomas L. Friedman | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/travel/chef-nobu-matsuhisa-restaurants-dining.html | What Robert De Niro and Nobu Matsuhisa Love About Hotels | False | By Elaine Glusac | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/magazine/jenny-slate-hates-being-oversimplified.html | Jenny Slate Hates Being Oversimplified | False | Interview by Ana Marie Cox | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/magazine/a-small-town-police-officers-war-on-drugs.html | A Small-Town Police Officerâ€šÃ„Â´s War on Drugs | False | By Benjamin Rachlin | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/politics/republicans-health-care-senate-recess.html | Republicans Reluctantly Acknowledge a Failure of Governing | False | By Carl Hulse | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/magazine/when-a-patients-mom-is-slipping-her-daughter-prozac.html | When a Patientâ€™s Mom Is Slipping Her Daughter Prozac | False | By Kwame Anthony Appiah | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/south-carolina-police-chief-bank-robbery.html | A Police Chief, a Facebook Scandal and Now, a Bank Robbery Suspect | False | By Richard Fausset | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/business/dealbook/oscar-health-humana-insurance.html | Oscar Health to Join Humana in Small-Business Venture | False | By Michael J. de la Merced | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-23 | https://www.nytimes.com/2017/07/12/books/review/henry-david-thoreau-a-life-laura-dassow-walls.html | On Thoreauâ€™s 200th Birthday, a New Biography Pictures Him as a Man of Principle | False | By Fen Montaigne | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/politics/christopher-wray-fbi-confirmation-hearing.html | Trumpâ€™s Nominee to Lead F.B.I. Pledges to Resist White House Pressure | False | By Adam Goldman and Michael S. Schmidt | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/travel/sifnos-greece-alexander-chee-islands-summer.html | On a Remote Greek Island, Learning to Take a â€˜Realâ€™ Vacation | False | By Alexander Chee | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/technology/what-we-lose-when-the-world-moves-on-from-email.html | What We Lose When the World Moves On From Email | False | By Farhad Manjoo | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/politics/donald-trump-jr-opposition-research-foreign-power.html | Campaign Opposition Research Is Standard. But Not â€˜Oppoâ€™ From Hostile Nations. | False | By Jonathan Martin | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/movies/dunkirk-christopher-nolan-interview.html | Christopher Nolanâ€™s Latest Time-Bending Feat? â€˜Dunkirkâ€™ | False | By Cara Buckley | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/realestate/sag-harbor-ny-celebrities-and-small-town-aura.html | Sag Harbor, N.Y.: Celebrities and Small-Town Aura | False | By Jan Benzel | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/books/review/jane-austen-at-home-lucy-worsley.html | Jane Austenâ€™s Stuff, and What We Learn From It | False | By Amy Bloom | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/books/review/summer-ya-escapes-from-sarah-dessen-andrew-mccarthy-and-more.html | Summer Y.A. Escapes from Sarah Dessen, Andrew McCarthy and More | False | By Catherine Hong | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/books/review/scandinavians-robert-ferguson.html | A British Expat in Norway Gets Beyond the Scandinavian Stereotypes | False | By Lisa Abend | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/world/asia/japan-black-widow-trial-confession.html | Defendant in Japanâ€™s â€˜Black Widowâ€™ Trial Stuns Court: â€˜I Killed My Husbandsâ€™ | False | By Russell Goldman | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-14 | https://www.nytimes.com/2017/07/12/upshot/dont-assume-that-private-insurance-is-better-than-medicaid.html | Donâ€™t Assume That Private Insurance Is Better Than Medicaid | False | By Aaron E. Carroll and Austin Frakt | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/nyregion/new-yorkers-look-for-summer-of-hell-source-and-find-cuomo.html | New Yorkers Look for 'Summer of Hellâ€™ Source and Find Cuomo | False | By Jesse McKinley | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/business/apple-china-data-center-cybersecurity.html | Apple Opening Data Center in China to Comply With Cybersecurity Law | False | By Paul Mozur, Daisuke Wakabayashi and Nick Wingfield | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/business/dealbook/morning-agenda-oscar-humana-insurance-nashville.html | Morning Agenda: Oscar and Humana Team Up for Small Businesses | False | By Michael J. de la Merced and Amie Tsang | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/world/asia/china-liu-xiaobo-health-condition.html | Liu Xiaobo, Nobel Laureate, Is Said to Be Suffering Organ Failure | False | By Austin Ramzy | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/fashion/colette-paris-sarah-andelman.html | Colette, Paris Fashion Destination, Is to Close in December | False | By Elizabeth Paton and Vanessa Friedman | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/politics/trump-says-son-is-innocent-amid-reports-of-russia-meeting.html | With Glare on Trump Children, Political Gets Personal for President | False | By Mark Landler and Maggie Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/sports/basketball/jackson-vroman-death.html | The Exciting Life and Lonely Death of a Basketball Vagabond | False | By David Waldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/opinion/emmanuel-macron-donald-trump-paris.html | When Trump Meets Jupiter in Paris | False | By Sylvie Kauffmann | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/07/12/sports/mlb-all-star-score-mvp.html | M.L.B. All-Star Game: Hereâ€šÃ„Â´s What Happened | False | By Victor Mather | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/07/12/business/yellen-federal-reserve-congress-economy.html | Yellen Says Economy Is Robust, but Adds That Fed Will Stay Flexible | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/07/12/world/europe/woody-allen-hamburg-femen-dylan.html | Activists Disrupt Woody Allen Concert in Germany | False | By Victor Homola | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/07/12/world/asia/indonesia-sets-stage-for-crack-down-on-hard-line-islamist-groups.html | Indonesia Sets Stage for Crackdown on Hard-Line Islamist Groups | False | By Jon Emont | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/realestate/975000-homes-on-banbridge-island-washington-yarmouth-maine-and-ocean-springs-mississippi.html | $975,000 Homes in Washington, Maine and Mississippi | False | By Tim McKeough | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/movies/quentin-tarantino-charles-manson-film.html | Quentin Tarantino Exploring New Movie on Manson Family | False | By Sophie Haigney | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/world/asia/mao-mountain-china-religion-environment.html | Chinaâ€šÃ„Â´s Religious Revival Fuels Environmental Activism | False | By Javier C. Hernâ€šÃ°ndez | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/business/dealbook/rbs-fine-mortgage.html | R.B.S. to Pay $5.5 Billion to Settle Toxic Mortgage Claims in U.S. | False | By Chad Bray | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/realestate/real-estate-in-the-bahamas.html | House Hunting in â€šÃ„Â¶ the Bahamas | False | By Vivian Marino | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/fashion/mens-style/hugo-boss-new-york-fashion-week-mens.html | A Summer Breeze Cools the New Hugo Boss Collection | False | By Matthew Schneier | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/theater/uma-thurman-to-make-broadway-debut-in-the-parisian-woman.html | Uma Thurman to Make Broadway Debut in â€šÃ„Â²The Parisian Womanâ€šÃ„Â´ | False | By Michael Paulson | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/climate/iceberg-antarctica-size.html | How Big Is the Iceberg? That Depends on Where You Live | False | By Daniel Victor | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/world/asia/india-yogi-adityanath-bjp-modi.html | Firebrand Hindu Cleric Ascends Indiaâ€šÃ„Â´s Political Ladder | False | By Ellen Barry and Suhasini Raj | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/arts/dance/joyce-theater-ballet-festival-showcases-contemporary-choreographers.html | Joyce Theater Ballet Festival Showcases Contemporary Choreographers | False | By Gia Kourlas | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/movies/revisiting-mario-bava-master-of-italian-horror-at-the-quad-cinema.html | Revisiting Mario Bava, Master of Italian Horror, at the Quad Cinema | False | By Andy Webster | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/arts/music/national-youth-orchestras-bring-friendly-competition-to-new-york.html | National Youth Orchestras Bring Friendly Competition to New York | False | By Corinna da Fonseca-Wollheim | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/theater/a-parallelogram-bruce-norriss-time-shifting-play-at-second-stage.html | â€šÃ„Â²A Parallelogram,â€šÃ„Â´ Bruce Norrisâ€šÃ„Â´s Time-Shifting Play at Second Stage | False | By Laura Collins-Hughes | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/arts/design/experience-the-muppets-and-more-at-the-museum-of-the-moving-image | Experience the Muppets and More at the Museum of the Moving Image | False | By Roberta Smith | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/arts/music/omb-peezy-sobxrbe-g-perico-webster-hall.html | OMB Peezy Leads a Webster Hall Lineup of Rap | False | By Jon Caramanica | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/sports/tennis/wimbledon-sam-querrey-beats-andy-murray.html | Wimbledon: Andy Murray and Novak Djokovic Are Eliminated | False | By David Waldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/style/rob-goldstone-russia-trump.html | Rob Goldstone, Trump Intermediary, Likes Silly Hats and Facebook | False | By Valeriya Safronova | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/arts/television/presenting-princess-shaw-from-unknown-singer-to-youtube-star.html | â€šÃ„Â²Presenting Princess Shawâ€šÃ„Â´: From Unknown Singer to YouTube Star | False | By Neil Genzlinger | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/business/energy-environment/mexico-energy-gas-oil.html | Oil Discoveries Suggest Mexicoâ€šÃ„Â´s Bet to Open Energy Sector Is Paying Off | False | By Stanley Reed | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/technology/see-how-tech-companies-got-together-for-a-day-of-online-protest.html | See How Tech Companies Got Together for a Day of Online Protest | False | By Cecilia Kang | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/nyregion/david-wildstein-bridgegate-sentenced.html | David Wildstein, Ex-Christie Ally, Gets Probation for Lane Closings | False | By Nick Corasaniti | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/technology/personaltech/protecting-your-computer-with-free-software.html | Protecting Your Computer with Free Software | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/politics/right-and-left-donald-trump-jr-email-scandal.html | Right and Left React to the Donald Trump Jr. Email Scandal | False | By Anna Dubenko | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/technology/daily-report-the-treasure-found-in-email.html | Daily Report: The Treasure Found in Email | False | By Pui-Wing Tam | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/bald-eagle-killed.html | Man Pleads Guilty to Shooting a Bald Eagle and Driving Over it | False | By Niraj Chokshi | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/sports/basketball/the-two-men-who-make-money-from-the-nba-in-summer.html | The Two Men Who Make Money From the N.B.A. in Summer | False | By Kevin Draper | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/health/autism-faces-genes-brain-development.html | Study of How We Look at Faces May Offer Insight Into Autism | False | By Pam Belluck | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/fashion/weddings/fabulous-wedding-eloping.html | Want a Fabulous Wedding? Consider Eloping | False | By Brooke Lea Foster | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/world/canada/whale-rescuer-killed-canada.html | Whale Strikes and Kills Canadian Rescuer After He Helps Free It | False | By Christopher Mele | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/sports/ice-cube-conor-mcgregor-floyd-mayweather-big3.html | â€œÂ²Nobody Leans on Cubeâ€Â³: Big3 Makes Way for McGregor-Mayweather Fight | False | By Victor Mather | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/mississippi-marine-transport-plane-crash.html | Marine Plane Had Emergency at High Altitude, General Says | False | By Ellen Ann Fentress, Richard Pâ€šÂ©rez-Peâ€šÂ±a and Dave Philipps | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/politics/campus-rape-betsy-devos-title-iv-education-trump-candice-jackson.html | Campus Rape Policies Get a New Look as the Accused Get DeVosâ€šÂ©Â´s Ear | False | By Erica L. Green and Sheryl Gay Stolberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/world/europe/euratom-brexit.html | U.K. Plan to Quit European Nuclear Treaty Stirs Alarm | False | By Dan Bilefsky | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/world/americas/brazil-lula-da-silva-corruption.html | Ex-President of Brazil Sentenced to Nearly 10 Years in Prison for Corruption | False | By Ernesto Londoâ€šÂ±o | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/nyregion/ms-13-murders-long-island.html | The Gang Murders in the Long Island Suburbs | False | By Liz Robbins and Nadia T. Rodriguez | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/science/moon-express-landers.html | Moon Express Sets Its Sights on Deliveries to the Moon and Beyond | False | By Kenneth Chang | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-14 | https://www.nytimes.com/2017/07/12/fashion/mens-style/brooklyn-tailors-suits-williamsburg.html | Custom Suits for Guys Who Thought They Were Out of Reach | False | By John Ortved | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/theater/danny-boyle-cast-for-the-childrens-monologues-carnegie-hall.html | Danny Boyle Assembles a Starry Cast for â€šÂ©Â´The Childrenâ€šÂ©Â´s Monologuesâ€šÂ©Â´ | False | By Joshua Barone | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-14 | https://www.nytimes.com/2017/07/12/movies/war-for-the-planet-of-the-apes-review.html | Review: New â€šÂ©Â´Planet of the Apesâ€šÂ©Â´ Makes You Root Against Your Species | False | By A.O. Scott | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/theater/listening-to-the-best-and-worst-of-broadway.html | Listening to the Best (and Worst) of Broadway | False | By Jesse Green | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/fashion/bode-new-york-fashion-week-mens.html | For Fashion Week, an Archivist Comes Down From the Attic | False | By Matthew Schneier | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/arts/design/university-frank-lloyd-wright-windows-martin-house.html | 7 Frank Lloyd Wright Windows to Go Home | False | By Eve M. Kahn | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/world/middleeast/mosul-civilians-isis-drone-video.html | Video Shows Mosul Civilians Trapped in a Fight Clearly Not Over | False | Video by Gabriel Chaim | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/world/europe/france-trump-visit-macron.html | Emmanuel Macron to Welcome Trump, an Unlikely Partner, to France | False | By Adam Nossiter | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/books/a-new-publishing-imprint-at-macmillan-from-two-hitmakers.html | A New Publishing Imprint at Macmillan, From Two Hitmakers | False | By Alexandra Alter | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/fashion/mens-style/raf-simons-todd-snyder-mens-fashion-week-parties.html | Raf Simons and Todd Snyder Host Parties for Menâ€šÃ„Ã´s Fashion Week | False | By Max Berlinger | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/sports/soccer/pleas-to-end-offensive-chant-fall-on-deaf-ears-in-stands-at-gold-cup.html | Pleas to End Offensive Chant Fall on Deaf Ears in Stands at Gold Cup | False | By Filip Bondy | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/politics/health-care-bill-senate.html | Senate Republicans, Preparing New Health Bill, Have No Votes to Spare | False | By Robert Pear and Thomas Kaplan | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/technology/personaltech/best-luggage-for-the-frequent-traveler.html | The Best Luggage We Tested for the Frequent Traveler | False | By Damon Darlin | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/world/europe/berlin-gold-coin-maple-leaf.html | Four Are Arrested in Theft of Giant Gold Coin From Berlin Museum | False | By David Shimer | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/nyregion/ethical-culture-fieldston-school-principal.html | Accusations and Rancor as Elite Schoolâ€šÃ„Ã´s Leader Departs | False | By Kate Taylor | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/fashion/mens-style/raf-simons-todd-snyder-new-york-fashion-week-mens.html | Real New York Shows From Raf Simons and Todd Snyder | False | By Guy Trebay | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/fashion/french-style-jane-birkin.html | 4 Ways to Live Out Your French Girl Fantasies | False | By Hayley Phelan | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/science/film-clip-stored-in-dna.html | Who Needs Hard Drives? Scientists Store Film Clip in DNA | False | By Gina Kolata | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/business/walter-clayton-sec-speech.html | New S.E.C. Chairman Pledges to Look After Ordinary Investors | False | By Matthew Goldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/opinion/a-treadmill-or-the-alps.html | A Treadmill, or the Alps? | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/steve-scalise-icu-condition-update.html | Steve Scalise Is Moved From I.C.U. but Remains in Serious Condition | False | By Liam Stack | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/business/13google.html | Google Wins Tax Case in France, Avoiding $1.3 Billion Bill | False | By Micah Maidenberg and Aurelien Breeden | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/opinion/letters/taxing-bourbon.html | Taxing Bourbon | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/nyregion/new-york-city-blackout-40-years.html | Memories of the Night New York City Went Dark | False | By Alexandra S. Levine | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/opinion/the-noose-is-repugnant.html | â€šÃ„Ã²The Noose Is Repugnantâ€šÃ„Ã´ | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-18 | https://www.nytimes.com/2017/07/12/science/humpback-whales-salmon-alaska.html | Clever Humpbacks Move In for a Meal at Salmon Hatcheries | False | By Steph Yin | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/arts/television/mike-and-the-mad-dog-tv-review.html | Review: When Mike Met the Mad Dog, Sports Talk Livened Up | False | By Neil Genzlinger | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/health/fda-novartis-leukemia-gene-medicine.html | F.D.A. Panel Recommends Approval for Gene-Altering Leukemia Treatment | False | By Denise Grady | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-16 | https://www.nytimes.com/2017/07/12/arts/television/keegan-michael-key-friends-from-college.html | Keegan-Michael Key Is Looking to Tell Some â€šÃ„Ã²Human Storiesâ€šÃ„Ã´ | False | By Dave Itzkoff | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/opinion/veterans-still-need-help.html | Veterans Still Need Help | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/fashion/elsa-cocktail-bar-brooklyn-cobble-hill-east-village.html | The East Village Cocktail Bar Elsa Reopens in Cobble Hill | False | By Brian Sloan | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/opinion/food-for-iraqis.html | Food for Iraqis | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/fashion/summer-shopping-hamptons-pop-ups.html | A Week of Pop-Ups, Sales and Other Shopping Events | False | By Alison S. Cohn | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/opinion/an-australian-view-of-trump.html | An Australian View of Trump | False | | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/opinion/drip-drip-drip-donald-trump-jrs-emails.html | Drip, Drip, Drip: Donald Trump Jr.â€šÃ„Â´s Emails | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/fashion/clothes-we-cant-believe-we-bought.html | Sure, I Have Fashion Regrets. All the Best People Do. | False | By Bob Morris | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/business/dealbook/gary-cohn-federal-reserve-chairman.html | For the Top Fed Job, Slow and Steady Beats Wall Street Brash | False | By Gina Chon | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/theater/when-you-switch-up-on-a-broadway-star.html | When You Switch Up on a (Broadway) Star | False | By Ben Brantley and Jesse Green | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/police-beating-homeless-woman-video.html | Bystanderâ€šÃ„Â´s Video of Homeless Womanâ€šÃ„Â´s Arrest Leads to Investigation | False | By Jacey Fortin | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/politics/stories-of-foreign-election-influence-separate-and-not-equal.html | Stories of Foreign Election Influence, Separate and Not Equal | False | By Linda Qiu | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-18 | https://www.nytimes.com/2017/07/12/science/jupiter-great-red-spot-nasa-juno.html | Jupiterâ€šÃ„Â´s Great Red Spot Gets Its Close-Up | False | By Kenneth Chang | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/movies/japan-cuts-film-festival.html | From Hiroshima to Tule Lake, Films About Japan and America | False | By Mike Hale | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/world/middleeast/occupy-protester-robert-grodt-dies-in-syria.html | First, a Symbol of Occupy Wall Street. Then He Waded Into Syria. | False | By Megan Specia | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/books/review-american-fire-monica-hesse.html | An Arsonist and His Femme Fatale Fiancî‚šÃ„Â©e in â€šÃ„Â²American Fireâ€šÃ„Â´ | False | By Jennifer Senior | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/arts/music/mura-masa-review.html | Mura Masa Wrestles Complex Emotions on His Major-Label Debut | False | By Jon Pareles | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/politics/trump-campaign-and-adviser-are-sued-over-leaked-emails.html | Trump Campaign Is Sued Over Leaked Emails Linked to Russians | False | By Charlie Savage | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/arts/music/sudan-archives-interview.html | Sudan Archives Plays the Violin a Bit Differently | True | By Joe Coscarelli | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/arts/television/hooten-and-the-lady-tv-review.html | Review: â€šÃ„Â²Hooten & the Lady,â€šÃ„Â´ Raiders of the Indiana Jones Clichî‚šÃ„Â©s | False | By Mike Hale | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-14 | https://www.nytimes.com/2017/07/12/fashion/mens-style/when-donatella-versace-met-zayn-malik.html | When Donatella Versace Met Zayn Malik | False | By Alex Tudela | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-14 | https://www.nytimes.com/2017/07/12/arts/dance/bessies-dance-award-nominees-taylor-mac-ballet-theater.html | Dance Award Nominees Include Taylor Mac and Ballet Theater | False | By Joshua Barone | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/opinion/antarctica-larsen-ice-shelf.html | Warnings From Antarctica | False | By Fen Montaigne | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/nyregion/girl-scouts-homeless.html | Girl Scouts Troop Will Expand to 15 Homeless Shelters | False | By Nikita Stewart | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-15 | https://www.nytimes.com/2017/07/12/us/jack-shaheen-who-resisted-and-cataloged-stereotyping-of-arabs-dies-at-81.html | Jack Shaheen, Who Resisted and Cataloged Stereotyping of Arabs, Dies at 81 | False | By Sam Roberts | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-14 | https://www.nytimes.com/2017/07/12/theater/james-francos-play-cancelled.html | James Francoâ€šÃ„Â´s Lawyers Shut Down Play That Uses His Name | False | By Sophie Haigney | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/world/europe/beating-death-of-american-bakari-henderson-in-greece.html | 9 Charged in Fatal Beating of American in Greece | False | By Niki Kitsantonis | 2017-12-01 | TX 8-451-630 |
| 2017-07-12 | 2017-07-13 | https://www.nytimes.com/2017/07/12/arts/ilya-glazunov-painter-entranced-by-russias-past-dies-at-87.html | Ilya Glazunov, Painter Entranced by Russiaâ€šÃ„Â´s Past, Dies at 87 | False | By William Grimes | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-17 | https://www.nytimes.com/2017/07/12/nyregion/metropolitan-diary-murky-puddle-and-a-muddled-mind.html | Murky Puddle and a Muddled Mind | False | By Alvina Lai | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/politics/republicans-tax-cuts-service-cuts-for-poor.html | A Risky Mix Cutting Taxes for the Rich and Aid for the Poor | False | By Alan Rappeport | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/insider/wimbledon-reporting-tradition-strawberries.html | At Wimbledon, Strawberries and Tennis Make a Perfect Match | False | By Christopher Clarey | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/sports/tennis/wimbledon-roger-federer-shapes-up-as-man-to-beat.html | Wimbledon: Roger Federer Shapes Up as Man to Beat in Semifinals | False | By Ben Rothenberg | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/business/dealbook/martin-shkreli-ex-mentor-testifies-about-his-bad-behavior.html | Martin Shkreliâ€šÃ„Ã´s Ex-Mentor Testifies About His Bad Behavior | False | By Stephanie Clifford | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/business/economy/flash-organizations-labor.html | The Pop-Up Employer: Build a Team, Do the Job, Say Goodbye | False | By Noam Scheiber | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/business/media/dana-canedy-times-editor-pulitzer-prizes.html | Dana Canedy, Former Times Editor, Will Administer the Pulitzers | False | By Sydney Ember | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/business/fat-freezing-helps-doctors-enhance-physiques-and-their-revenue.html | Fat Freezing Helps Doctors Enhance Physiques, and Their Revenue | False | By Ann Carrns | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/todayspaper/quotation-of-the-day-antarctica-sheds-huge-iceberg-that-hints-at-a-future-collapse.html | Quotation of the Day : Antarctica Sheds Huge Iceberg That Hints at Future Calamity | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/arrest-missing-men-bucks-county.html | Human Remains Found on Pennsylvania Farm Include Body of One of 4 Missing Men | False | By Matthew Haag and Christine Hauser | | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/politics/congress-sanctions-russia-trump.html | Congress Wants to Punish Russia, but Canâ€šÃ„Ã´t Dole Out the Punishment | False | By Julie Hirschfeld Davis and Matt Flegenheimer | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/12/arts/music/emin-agalarov-russian-pop-singer-trump.html | Who Is Emin Agalarov, the Russian Pop Star Behind the Donald Trump Jr. Meeting? | False | By Joe Coscarelli | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/nyregion/new-york-city-rat-problem.html | Mayor Offers $32 Million Plan to Ice Some Rats. Hopefully. | False | By J. David Goodman | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/united-chicago-airport-security.html | Chicago Airport Security Officers to Shed â€šÃ„Ã²Policeâ€šÃ„Ã´ Label After United Airlines Dragging Episode | False | By Matt Stevens | | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/world/americas/luiz-inacio-lula-da-silva-the-rise-and-fall-of-a-brazilian-leader.html | Luiz Inã'sÃ'cio Lula da Silva: The Rise and Fall of a Brazilian Leader | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/crosswords/daily-puzzle-2017-07-13.html | Treasure Hunt Phrase | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/business/uber-drivers-class-action.html | Uber Drivers Win Preliminary Class-Action Status in Labor Case | False | By David Streitfeld | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/harvard-panel-suggests-ending-a-tradition-exclusive-clubs.html | Harvard Panel Suggests Ending a Tradition: Exclusive Clubs | False | By Jess Bidgood | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/us/politics/trump-russia-election-meeting.html | Conspiracy or Coincidence? A Timeline Open to Interpretation | False | By Peter Baker | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/12/sports/golf/major-win-leads-to-flurry-of-distractions-in-danielle-kangs-bid-for-another.html | Major Win Leads to Flurry of Distractions in Danielle Kangâ€šÃ„Ã´s Bid for Another | False | By Karen Crouse | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/fashion/mens-style/eric-underwood-royal-ballet-london.html | Eric Underwood, the American Star of the Royal Ballet | False | By Guy Trebay | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/13/arts/television/whats-on-tv-thursday-hooten-the-lady-and-mike-and-the-mad-dog.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²Hooten & the Ladyâ€šÃ„Ã´ and â€šÃ„Ã²Mike and the Mad Dogâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/13/sports/soccer/chuck-blazer-central-figure-in-fifa-scandal-dies-at-72.html | Chuck Blazer, Central Figure in FIFA Scandal, Dies at 72 | False | By Jerã'šÃ'© Longman and Rebecca R. Ruiz | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/sports/soccer/premier-league-transfers-window.html | The Original Fake News: Soccer Transfers | False | By Rory Smith | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/13/opinion/for-profit-college-debt-lawsuit.html | States Fight to Protect Students From For-Profit Schools | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/13/opinion/the-trump-vision-for-america-abroad.html | The Trump Vision for America Abroad | False | By Gary D. Cohn and H. R. McMaster | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/13/opinion/obamacare-collapsing-imploding-trumpcare.html | Obamacare Is Not Collapsing, Imploding or Exploding | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/13/opinion/donald-trump-jr-cheat-sheet.html | A Donald Jr. Cheat Sheet | False | By Gail Collins | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/13/opinion/bill-de-blasio-mta-subway.html | Help Fix Transit, Mr. de Blasio, and Be a Hero | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/13/opinion/kushner-donald-trump-jr-emails.html | All Roads Now Lead to Kushner | False | By Nicholas Kristof | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/13/opinion/millennial-labor-movement.html | Why Millennials Should Lead the Next Labor Movement | False | By Kashana Cauley | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/europe/france-trump-visit-macron-bastille-day.html | Trump Defends His Son and Plays Down Differences With French Leader | False | By Maggie Haberman and Mark Landler | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/magazine/letter-of-recommendation-detroit-techno.html | Letter of Recommendation: Detroit Techno | False | By Shuja Haider | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/books/review/whimsical-new-picture-books-wordplay.html | Whimsical New Picture Books with a Spotlight on Wordplay | False | By Jon Agee | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-30 | https://www.nytimes.com/2017/07/13/travel/why-your-airline-says-its-sorry.html | Why Your Airline Says Itâ€šÃ„Â´s Sorry | False | By Shivani Vora | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/realestate/a-house-near-the-beach-with-room-for-friends.html | A House Near the Beach, With Room for Friends | False | By Joyce Cohen | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/13/books/review/allegra-goodman-by-the-book.html | Allegra Goodman: By the Book | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/interactive/2017/07/13/climate/climate-change-make-a-difference-quiz.html | If You Fix This, You Fix a Big Piece of the Climate Puzzle | False | By Lisa Friedman | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/politics/dhs-immigration-trump.html | Job One at Homeland Security Under Trump: Immigration | False | By Ron Nixon | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/books/review/jane-austen-death-has-no-dominion.html | In Jane Austenâ€šÃ„Â´s Pages, Death Has No Dominion | False | By Radhika Jones | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/technology/uber-chief-executive-officer-travis-kalanick.html | Uber Offers a Thankless Job, and the Applications Flood In | False | By Mike Isaac | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/sports/tennis/wimbledon-virginia-wade.html | The Day Virginia Wade Saw the Omens, and Won a Championship | False | By Cindy Shmerler | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/magazine/the-surprising-elegance-of-braised-beef-tongue.html | The Surprising Elegance of Braised Beef Tongue | False | By Gabrielle Hamilton | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-15 | https://www.nytimes.com/2017/07/13/nyregion/dollar-stores-thriving.html | Mom-and-Pop Dollar Stores Fight to Survive as Chains Move In | False | By Winnie Hu and Emily Palmer | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/alaska-looks-at-a-nuclear-threat-and-shrugs-it-off.html | Alaska Looks at a Nuclear Threat, and Shrugs It Off | False | By Kirk Johnson | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/arts/music/rising-storm-calm-before.html | A Cult Following? My Dadâ€šÃ„Â´s Garage-Rock Band Nailed It | False | By Finn Cohen | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/13/us/trump-refugee-ban.html | A Refugee Family Arrives in Arkansas, Before the Door Shuts | False | By Miriam Jordan | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-13 | https://www.nytimes.com/2017/07/13/arts/television/emmy-awards-nominations.html | Emmy Nominations 2017: â€šÃ„Â'S.N.L.â€šÃ„Â' and â€šÃ„Â'Westworldâ€šÃ„Â' Lead | False | By John Koblin | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/magazine/seed-vault-extinction-banks-arks-of-the-apocalypse.html | Arks of the Apocalypse | False | Photographs by Spencer Lowell and Text By Malia Wollan | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/business/dealbook/morning-agenda-london-stock-exchange-saudi-aramco.html | Morning Agenda: Britain Bolsters Its Bid for Aramco I.P.O. | False | By Michael J. de la Merced and Amie Tsang | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/travel/pajamas-sleepwear-hotel-trend.html | Beyond the Robe: New PJâ€šÃ„Â´s for Your Hotel Stays | False | By Shivani Vora | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/technology/uber-russia-yandex.html | Uber and Yandex, a Russian Ride-Hailing Rival, Opt to Share the Road | False | By Mike Isaac | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/opinion/isis-mosul-kurdistan.html | The Defeat of ISIS Must Mean an Independent Kurdistan | False | By Aziz Ahmad | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/opinion/shariahs-winding-path-into-modernity.html | Shariahâ€šÃ„Â´s Winding Path Into Modernity | False | By Mustafa Akyol | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/opinion/chinas-quest-to-end-its-century-of-shame.html | Chinaâ€šÃ„Â´s Quest to End Its Century of Shame | False | By Howard W. French | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/business/dealbook/toshiba-chip-western-digital.html | Toshiba Resumes Talks Over Contentious Sale of Microchip Unit | False | By Jonathan Soble | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/nyregion/sheldon-silvers-conviction-is-overturned.html | Sheldon Silverâ€šÃ„Â´s 2015 Corruption Conviction Is Overturned | False | By Benjamin Weiser | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/asia/liu-xiaobo-dead.html | Liu Xiaobo, Chinese Dissident Who Won Nobel While Jailed, Dies at 61 | False | By Chris Buckley | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/asia/liu-xiaobo-china-nobel-writings.html | The Nobel Peace Laureate Liu Xiaobo, in His Own Words | False | By Austin Ramzy | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/music/kendrick-lamar-damn-tour-review.html | Review: Kendrick Lamar, Rapâ€šÃ„Â´s Skeptical Superstar, Avoids Arena Spectacle | False | By Jon Caramanica | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/sports/tennis/wimbledon-venus-williams-garbine-muguruza.html | Venus Williams and Garbiâ€šÃ„Â±e Muguruza Reach Wimbledon Final | False | By David Waldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/television/netflix-friends-from-college-review.html | Review: With Grating â€šÃ„Â´Friends From College,â€šÃ„Â´ Who Needs Enemies? | False | By James Poniewozik | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/business/ayn-rand-business-politics-uber-kalanick.html | As a Guru, Ayn Rand May Have Limits. Ask Travis Kalanick. | False | By James B. Stewart | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/americas/venezuela-protests-green-cross-volunteer-medics.html | Green Cross Volunteer Medics, on the Frontline of Venezuelaâ€šÃ„Â´s Protests | False | By Megan Specia | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/politics/senate-republican-health-care-bill.html | Senate Republicans Unveil New Health Bill, but Divisions Remain | False | By Robert Pear and Thomas Kaplan | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/fashion/city-hall-weddings-social-qs.html | You Canâ€šÃ„Â´t Fight City Hall, Nor Fight About a Wedding There | False | By Philip Galanes | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-19 | https://www.nytimes.com/2017/07/13/insider/1932-im-not-mrs-putnam-im-amelia-earhart.html | 1932 | Iâ€šÃ„Â´m Not â€šÃ„Â²Mrs. Putnam.â€šÃ„Â´ Iâ€šÃ„Â´m Amelia Earhart. | False | By David W. Dunlap | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/europe/cornwall-godolphin-arabian.html | In Cornwall, a Famed Horse, a Church and a Sheikh | False | By Stephen Castle | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/europe/boris-nemtsov-putin-russia.html | 5 Who Killed Boris Nemtsov, Putin Foe, Sentenced in Russia | False | By Ivan Nechepurenko | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-15 | https://www.nytimes.com/2017/07/13/business/media/hollywood-china-box-office.html | Chinaâ€šÃ„Â´s Softening Ticket Sales Are Drawing Hollywoodâ€šÃ„Â´s Focus | False | By Brooks Barnes | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/design/mystical-symbolists-in-all-their-kitschy-glory.html | Mystical Symbolists in All Their Kitschy Glory | False | By Jason Farago | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/emmy-nominees.html | List of 2017 Emmy Nominations | False | Compiled by Andrew R. Chow | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/opinion/sunday/emmys-cliffhangers-are-ruining-the-golden-age-of-tv.html | Cliffhangers Are Ruining the Golden Age of TV | False | By Elissa Bassist | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/europe/vatican-cardinal-bertone-hospital.html | Two Ex-Officials of Vatican-Run Hospital Charged With Misusing Money | False | By Jason Horowitz | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/politics/health-care-fraud.html | U.S. Charges 412, Including Doctors, in $1.3 Billion Health Fraud | False | By Rebecca R. Ruiz | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/opinion/liu-xiaobos-unflappable-optimism.html | Liu Xiaoboâ€šÃ„Â´s Unflappable Optimism | False | By Xiaorong Li | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/politics/yellen-fed-banking-regulation-senate.html | Yellen Treads Carefully on Regulatory Issues in Senate Panel Appearance | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/technology/personaltech/how-to-find-out-which-mac-software-needs-updating.html | How to Find Out Which Mac Software Needs Updating | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/climate/greenhouse-gases-spike-noaa-global-warming.html | Climate-Altering Gases Spiked in 2016, Federal Scientists Report | False | By Lisa Friedman | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/business/dealbook/london-aramco-ipo-new-york.html | Britain Aggressively Courts $2 Trillion Saudi Aramco Listing | False | By Stanley Reed and Michael J. de la Merced | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/fashion/mens-style/don-winslow-home-tour-southern-california-ranch.html | A Tour of Don Winslowâ€šÃ„Â´s Ranch in Southern California | False | By Steven Kurutz | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/technology/daily-report-coveting-ubers-chief-executive-job.html | Daily Report: Coveting Uberâ€šÃ„Â´s Chief Executive Job | False | By Pui-Wing Tam | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/business/dealbook/to-lure-saudi-giant-british-watchdog-unwisely-bends-ipo-rules.html | To Lure Saudi Giant, British Watchdog Unwisely Bends I.P.O. Rules | False | By Peter Thal Larsen | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/television/emmy-awards-stranger-things.html | Emmy Awards 2017: Millie Bobby Brown on Her Nomination for â€šÃ„Â²Stranger Thingsâ€šÃ„Â´ | False | By Dave Itzkoff | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/europe/uk-theresa-may-offers-great-repeal-bill.html | Theresa May Offers â€šÃ„Â²Great Repeal Bill,â€šÃ„Â´ and Opponents Promise â€šÃ„Â²Hellâ€šÃ„Â´ | False | By Stephen Castle | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-18 | https://www.nytimes.com/2017/07/13/science/hadza-tanzania-sleep-grandparents-evolution.html | Living Another Day, Thanks to Grandparents Who Couldnâ€šÃ„Â´t Sleep | False | By Aneri Pattani | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/asia/liu-xiaobo-china-human-rights.html | Liu Xiaoboâ€šÃ„Â´s Fate Reflects Fading Pressure on China Over Human Rights | False | By Chris Buckley | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/automobiles/wheels/cars-paddle-shifter-transmission.html | Paddle Shifters Move From the Fast Track to the H.O.V. Lane | False | By Stephen Williams | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/middleeast/qatar-saudi-arabia-rex-tillerson.html | Tillerson Comes Up Short in Effort to Resolve Qatar Dispute | False | By Gardiner Harris | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/politics/cbo-trump-budget.html | Congressional Budget Office Casts Doubt on Trump Spending Plan | False | By Alan Rappeport | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/television/emmy-nomination-reactions-analysis.html | Our TV Critics Debate the 2017 Emmy Award Nominations | False | By Margaret Lyons and James Poniewozik | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/automobiles/autoreviews/chevrolet-equinox-2018-general-motors.html | Video Review: With Tough Competition, Chevrolet Equinox Holds Its Own | False | By Tom Voelk | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/music/kid-rock-for-senate-hints-but-dont-assume-anything.html | Kid Rock for Senate? Hints, but Donâ€šÃ„Â´t Assume Anything | False | By Sopan Deb | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/nyregion/red-hook-formula-e-electric-car-race.html | An Unlikely Race Course on the Red Hook Waterfront | False | By John Florio and Ouisie Shapiro | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/politics/congress-campaign-funds-security-fec.html | Lawmakers Can Use Campaign Funds for Home Security, F.E.C. Says | False | By Nicholas Fandos | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/florida-state-attorney-police-stop.html | Video Shows Orlando Police Pulling Over Florida State Attorney | False | By Christopher Mele | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/nyregion/summer-reads-new-york-city.html | Set in New York, Fit for the Hammock | False | By Sam Roberts | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/television/emmy-awards-2017-samantha-bee-interview.html | Emmy Awards 2017: Samantha Bee on Nominations for â€šÃ„Â²Full Frontalâ€šÃ„Â´ | False | By Dave Itzkoff | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-15 | https://www.nytimes.com/2017/07/13/business/economy/labor-market-wages.html | Q. and A.: If Workers Are Scarce, Is It the Work or the Wages? | False | By Patricia Cohen | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/nyregion/atlantic-surf-clam-edible-collectible.html | Atlantic Surf Clams: Edible, and Collectible | False | By Dave Taft | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/television/emmy-nominations-2017-claire-foy-on-queen-elizabeth-ii-and-the-crown.html | Emmy Nominations 2017: Claire Foy on Queen Elizabeth II and â€šÃ„Â²The Crownâ€šÃ„Â´ | False | By Jeremy Egner | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/bucks-county-missing.html | What We Know About the Pennsylvania Killings | False | By Christine Hauser | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/opinion/israel-and-us-jews-the-view-from-jerusalem.html | Israel and U.S. Jews: The View From Jerusalem | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-30 | https://www.nytimes.com/2017/07/13/books/review/who-is-rich-matthew-klam.html | A Comic Novel of Infidelity Grapples With Sex and Money | False | By Michael Schaub | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/australia/the-war-on-cyclists-melbourne.html | Senator Resigns Over Dual Citizenship. Also: Facebook Rejects Turnbull on Decryption. | False | By Adam Baidawi and Isabella Kwai | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/nyregion/instagram-dogs.html | This Instagram Dog Wants to Sell You a Lint Roller | False | By Andy Newman | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/europe/charlie-gard-uk.html | U.K. Court Weighs Last-Ditch Plea by Parents of Terminally Ill Baby | False | By Dan Bilefsky | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/nyregion/paramount-kaufman-astoria.html | A Lifetime Spent Wandering Through Celluloid History | False | By Corey Kilgannon | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/nyregion/how-nadia-boujarwah-fashion-entrepreneur-spends-her-sundays.html | How Nadia Boujarwah, Fashion Entrepreneur, Spends Her Sundays | False | By Shivani Vora | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/opinion/ways-to-maneuver-on-north-korea.html | Ways to Maneuver on North Korea | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/movies/birthright-a-war-story.html | Review: In â€šÃ„Â²Birthright: A War Story,â€šÃ„Â´ a 40-Year Offensive Against Reproductive Choices | False | By Helen T. Verongos | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/opinion/letters/financial-goliaths-and-consumer-davids.html | Financial Goliaths and Consumer Davids | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/movies/almost-sunrise-review.html | Review: In â€šÃ„Â²Almost Sunrise,â€šÃ„Â´ a Long Walk to Postwar Clarity | False | By Neil Genzlinger | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/arts/dance/from-three-ballet-companies-bolshoi-paris-opera-new-york-city-ballet-three-facets-of-balanchines-jewels.html | Three Companies, Three Facets of Balanchineâ€šÃ„Â´s â€šÃ„Â²Jewelsâ€šÃ„Â´ | False | By Marina Harss | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/nyregion/veterans-swimming-john-jay.html | Immersion Therapy at the Pool, for Vets and Civilians | False | By Lindsay Crouse | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/television/emmy-awards-2017-evan-rachel-wood-westworld-anthony-hopkins.html | Emmy Awards 2017: Evan Rachel Wood on â€šÃ„Â²Westworldâ€šÃ„Â´ and Channeling Anthony Hopkins | False | By Jeremy Egner | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/movies/lady-macbeth-review.html | Review: â€šÃ„Â²Lady Macbethâ€šÃ„Â´ in Hoop Skirts | False | By Manohla Dargis | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/opinion/the-undoing-of-a-republic.html | â€šÃ„Â²The Undoing of a Republicâ€šÃ„Â´ | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/nyregion/rockaways-beaches-hurricane-sandy.html | Could the Rockaways Survive Another Sandy? | False | By Luis FerrÃ©-SadurnÃ© | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/asia/visa-denials-afghan-girls-robotics-us.html | After Visa Denials, Afghan Girls Can Attend Robotics Contest in U.S. | False | By Niraj Chokshi | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/opinion/a-gallery-for-old-artists.html | A Gallery for â€šÃ„Â²Old Artistsâ€šÃ„Â´ | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/design/a-tangle-of-relationships-and-art.html | A Tangle of Relationships, and Art | False | By Ted Loos | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/movies/false-confessions-review-isabelle-huppert.html | Review: With â€šÃ„Â²False Confessions,â€šÃ„Â´ the Playâ€šÃ„Â´s Not Quite the Thing | False | By Manohla Dargis | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/arts/music/morton-subotnick-the-electronic-music-that-tom-wolfe-and-the-kennedys-frugged-to.html | The Electronic Music That Tom Wolfe and the Kennedys Frugged To | False | By William Robin | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/movies/review-endless-poetry-alejandro-jodorowskys-surreal-self-portrait.html | Review: â€šÃ„Â²Endless Poetry,â€šÃ„Â´ Alejandro Jodorowskyâ€šÃ„Â´s Surreal Self-Portrait | False | By A.O. Scott | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/movies/the-wrong-light-review.html | Review: Victims or Not? â€˜The Wrong Lightâ€™ Looks at a Rescue Group | False | By Daniel M. Gold | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/movies/blind-review-alec-baldwin-demi-moore.html | Review: â€˜Blindâ€™ Aims for Steamy Romance but Hits Silliness | False | By Neil Genzlinger | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/business/media/password-sharing-streaming-tv.html | As â€˜Game of Thronesâ€™ Returns, Is Sharing Your HBO Password O.K.? | False | By Daniel Victor | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-19 | https://www.nytimes.com/2017/07/13/dining/wine-review-montepulciano-d-abruzzo.html | Lively and Refreshing Wines at the Right Price | False | By Eric Asimov | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/books/review/new-books-we-recommend.html | 10 New Books We Recommend This Week | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/business/dealbook/william-mcnabb-chief-executive-of-fund-giant-vanguard-to-step-down.html | William McNabb, Chief Executive of Fund Giant Vanguard, to Step Down | False | By Landon Thomas Jr. | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/television/emmy-awards-2017-samira-wiley-handmaids-tale.html | Emmy Awards 2017: Samira Wiley on â€˜The Handmaidâ€™s Taleâ€™ and Its Political Resonance | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/design/out-of-town-galleries-arrive-bearing-art.html | Out-of-Town Galleries Arrive, Bearing Art | False | By Roberta Smith | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/movies/wish-upon-review.html | Review: A Music Box to â€˜Wish Upon,â€™ With a (Deadly) Catch | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/movies/chasing-coral-review.html | Review: â€˜Chasing Coralâ€™ Bears Witness to the Death Aquatic | False | By Nicole Herrington | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/jimmy-carter-dehydration.html | Jimmy Carter Treated for Dehydration at Canadian Hospital | False | By Alan Blinder | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/sports/tennis/underwear-wimbledon-dress-code.html | <div>â€˜Underwear to Court 18â€™: Wimbledon Ensures Players Stick to the Code</div> | False | By Ben Rothenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/theater/whats-new-in-nyc-theater.html | Whatâ€™s New in NYC Theater | False | By Alexis Soloski | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-19 | https://www.nytimes.com/2017/07/13/dining/vietnamese-restaurant-nyc-hanoi-house-madame-vo-review.html | A Rare Manhattan Find: Great Vietnamese Food, Times Two | False | By Ligaya Mishan | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/nyregion/driver-in-deadly-times-square-crash-is-charged-with-murder.html | Driver in Deadly Times Square Crash Is Charged With Murder | False | By James C. McKinley Jr. | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/movies/footnotes-review.html | Review: In â€˜Footnotes,â€™ Itâ€™s Out of Work We Go | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/design/cool-heat-an-art-outlaw-who-still-simmers.html | Cool Heat: An Art Outlaw Who Still Simmers | False | By Holland Cotter | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/fashion/southampton-animal-shelter-foundation-broadway-barks-guild-hall-benefit-parties.html | Four-Legged Causes | False | By Denny Lee | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/opinion/robert-mueller-enron-russia-investigation.html | What Robert Mueller Learned From Enron | False | By Jesse Eisinger | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/movies/limportant-cest-daimer-review.html | Review: â€˜Lâ€™Important Câ€™est dâ€™Aimer,â€™ and Its Complications | False | By Glenn Kenny | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/politics/trump-air-force-one-excerpt-transcript.html | Excerpts From Trumpâ€Ã„â€™s Conversation With Journalists on Air Force One | False | By The New York Times | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/movies/lady-macbeth-florence-pugh-william-oldroyd-interview.html | â€Ã„â€™Lady Macbethâ€Ã„â€™ Kills the Bonnet Drama, and a Few Other Things, Too | False | By Cara Buckley | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/books/review-black-tickets-jayne-anne-phillips.html | â€Ã„â€™Black Ticketsâ€Ã„â€™ Catches Young Women in No Manâ€Ã„â€™s Land | False | By Dwight Garner | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/theater/review-assassins-offers-a-national-anthem-for-killers.html | Review: â€Ã„â€™Assassinsâ€Ã„â€™ Offers a National Anthem for Killers | False | By Jesse Green | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/nyregion/expectant-mother-and-father-to-be-separated-by-cinder-block.html | Expectant Mother and Father-to-Be, Separated by Cinder Block | False | By Joseph Goldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/bucks-county-missing-pennsylvania.html | Man Admits to Killings of 4 Missing Men in Pennsylvania, Lawyer Says | False | By Jon Hurdle, Richard PÃ©Ã±rez-PeÃ±a and Matthew Haag | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/theater/true-right-review-new-ohio-theater.html | Review: In â€Ã„Â²True Right,â€Ã„â€™ George W. and Jeb Bush Meet Sam Shepard | False | By Laura Collins-Hughes | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/watching/what-to-watch-tv-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-16 | https://www.nytimes.com/2017/07/13/arts/television/david-lynch-weaves-film-history-into-twin-peaks-the-return.html | David Lynch Weaves Film History Into â€Ã„Â²Twin Peaks: The Returnâ€Ã„â€™ | False | By Glenn Kenny | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-15 | https://www.nytimes.com/2017/07/13/arts/dance/doug-varone-to-create-a-new-work-for-paul-taylors-dancers.html | Doug Varone to Create a New Work for Paul Taylorâ€Ã„â€™s Dancers | False | By Joshua Barone | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/nevada-legal-marijuana-shortage.html | Nevada Rushes to Address Shortage of Newly Legalized Marijuana | False | By Thomas Fuller | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/business/net-neutrality-broadband-companies-fcc.html | How to Smoke Out Where Broadband Companies Stand on Net Neutrality | False | By Farhad Manjoo | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/opinion/senate-health-care-bill-trumpcare.html | A Scary New Senate Health Care Bill | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-15 | https://www.nytimes.com/2017/07/13/style/meechy-monroe-dead-natural-hair-movement.html | Meechy Monroe, a YouTube Star for Her Natural Hair Lessons, Dies at 32 | False | By Amisha Padnani | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/nyregion/sheldon-silver-bob-mcdonnell.html | Silver May Start â€Ã„Â²Parade of Horriblesâ€Ã„â€™ Out of McDonnell Case, Critics Say | False | By Alan Feuer | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/sports/tennis/wimbledon-garbine-muguruza-conchita-martinez.html | GarbiÃ±Â±e Muguruza Sees Herself Among Wimbledonâ€Ã„â€™s Winners | False | By David Waldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/europe/turkey-erdogan-failed-coup-mystery.html | Mysteries, and a Crackdown, Persist a Year After a Failed Coup in Turkey | False | By Patrick Kingsley | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/opinion/trumpcare-mitch-mcconnell-taxes.html | The Cruelty and Fraudulence of Mitch McConnellâ€Ã„â€™s Health Bill | False | By Paul Krugman | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/business/media/the-chicago-sun-times-edwin-eisendrath-chicago-federation-of-labor.html | The Chicago Sun-Times Is Wrenched Away From a Rival Publisher | False | By Sydney Ember | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/health/keith-conners-dead-psychologist-adhd-diagnosing.html | Keith Conners, Psychologist Who Set Standard for Diagnosing A.D.H.D., Dies at 84 | False | By Benedict Carey | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/nyregion/brooklyn-man-charged-with-murder-in-manhattan-rap-concert-shooting.html | Brooklyn Man Charged With Murder in Manhattan Rap Concert Shooting | False | By James C. McKinley Jr. | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-14 | https://www.nytimes.com/2017/07/13/nyregion/sheldon-silver-conviction-overturned.html | For Sheldon Silver, Three Judges Overturn 12 Jurors | False | By Jim Dwyer | 2017-12-01 | TX 8-451-630 |
| 2017-07-13 | 2017-07-17 | https://www.nytimes.com/2017/07/13/nyregion/metropolitan-diary-love-rides-the-a-train.html | Love Rides the A Train | False | By Lisa Farrell | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/sports/soccer/sepp-blatter-praises-chuck-blazer.html | Sepp Blatter Praises the Late Chuck Blazer, Who Spurred His Downfall | False | By Rebecca R. Ruiz | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/todayspaper/quotation-of-the-day-on-the-threat-of-an-attack-alaskans-shrug.html | Quotation of the Day: On the Threat of an Attack, Alaskans Shrug | False | | | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/upshot/revised-senate-bill-tries-to-win-votes-but-has-fewer.html | Revised Senate Health Bill Tries to Win Votes, but Has Fewer Winners | False | By Margot Sanger-Katz | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/business/dealbook/goldman-sachs-david-solomon-dj-d-sol.html | At Goldman, Heâ€šÃ„Ã´s David Solomon. At the Club, Heâ€šÃ„Ã´s D.J. D-Sol. | False | By Kate Kelly | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/sports/golf/lexi-thompson-mother-cancer-us-womens-open.html | Lexi Thompson and Her Mother Focus on Each Other, and Survival | False | By Karen Crouse | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/politics/trump-russia-putin.html | Trump Backed Off Putin Because â€šÃ„Â²What Do You Do? End Up in a Fistfight?â€šÃ„Â´ | False | By Maggie Haberman and Mark Landler | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/opinion/liu-xiaobo.html | The Spirit of Liu Xiaobo | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/business/dealbook/california-bar-exam.html | California Supreme Court Moves to Make Bar Exam Easier to Pass | False | By Elizabeth Olson | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/sports/venus-williams-advances-wimbledon-final.html | Venus Williams, Defying Age and Skeptics, Reaches Wimbledon Final | False | By Christopher Clarey | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/business/media/prince-estate-distribution-deal-rescinded.html | Prince Estateâ€šÃ„Ã´s $31 Million Distribution Deal Is Rescinded | False | By Ben Sisario | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/business/lula-brazil-ships.html | In Lulaâ€šÃ„Ã´s Shadow, Brazilâ€šÃ„Ã´s Shipbuilders Struggle to Right Themselves | False | By Dom Phillips | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/devos-college-sexual-assault.html | DeVos Says She Will Revisit Obama-Era Sexual Assault Policies | False | By Sheryl Gay Stolberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/13/books/irina-ratushinskaya-soviet-dissident-and-writer-dies-at-63.html | Irina Ratushinskaya, Soviet Dissident and Writer, Dies at 63 | False | By Sam Roberts | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/americas/brazil-luiz-inacio-lula-da-silva-michel-temer-corruption-presidency.html | In Brazil, Political Rivals Face a Common Threat: A Rising Judiciary | False | By Ernesto Londoâ€šÃ„Â±o and Shannon Sims | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/marc-kasowitz-email-trump-lawyer.html | Trump Lawyer Marc Kasowitz Will Apologize After Sending Email Threats | False | By Sharon LaFraniere | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/us/man-trapped-atm-machine.html | Man Trapped Inside Texas A.T.M. for 3 Hours Is Rescued by Police | False | By Matt Stevens | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/crosswords/daily-puzzle-2017-07-14.html | Flight Destination | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/theater/hamlet-review-oscar-isaac-public-theater.html | Review: The Greatest of Danes, as Oscar Isaac Takes On â€šÃ„Â²Hamletâ€šÃ„Â´ | False | By Ben Brantley | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/13/us/marines-crash-victims.html | Marine Corps Plane Crash: The 16 Victims | False | By Alan Blinder and Dave Philipps | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/health/opioid-addiction-babies.html | A Tide of Opioid-Dependent Newborns Forces Doctors to Rethink Treatment | False | By Catherine Saint Louis | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/world/asia/asia-society-and-one-of-its-leaders-are-at-odds-over-hong-kong.html | Asia Society and One of Its Leaders Are at Odds Over Hong Kong | False | By Alexandra Stevenson | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/sports/conor-mcgregor-floyd-mayweather-fight.html | Conor McGregor Beats Floyd Mayweather in Popularity Contest in Brooklyn | False | By Victor Mather | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/13/sports/basketball/knicks-hire-scott-perry-general-manager.html | Knicks Grab Kingsâ€šÃ„Â´ Scott Perry for New General Manager | False | By Mike Vorkunov | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/style/how-to-stop-breaking-up-modern-love.html | How to Stop Breaking Up | False | By Matthew Sullivan | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/14/arts/television/whats-on-tv-friday-friends-from-college-and-chasing-coral.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â´Friends From Collegeâ€šÃ„Â´ and â€šÃ„Â´Chasing Coralâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/14/us/prep-school-abuse-investigation-stpauls.html | New Hampshire Will Investigate St. Paulâ€šÃ„Â´s School Over Sex Abuse | False | By Jess Bidgood | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/world/middleeast/israel-attack-jerusalem.html | 2 Israeli Police Officers Killed in Attack in Old City of Jerusalem | False | By Isabel Kershner | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/14/us/politics/writers-from-the-right-and-left-on-trump-jr-the-future-of-the-fbi-health-care-and-more.html | Views From Right and Left on Trumpâ€šÃ„Â´s Son, F.B.I.â€šÃ„Â´s Future, Health Care and More | False | By Anna Dubenko | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/14/opinion/sheldon-silver-corruption-overturned.html | A Twist in the Sheldon Silver Saga | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/14/opinion/small-businesses-new-york-city.html | Can Small Businesses Survive New York City? | False | By Jen Rubin | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/14/opinion/donald-trump-family-ethics.html | Moral Vacuum in the House of Trump | False | By David Brooks | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/world/asia/hong-kong-court-pro-democracy-lawmakers.html | Ruling Threatens Hong Kongâ€šÃ„Â´s Independence From China | False | By Alan Wong | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/opinion/sunday/alzheimers-cure-south-america.html | An Ancient Cure for Alzheimerâ€šÃ„Â´s? | False | By Pagan Kennedy | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/opinion/sons-without-fathers.html | Sons Without Fathers | False | By Roger Cohen | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/magazine/how-to-draw-blood.html | How to Draw Blood | False | By Malia Wollan | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/travel/croatia-popular-vacation-destination-for-americans.html | For Croatia Trips, Appealing Prices for Packages and Flights | False | By Shivani Vora | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/magazine/judge-john-hodgman-rules-on-how-to-eat-ravioli.html | Judge John Hodgman Rules on How to Eat Ravioli | False | By John Hodgman | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/magazine/the-7-2-17-issue.html | The 7.2.17 Issue | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/books/review/mightier-than-the-sword-kj-parker-science-fiction-and-more.html | Pirates, Drugs and Time Travel: The Best of New Science Fiction and Fantasy | False | By N. K. Jemisin | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/magazine/new-sentences-from-you-dont-have-to-say-you-love-me-by-sherman-alexie.html | New Sentences: From â€šÃ„Â´You Donâ€šÃ„Â´t Have to Say You Love Me,â€šÃ„Â´ by Sherman Alexie | False | By Sam Anderson | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/arts/andy-serkis-apes-cgi.html | Caesar, Vader, Benjamin Button, the Red Queen: 10 Performances That Transcended Effects | False | By Sopan Deb | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/magazine/from-the-king.html | From the King | False | By Nick Makoha | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/books/review/joan-aiken-jane-austen-spinoffs.html | Joan Aikenâ€šÃ„Â´s Spinoffs and Sequels Finish the Stories Jane Austen Never Told | False | By Lizzie Skurnick | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/nyregion/corruption-convictions-sheldon-silver-dean-skelos.html | Silverâ€šÃ„Â´s Reprieve a Reminder That Albanyâ€šÃ„Â´s â€šÃ„Â¨Watergate Momentâ€šÃ„Â´ Didnâ€šÃ„Â´t Stick | False | By Jesse McKinley | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/sports/joe-smith-jr-boxer-laborer.html | Name (Joe Smith Jr.) and Day Job (Laborer) Are Ordinary. The Boxer Isnâ€šÃ„Â´t. | False | By Wallace Matthews | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/books/review/new-novels-depict-valiant-women-of-old-america.html | New Novels Depict Valiant Women of Old America | False | By Jean Zimmerman | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/books/review/song-from-somewhere-else-af-harrold-apprentice-witch-james-nicol.html | Two New Novels Evoke the Past and the Future of Fantasy Stories | False | By Jonathan Auxier | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/travel/paco-tapas-bristol-england-restaurant-review.html | In Bristol, England, a Restaurant Goes Back to Rustic Basics | False | By Ratha Tep | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/your-money/how-the-medicaid-debate-affects-long-term-care-insurance-decisions.html | How the Medicaid Debate Affects Long-Term Care Insurance Decisions | False | By Ron Lieber | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/14/us/politics/putin-trump-conservatives.html | Reverence for Putin on the Right Buys Trump Cover | False | By Jeremy W. Peters | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/realestate/hamptons-homes-with-indoor-outdoor-living.html | Hamptons Homes Blur the Line Between Inside and Out | False | By Marcelle Sussman Fischler | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/fashion/weddings/two-different-cultures-one-modern-marriage.html | Two Different Cultures, One Modern Marriage | False | By Linda Marx | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/business/dealbook/morning-agenda-uber-yandex-russia.html | Morning Agenda: Uber Chooses Dâ€šÃ‚Â©tente With Russian Rival | False | By Amie Tsang | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/world/asia/china-liu-xiaobo-censorship-internet.html | Chinese Citizens Evade Internet Censors to Remember Liu Xiaobo | False | By Javier C. Hernâ€šÃ‚Â¡ndez | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/world/europe/london-acid-attack.html | Men on Scooter in London Throw Acid in Faces of 5 People | False | By Rod Nordland | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/upshot/how-universal-college-admission-tests-help-low-income-students.html | Simple Way to Help Low-Income Students: Make Everyone Take SAT or ACT | False | By Susan Dynarski | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/world/asia/philippines-benigno-aquino-mamasapano.html | Former Philippine President Faces Criminal Charges Over Botched Raid | False | By Felipe Villamor | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/us/politics/trump-travel-ban-grandparents.html | Grandparents Win Reprieve From Trump Travel Ban in Federal Court | False | By Miriam Jordan | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-18 | https://www.nytimes.com/2017/07/14/well/why-does-my-dentist-give-me-so-many-x-rays.html | Why Does My Dentist Give Me So Many X-Rays? | False | By Catherine Saint Louis | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/business/erika-nardini-barstool-sports-value-of-leading-10-percent-players.html | Erika Nardini on the Value of Leading â€šÃ„Â¨10 Percentâ€šÃ„Â´ Players | False | By Adam Bryant | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/opinion/israels-secret-arab-allies.html | Israelâ€šÃ„Â´s Secret Arab Allies | False | By Neri Zilber | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/realestate/the-north-fork-of-long-island-is-now-nofo.html | The North Fork Has a New Name: NoFo | False | By Warren Strugatch | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/us/darrow-bryan-dayton-tennessee-scopes-statues.html | At Site of Scopes Trial, Darrow Statue Belatedly Joins Bryanâ€šÃ„Â´s | False | By Richard Fausset | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/14/world/asia/china-liu-xiaobo-nobel.html | Liu Xiaoboâ€šÃ„Â´s Dying Words for His Wife | False | By Chris Buckley | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/14/world/asia/indonesia-aceh-caning.html | Indonesian Province May Move Canings Away From Public Eye | False | By Jon Emont | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/14/opinion/turkey-erdogan-prison.html | Inside Erdoganâ€šÃ„Â´s Prisons | False | By Safak Pavey | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/business/trans-pacific-partnership-trade-japan-china-globalization.html | TPP, the Trade Deal Trump Killed, Is Back in Talks Without U.S. | False | By Motoko Rich | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/fashion/melania-trump-brigitte-macron-paris.html | In France, Melania Trump Flies the Fashion Flag of Friendship | False | By Vanessa Friedman | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-14 | 2017-07-17 | https://www.nytimes.com/2017/07/14/opinion/nawaz-sharif-london-apartments-pakistan.html | In Pakistan, a Probe and a Power Play | False | By Cyril Almeida | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/business/mutfund/summer-beach-reading-the-personal-finance-edition.html | Summer Beach Reading: The Personal Finance Edition | False | By Paul B. Brown | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/jobs/an-office-built-around-hip-hop.html | An Office Built Around Hip-Hop | False | As told to Patricia R. Olsen | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/business/mutfund/when-the-trump-agenda-loses-steam-muni-bonds-gain-momentum.html | When the Trump Agenda Loses Steam, Muni Bonds Gain Momentum | False | By Paul J. Lim | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/your-money/you-dont-have-to-be-college-bound-to-take-a-gap-year.html | You Donâ€šÃ„Ã´t Have to Be College-Bound to Take a Gap Year | False | By Mark Miller | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/business/smallbusiness/millennials-social-sports-kickball.html | In Social Sports, Itâ€šÃ„Ã´s About Camaraderie, Not Competition | False | By Jim Rendon | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/business/mutfund/if-tech-execs-act-like-spoiled-brats-should-we-spank-them.html | If Tech Execs Act Like Spoiled Brats, Should We Spank Them? | False | By John Schwartz | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/business/mutfund/real-estate-investment-malls.html | Investing in Malls, Despite Store Closings | False | By Norm Alster | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/arts/music/beyonce-twins-photo.html | Beyoncĩ®A© Releases First Photo of Her Twins | False | By Maya Salam and Sophie Haigney | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/14/insider/when-the-mother-of-an-opioid-dependent-newborn-hears-you-cant-have-your-baby.html | When the Mother of an Opioid-Dependent Newborn Hears, â€šÃ„Ã´You Canâ€šÃ„Ã´t Have Your Babyâ€šÃ„Ã´ | False | By Catherine Saint Louis | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/business/mutfund/aiming-to-do-good-not-just-well.html | Aiming to Do Good, Not Just Well | False | By Tim Gray | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/books/review/big-concepts-for-little-minds.html | Big Concepts for Little Minds | False | By Maria Russo | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/opinion/rob-goldstone-russia-donald-trump-jr.html | Britainâ€šÃ„Ã´s Gift to America: The New Sleazocracy | False | By Peter Jukes | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/business/mutfund/ways-of-winning-in-a-bull-market.html | Ways of Winning in a Bull Market | False | By Tim Gray | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/opinion/from-the-mta-chief-money-for-the-subways.html | From the M.T.A. Chief: Money for the Subways | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/opinion/donald-trump-women-reproductive-rights.html | The Playboy President and Womanâ€šÃ„Ã´s Health | False | By Michelle Goldberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/business/mutfund/a-possible-alternative-to-stocks-and-bonds-commodities.html | A Possible Alternative to Stocks and Bonds: Commodities? | False | By Conrad De Aenlle | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/business/mutfund/lower-fees-are-great-if-you-actually-get-them.html | Lower Fees Are Great, if You Actually Get Them | False | By M.p. Dunleavey | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/business/mutfund/the-stock-market-is-believing-the-fed-for-now.html | The Stock Market Is Believing the Fed â€šÃ„Ã® for Now | False | By Conrad De Aenlle | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/movies/regina-hall-on-a-girls-trip-where-things-go-wrong.html | Regina Hall on a â€šÃ„Ã²Girls Tripâ€šÃ„Ã´ Where Things Go Wrong | False | By Tamara Best | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/your-money/family-foundations-philanthropy.html | Learning to Bridge a Generation Gap in Philanthropy | False | By Joanne Kaufman | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-14 | https://www.nytimes.com/2017/07/14/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Jason Farago, Will Heinrich and Martha Schwendener | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/opinion/letters/the-haves-and-the-have-nots.html | The Haves and the Have-Nots | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/business/big-pharma-spends-on-share-buybacks-but-rd-not-so-much.html | Big Pharma Spends on Share Buybacks, but R&D? Not So Much | False | By Gretchen Morgenson | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/business/dealbook/jpmorgan-and-citigroup-report-slow-trading-in-otherwise-strong-results.html | JPMorgan and Citigroup Report Slow Trading in Otherwise Strong Results | False | By Michael J. de la Merced | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/sports/baseball/pablo-sandoval-dropped-by-red-sox.html | Red Sox Designate Third Baseman Pablo Sandoval for Assignment | False | By Billy Witz | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/nyregion/seabird-deaths-long-island.html | A Mystery of Seabirds, Blown Off Course and Starving | False | By Joe Trezza | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/world/europe/trump-macron-frendship-france-bastille-day-parade.html | Trump and Macron Cement Unlikely Friendship in Bastille Day Visit | False | By Maggie Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/sports/tennis/wimbledon-final-roger-federer-marin-cilic.html | Wimbledon: Roger Federer and Marin Cilic Reach the Final | False | By David Waldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-23 | https://www.nytimes.com/2017/07/14/books/review/julie-garwood-wired-interview-bestseller.html | Imagining the Love Between a Master Hacker and a Fed | False | By Gregory Cowles | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-19 | https://www.nytimes.com/2017/07/14/dining/pasta-herbs-and-plenty-of-melting-mozzarella.html | Pasta, Herbs and Plenty of Melting Mozzarella | False | By Melissa Clark | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/theater/london-young-vic-theater-2017-18-season.html | The Young Vic Theater in London Unveils Its 2017-18 Season | False | By Joshua Barone | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/us/slime-eels-oregon.html | Chain-Reaction Crash With Minor Injuries, Except for the Slime Eels | False | By Christopher Mele | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/your-money/should-you-subscribe-to-a-mosquito-control-service.html | Should You Subscribe to a Mosquito Control Service? | False | By Ann Carrns | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/technology/personaltech/finding-support-for-a-missing-instagram-account.html | Finding Support for a Missing Instagram Account | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/realestate/how-to-protect-your-house-when-youre-on-vacation.html | How to Protect Your House When Youâ€šÃ‚Â¸Ã‚´re on Vacation | False | By Ronda Kaysen | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/books/review/jane-austen-fans-deborah-yaffe.html | The World of Jane Austen Fans | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/us/transgender-students-trump.html | Transgender Students Turn to Courts as Government Support Erodes | False | By Liam Stack | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/books/review/julie-klam-stars-in-our-eyes.html | Star-Struck | False | By John Williams | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/us/politics/trump-falsely-blames-loretta-lynch-in-sons-meeting-with-veselnitskaya.html | Trump Falsely Blames Loretta Lynch in Sonâ€šÃ‚Â¸Ã‚´s Meeting With Russian Lawyer | False | By Linda Qiu | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/business/daily-report-broadband-companies-take-a-back-seat.html | Daily Report: Broadband Companies Take a Back Seat | False | By Joseph Plambeck | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/opinion/let-the-historians-speak.html | Let the Historians Speak | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/arts/music/playlist-nine-inch-nails-shabazz-palaces-waxahatchee.html | The Playlist: Nine Inch Nails and Shabazz Palaces Issue Retorts for Anxious Times | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/realestate/homes-for-sale-in-the-hamptons-amagansett-and-montauk-new-york.html | Homes for Sale in the Hamptons | False | By Marcelle Sussman Fischler | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-09 | https://www.nytimes.com/2017/07/14/realestate/homes-for-sale-in-brookville-new-york-and-montclair-new-jersey.html | Homes for Sale in New York City and the Region | False | Reported by Suzanne Hamlin, Anne Mancuso and Lisa Prevost | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/arts/design/fixing-the-met-museum.html | Fixing the Met: Art Lovers Speak | False | By Jason Farago and Sophie Haigney | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/world/asia/sonny-liew-singapore-charlie-chan-hock-chye.html | An Alternative History of Singapore, Through a Comic Book | False | By Ian Johnson | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/us/pennsylvania-bucks-county-cosmo-dinardo-sean-kratz.html | After 4 Suburban Lives Are Lost, 2 Cousins Are Charged in Pennsylvania Killings | False | By Trip Gabriel, Richard Pâ€šÃ‚Â©rez-Peâ€šÃ‚Â±a and Matthew Haag | | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/fashion/mens-style/willy-chavarria-nyfwm-fashion-week.html | Willy Chavarria Comes Back Strong | False | By Guy Trebay | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/arts/music/popcast-jayz-prodigy-dr-dre-diddy.html | From Jay-Z to Prodigy, Itâ€šÃ„Â´s Time to Talk About Hip-Hopâ€šÃ„Â´s Elders | False | By The New York Times | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/world/middleeast/egypt-tourists-stabbed-hurghada-resort.html | European Tourists Stabbed at a Beach Resort in Egypt; 2 Die | False | By Declan Walsh | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-19 | https://www.nytimes.com/2017/07/14/dining/corn-casserole-recipe.html | Finding Comfort in Scalloped Corn | False | By David Tanis | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/sports/baseball/yankees-michael-pineda-facing-tommy-john-surgery.html | With Michael Pinedaâ€šÃ„Â´s Season Most Likely Over, Missed Chances to Ponder | False | By Billy Witz | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-17 | https://www.nytimes.com/2017/07/14/arts/design/oops-a-museum-selfie-gone-wrong-causes-200000-in-damage.html | Oops! A Gallery Selfie Gone Wrong Causes $200,000 in Damage. | False | By Sopan Deb | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/arts/design/castello-di-rivoli-francesco-federico-cerruti.html | Largely Unseen $600 Million Collection Will Join Museum in Italy | False | By Scott Reyburn | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/us/politics/russian-american-lobbyist-meeting-trump.html | Russian-American Lobbyist Attended Meeting Organized by Trumpâ€šÃ„Â´s Son | False | By Eileen Sullivan, Kenneth P. Vogel, Adam Goldman and Jo Becker | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/arts/television/walking-dead-stuntman-dies.html | â€šÃ„Â´Walking Deadâ€šÃ„Â´ Stuntman Dies After Fall on Set | False | By Niraj Chokshi | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/realestate/making-the-most-of-a-hamptons-rental-home.html | Making the Most of a Hamptons Rental Home | False | By Kim Velsey | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/us/sessions-activist-laughter-retrial.html | Retrial Ordered for Activist Who Laughed During Sessions Confirmation | False | By Christopher Mele | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/arts/television/ozark-netflix-jason-bateman-laura-linney.html | â€šÃ„Â´Ozarkâ€šÃ„Â´ on Netflix This Lake Has Hidden Depths | False | By Jeremy Egner | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-10 | https://www.nytimes.com/2017/07/14/insider/jason-polan-sketches-a-city-in-perpetual-motion.html | Jason Polan Sketches a City in Perpetual Motion | False | By Zoĕ‰ŠÃ„´ Beery | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/sports/max-fennell-new-york-city-triathlon.html | A Triathlon Standout, Even Before the Race | False | By Malika Andrews | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/business/dealbook/jpmorgan-wells-fargo-citigroup-earnings.html | Results for Big Banks Show a Reliance on Washington | False | By Antony Currie | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/opinion/sunday/if-i-dont-report-my-workout-did-it-even-happen.html | My Adventures in Accountability | False | By Mary Laura Philpott | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/realestate/the-best-neighborhoods-for-new-york-night-workers.html | The Best Neighborhoods for New York Night Workers | False | By Michael Kolomatsky | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/arts/design/sfmoma-texting-emojis-art.html | Text for Happiness. Or Sadness. Get Art Back. | False | By Melena Ryzik | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/theater/free-shows-to-see-in-new-york-this-summer.html | Free Shows to See in New York This Summer | False | By Erik Piepenburg | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/sports/conor-mcgregor-floyd-mayweather-fight.html | McGregor and Mayweather Fling Taunts, Insults and a Little Honesty | False | By Corey Kilgannon | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-20 | https://www.nytimes.com/2017/07/14/fashion/mens-style/jahnkoy-puma-bergdorf-goodman.html | A Cultural Mash-Up at Bergdorf Goodman | False | By Matthew Schneier | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/sports/baseball/corey-dickerson-and-rays-have-a-place-among-the-als-elite.html | Corey Dickerson and Rays Have a Place Among the A.L.â€šÃ„Â´s Elite | False | By Tyler Kepner | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/nyregion/cuomos-office-ordered-to-release-records-sought-by-times-on-graft-inquiry.html | Cuomoâ€šÃ„Â´s Office Ordered to Release Records Sought by Times in Graft Inquiry | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/us/politics/house-democrats-california.html | Democrats, Hoping to Retake House, Walk Tightrope in Unlikely Places | False | By Jennifer Steinhauer | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/world/europe/russia-diplomats-foreign-ministry-spies-expel.html | Russia Warns U.S. It Could Expel Americans Over Diplomatic Dispute | False | By Ivan Nechepurenko | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/nyregion/sherpas-of-elmhurst.html | Sherpas of Elmhurst | False | By Leandro Viana and John Leland | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/realestate/a-palladian-villa-in-italy-listed-for-45-million.html | A Palladian Villa in Italy, Listed for $45 Million | False | By Julie Lasky | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/arts/music/review-handel-anthony-roth-costanzo-national-sawdust-aci-galatea-e-polifemo.html | Review: A Baroque Opera Muddies Lines Between Him and Her | False | By Anthony Tommasini | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/arts/television/viacom-poaches-tyler-perry-from-oprah-winfreys-network.html | Viacom Signs Tyler Perry, a Blow to Oprah Winfreyâ€šÃ„Ã´s Network | False | By Sophie Haigney | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/arts/music/surround-sound-you-aint-heard-nothing-yet.html | Surround Sound? You Ainâ€šÃ„Ã´t Heard Nothing Yet | False | By Seth Colter Walls | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/arts/music/a-beatific-gesture-this-weeks-8-best-classical-music-moments-on-youtube.html | A Beatific Gesture: This Weekâ€šÃ„Ã´s 8 Best Classical Music Moments on YouTube | False | | | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/business/dealbook/china-debt-wanda-sunac.html | After Wanda Deal, Chinese Property Developer Faces Debt Risk | False | By Sui-Lee Wee | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/business/media/while-some-cry-fake-spotify-sees-no-need-to-apologize.html | While Some Cry â€šÃ„Ã²Fake,â€šÃ„Ã´ Spotify Sees No Need to Apologize | False | By Ben Sisario | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/fashion/mens-style/the-men-who-join-the-fashion-circus.html | The Men Who Join the Fashion Circus | False | By Guy Trebay | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/world/americas/fugitive-venezuelan-pilot-helicopter-attack-appearance.html | Fugitive Venezuelan Pilot Makes Brazen Public Appearance | False | By Megan Specia | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-23 | https://www.nytimes.com/2017/07/14/books/review/hunger-a-memoir-of-my-body-roxane-gay.html | Roxane Gay on the Traumas of the Body | False | By Carina Chocano | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/world/asia/back-in-afghan-hot-spot-us-marines-chase-diminished-goals.html | Back in Afghan Hot Spot, U.S. Marines Chase Diminished Goals | False | By Mujib Mashal | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/arts/television/preacher-season-2-review.html | â€šÃ„Ã²Preacherâ€šÃ„Ã´ and â€šÃ„Ã²The Strainâ€šÃ„Ã´: Smart Summer Fun | False | By Mike Hale | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-18 | https://www.nytimes.com/2017/07/14/science/sun-cycles-solar-maximum-minimum-corona.html | Unlocking Mysteries in the Sunâ€šÃ„Ã´s 11-Year Cycle | False | By Nicholas St. Fleur | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-19 | https://www.nytimes.com/2017/07/14/arts/dance/dance-review-teshigawara-dupont-sleeping-water-lincoln-center-festival.html | Review: Dancing in the Liquid Realm of Dreams | False | By Brian Seibert | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | | https://www.nytimes.com/2017/07/14/insider/beyonce-twins-announcement.html | To Beyoncâ€šÃ„Â© or Not to Beyoncâ€šÃ„Â©: The Challenges of Confirming the Birth of Her Twins | False | By Maya Salam | | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/us/politics/governors-oppose-senate-affordable-care-act-repeal.html | Governors From Both Parties Denounce Senate Obamacare Repeal Bill | False | By Jonathan Martin and Alexander Burns | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/business/media/songkick-warner-concerts.html | Songkick Sells Concert-Recommending Service to Warner | False | By Ben Sisario | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/theater/the-three-musketeers-review.html | Review: Bang! Pow! A â€šÃ„Ã²Three Musketeersâ€šÃ„Ã´ Summertime Romp | False | By Elisabeth Vincentelli | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/business/economy/boise-idaho-noncompete-law.html | Noncompete Pacts, Under Siege, Find Haven in Idaho | False | By Conor Dougherty | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/nyregion/gus-trowbridge-dead-manhattan-country-school.html | Gus Trowbridge, Turned Kingâ€šÃ„Ã´s Integration Dream Into a School, Dies at 82 | False | By Sam Roberts | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/sports/john-mcenroe-tennis-career.html | At 58, John McEnroe Ponders a Life Off the Tennis Court | False | By Sarah Lyall | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-15 | https://www.nytimes.com/2017/07/14/us/politics/president-donald-trump-handshakes.html | All the Presidentâ€šÃ„Ã´s Handshakes | False | By Katie Rogers | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-16 | https://www.nytimes.com/2017/07/14/world/europe/jean-jacques-susini-algeria-independence.html | Jean-Jacques Susini, Right-Wing Extremist in Algeria, Dies at 83 | False | By Richard Sandomir | 2017-12-01 | TX 8-451-630 |
| 2017-07-14 | 2017-07-18 | https://www.nytimes.com/2017/07/14/science/wolves-alaska-yukon-charley-preserve.html | Protected Wolves in Alaska Face Peril From Beyond Their Preserve | False | By Joanna Klein | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/arts/music/obituary-ray-phiri-dead-graceland-guitarist-stimela.html | Ray Phiri, â€šÃ„Ã²Gracelandâ€šÃ„Ã´ Guitarist and Anti-Apartheid Bandleader, Dies at 70 | False | By Jon Pareles | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/world/americas/brazil-lula-da-silva.html | Why Uprooting Corruption Has Plunged Brazil Into Chaos | False | By Max Fisher and Amanda Taub | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/sports/tennis/marin-cilic-roger-federer-wimbledon.html | Mild-Mannered Marin Cilic Prepares to Take on a Juggernaut | False | By Christopher Clarey | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/opinion/the-government-is-now-the-yellowstone-grizzlys-biggest-threat.html | The Government Is Now the Yellowstone Grizzlyâ€šÃ„Â´s Biggest Threat | False | By Thomas McNamee | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/opinion/wimbledon-whats-the-deal-with-novak-djokovic.html | Whatâ€šÃ„Â´s the Deal With Novak Djokovic? | False | By Brian Phillips | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/sports/golf/trump-us-womens-open.html | At U.S. Womenâ€šÃ„Â´s Open, Presidential Air Is Stirred by a Gust of Commotion | False | By Karen Crouse | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/world/europe/nice-attack-france-bastille-day.html | France Remembers the Nice Attack: â€šÃ„Â²We Will Never Find the Wordsâ€šÃ„Â´ | False | By Alissa J. Rubin and Aurelien Breeden | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/us/politics/trump-media-reporters.html | Dropping the Bluster, Trump Revives Banter With Reporters | False | By Mark Landler and Maggie Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/world/asia/isis-afghanistan-leader-abu-sayed.html | ISIS Leader in Afghanistan Is Killed by Drone, Pentagon Says | False | By Michael R. Gordon | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/us/politics/ty-cobb-trump-legal-team.html | Trumpâ€šÃ„Â´s Legal Team Adds Lawyer Amid Expanding Russia Investigation | False | By Glenn Thrush | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/nyregion/columbia-settles-with-student-cast-as-a-rapist-in-mattress-art-project.html | Columbia Settles With Student Cast as a Rapist in Mattress Art Project | False | By Kate Taylor | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/nyregion/sexual-assault-church-shelter-queens.html | 3 Men From Shelter Held in Sexual Assault on Woman Leaving Church | False | By Benjamin Mueller, Vivian Wang and Sean Piccoli | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/nyregion/rabbit-sunny-theft-shelter.html | Amateur Sleuths Close In on Suspect in Case of a Stolen Rabbit | False | By Andy Newman | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/world/canada/mortgages-ice-antarctic.html | Canada Letter: Mortgages on the Rise and a Massive Ice Chunk | False | By Ian Austen | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/opinion/mr-trump-the-climate-change-loner.html | Mr. Trump, the Climate Change Loner | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/todayspaper/quotation-of-the-day-a-president-who-peddles-bluster-quietly-revives-his-banter.html | Quotation of the Day: A President Who Peddles Bluster Quietly Revives His Banter | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/opinion/couldnt-we-just-trade-presidents.html | Couldnâ€šÃ„Â²t We Just Trade Presidents? | False | By Gail Collins | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/business/alfred-angelo-closes-wedding-dress.html | Alfred Angelo Bridal Chain Closes. Scrambling Ensues. | False | By Micah Maidenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/opinion/liu-xiaobo-and-the-decline-of-china.html | Liu Xiaobo and the Decline of China | False | By Bret Stephens | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/crosswords/daily-puzzle-2017-07-15.html | Traditional Rite of Passage | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/14/opinion/sunday/when-is-speech-violence.html | When Is Speech Violence? | False | By Lisa Feldman Barrett | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/opinion/we-have-police-videos-now-what.html | We Have Police Videos. Now What? | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/14/sports/baseball/new-york-yankees-boston-red-sox-score-5-4-aroldis-chapman.html | Aroldis Chapman Walks Home Winning Run for the Red Sox | False | By Billy Witz | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/15/sports/baseball/new-york-mets-colorado-rockies-score-14-2.html | With Their Future on the Line, the Mets Hammer the Rockies | False | By Wallace Matthews | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/15/sports/autoracing/formula-one-red-bull-frustration.html | For Red Bull, a Season of Frustration | False | By Ian Parkes | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/15/sports/autoracing/felipe-massa-retired-not-so-fast.html | Felipe Massa Retired? Not So Fast | False | By Ian Parkes | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/15/sports/autoracing/formula-one-no-longer-mercedes-playground.html | Itâ€šÃ„Â´s No Longer a Mercedes Playground | False | By Ian Parkes | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/15/sports/autoracing/the-women-of-formula-one.html | The Women of Formula One | False | By Kate Walker | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/15/sports/autoracing/stewards-mine-data-keep-formula-one-drivers-honest-races-safe.html | Stewards Mine Data to Keep F1 Drivers Honest and Races Safe | False | By Kate Walker | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/15/sports/cycling/team-sky-tour-de-france-chris-froome.html | Team Sky Is Now a Double Threat in Tour de France | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/15/arts/television/whats-on-tv-saturday-big-little-lies-and-in-the-name-of-love.html | Whatâ€šÃ¢‚Ã¢´s on TV Saturday: â€šÃ¢‚Ã²Big Little Liesâ€šÃ¢‚Ã´ and â€šÃ¢‚Ã²In the Name of Loveâ€šÃ¢‚Ã´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-15 | https://www.nytimes.com/2017/07/15/upshot/a-legislative-easter-egg-hunt-in-the-health-bill.html | A Legislative Easter Egg Hunt in the Health Bill | False | By Margot Sanger-Katz | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/world/asia/pakistan-muhammad-nawaz-sharif-panama-papers.html | Pakistani Opposition Hopes for Leaderâ€šÃ¢‚Ã´s Removal Over Corruption Case | False | By Salman Masood | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/world/asia/liu-xiaobo-cremation-china.html | Liu Xiaobo, Chinese Dissident and Nobel Laureate, Is Cremated | False | By Chris Buckley | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/world/americas/brazil-slaves-unesco-world-heritage-site.html | Brazilâ€šÃ¢‚Ã´s Gateway for Slaves, Now a World Heritage Site | False | By Ernesto Londoâ€šÃ±o | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/fashion/bill-maher-fran-lebowitz-table-for-three-trump.html | Bill Maher and Fran Lebowitz: When Comedy Cuts Deep | False | By Philip Galanes | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/fashion/colette-closing-marc-newson-alber-elbaz.html | Saying Farewell to a Store That Changed Shopping | False | By Elizabeth Paton and Vanessa Friedman | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/world/asia/china-tomb-robbing-qin-dynasty.html | Tomb Robbing, Perilous but Alluring, Makes Comeback in China | False | By Amy Qin | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/world/europe/ukraine-paul-manafort-viktor-yanukovych.html | Huge Manafort Payment Reflects Murky Ukraine Politics | False | By Andrew E. Kramer | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/technology/farhads-and-mikes-and-nellies-week-in-tech-struggles-for-snap.html | Farhadâ€šÃ¢‚Ã´s and Mikeâ€šÃ¢‚Ã´s and Nellieâ€šÃ¢‚Ã´s Week in Tech: Struggles for Snap | False | By Farhad Manjoo, Mike Isaac and Nellie Bowles | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/business/lawyers-addiction-mental-health.html | The Lawyer, the Addict | False | By Eilene Zimmerman | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/realestate/when-a-your-renovation-damages-a-neighbors-apartment.html | When Your Renovation Damages a Neighborâ€šÃ¢‚Ã´s Apartment | False | By Ronda Kaysen | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/sports/tennis/wimbledon-venus-williams-gurbine-muguruza.html | Garbiâ€šÃ±e Muguruza Wins Wimbledon, Defeating Venus Williams | False | By Christopher Clarey | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-17 | https://www.nytimes.com/2017/07/15/business/media/disney-epcot-theme-parks.html | Disney Vows to Give Epcot a Magical, Long-Overdue Makeover | False | By Brooks Barnes | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/sports/mike-tirico-olympics-nbc-korea-race.html | Mike Tirico Would Like to Talk About Anything but Mike Tirico | False | By Juliet Macur | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/sports/basketball/nba-hopefuls-scar-tells-a-tale-of-determination.html | N.B.A. Hopefulâ€šÃ¢‚Ã´s Scar Tells a Tale of Determination | False | By Malika Andrews | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/business/chinese-finance-meetings-meager-results-reflect-nations-dilemmas.html | Chinese Finance Meetingâ€šÃ¢‚Ã´s Meager Results Reflect Nationâ€šÃ¢‚Ã´s Problems | False | By Keith Bradsher | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/world/middleeast/iran-iraq-iranian-power.html | Iran Dominates in Iraq After U.S. â€šÃ¢‚Ã²Handed the Country Overâ€šÃ¢‚Ã´ | False | By Tim Arango | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/sports/golf/korda-sisters-share-a-bond-if-not-a-room-at-the-us-womens-open.html | Korda Sisters Share a Bond, if Not a Room, at the U.S. Womenâ€šÃ¢‚Ã´s Open | False | By Malika Andrews | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/health/senate-health-care-obamacare.html | In Clash Over Health Bill, a Growing Fear of â€šÃ¢‚Ã²Junk Insuranceâ€šÃ¢‚Ã´ | False | By Reed Abelson | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/world/asia/at-a-luxury-complex-in-india-the-maids-and-the-madams-go-to-war.html | At a Luxury Complex in India, the Maids and the Madams Go to War | False | By Suhasini Raj and Ellen Barry | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/world/europe/muslim-brotherhood-qatar-egypt-turkey-saudi-arabia.html | Decimated Muslim Brotherhood Still Inspires Fear. Its Members Wonder Why. | False | By Patrick Kingsley | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/world/africa/democratic-republic-of-congo-journalist-wildlife-reserve.html | American Journalist and 3 Guards Missing in Congo | False | By Kimiko de Freytas-Tamura and Steve Wembi | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/world/africa/dag-hammarskjold-united-nations-mohamed-chande-othman.html | Do Spy Agencies Hold Answer to Dag Hammarskjöldâ€šÃ„Ã´s Death? U.N. Wants to Know. | False | By Alan Cowell and Rick Gladstone | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/bridge-schools-liberia.html | A Solution When a Nationâ€šÃ„Ã´s Schools Fail | False | By Nicholas Kristof | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/us/politics/bernie-sanders-jane-sanders-investigation-burlington-college.html | Inquiry Into Bernie Sandersâ€šÃ„Ã´s Wife May Tarnish His Liberal Luster | False | By Yamiche Alcindor | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/six-long-months-of-president-trump.html | Six Long Months of President Trump | False | By Frank Bruni | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/how-democrats-can-win-again.html | How Democrats Can Win Again | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/forcing-banks-to-fight-fair.html | Forcing Banks to Fight Fair | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/no-one-cares-about-russia-in-the-world-breitbart-made.html | No One Cares About Russia in the World Breitbart Made | False | By Joshua Green | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/medicare-for-all-isnt-sounding-so-crazy-anymore.html | â€šÃ„Ã´Medicare for Allâ€šÃ„Ã´ Isnâ€šÃ„Ã´t Sounding So Crazy Anymore | False | By Suzy Khimm | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/latin-america-murder-homicide.html | Life Where the Murder Rate Is Sky-High | False | By Alejandra SìˆsÃ¢nchez Inzunza and Josì¢sÃ©© Luis Pardo Veiras | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/i-got-the-wrong-drug-and-a-2500-band-aid.html | I Got the Wrong Drug. And a $2,500 Band-Aid. | False | By Josh Max | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/russia-isnt-delivering-for-donald-trump.html | Russia Isnâ€šÃ„Ã´t Delivering for Donald Trump | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/texas-cracks-down-on-the-market-for-jailhouse-snitches.html | Texas Cracks Down on the Market for Jailhouse Snitches | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/pope-francis-next-act.html | Pope Francisâ€šÃ„Ã´ Next Act | False | By Ross Douthat | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/game-of-trump.html | Game of Trump | False | By Maureen Dowd | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/dont-let-our-democracy-collapse.html | Donâ€šÃ„Ã´t Let Our Democracy Collapse | False | By Richard L. Hasen | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/art-spiegelman-a-lesson-from-the-resistance.html | Art Spiegelman: A Lesson From the Resistance | False | By Art Spiegelman | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/jane-austen-wasnt-shy.html | Jane Austen Wasnâ€šÃ„Ã´t Shy | False | By Devoney Looser | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/opinion/sunday/please-prove-youre-not-a-robot.html | Please Prove Youâ€šÃ„Ã´re Not a Robot | False | By Tim Wu | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/insider/charting-literary-greatness-with-jane-austen.html | Charting Literary Greatness With Jane Austen | False | By Kathleen A. Flynn | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/us/trump-governors-diplomatic-missions.html | Going Around Trump, Governors Embark on Their Own Diplomatic Missions | False | By Alexander Burns | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/us/politics/former-fbi-director-james-comey-book.html | Comeyâ€šÃ„Ã´s Writing a Book, and Publishers Are Eager to Pay Big Money for It | False | By Alexandra Alter | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/crosswords/daily-puzzle-2017-07-16.html | If the Spirit Moves You | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/sports/tennis/wimbledon-girls-final-claire-liu-ann-li.html | Claire Liu Ends Drought for American Women in Wimbledon Junior Singles | False | By David Waldstein | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/world/europe/rinat-akhmetshin-donald-trump-jr-natalia-veselnitskaya.html | Soviet Veteran Who Met With Trump Jr. Is a Master of the Dark Arts | False | By Andrew Higgins and Andrew E. Kramer | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/us/politics/marijuana-laws-state-federal.html | States Keep Saying Yes to Marijuana Use. Now Comes the Federal No. | False | By Avantika Chilkoti | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/us/politics/trump-campaign-legal-fees.html | Trumpâ€šÃ„Â´s Re-Election Campaign Doubles Its Spending on Legal Fees | False | By Kenneth P. Vogel and Rachel Shorey | 2017-12-01 | TX 8-451-630 |
| 2017-07-15 | 2017-07-16 | https://www.nytimes.com/2017/07/15/us/politics/governors-health-care-plan-senate.html | Governors Give Chilly Reception to Health Bill Push | False | By Jonathan Martin and Alexander Burns | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/15/todayspaper/quotation-of-the-day-iran-dominates-in-iraq-after-us-opened-door.html | Quotation of the Day: Iran Dominates in Iraq After U.S. Opened Door | False | | | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/15/sports/baseball/yankees-red-sox-aroldis-chapman.html | Early Into Aroldis Chapmanâ€šÃ„Â´s Contract, Yankees See Warning Signs | False | By Billy Witz | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/15/sports/golf/feng-shanshan-us-womens-open.html | Feng Shanshan Pursues Wire-to-Wire Victory at the U.S. Womanâ€šÃ„Â´s Open | False | By Karen Crouse | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/15/pageoneplus/corrections-july-16-2017.html | Corrections: July 16, 2017 | False | | | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/15/us/mccains-surgery-will-delay-senate-votes-on-health-care-bill.html | McCainâ€šÃ„Â´s Surgery Will Delay Senate Votes on Health Care Bill | False | By Robert Pear | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/15/sports/baseball/new-york-yankees-boston-red-sox-score.html | Yankees Outlast the Red Sox in 16 Innings | False | By Billy Witz | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/15/sports/baseball/yoenis-cespedes-new-york-mets-colorado-rockies-score.html | Mets Get Good News After An Early Exit by Yoenis Cespedes | False | By Wallace Matthews | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-18 | https://www.nytimes.com/2017/07/15/sports/football/babe-parilli-dead.html | Babe Parilli Dies at 87; Standout Quarterback With â€šÃ„Â²Houdini Handsâ€šÃ„Â´ | False | By Frank Litsky | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/fashion/weddings/julia-howland-shawn-curley.html | Julia Howland, Shawn Curley | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/fashion/weddings/amanda-fishman-alex-redlus.html | Amanda Fishman, Alex Redlus | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/fashion/weddings/diana-aldape-jeff-glasser.html | Diana Aldape, Jeff Glasser | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/fashion/weddings/shehrezad-haroon-junaid-raja.html | Shehrezad Haroon, Junaid Raja | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/fashion/weddings/jamee-bender-douglas-morton.html | Jamee Bender, Douglas Morton | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/fashion/weddings/katy-abel-ian-clark.html | Katy Abel, Ian Clark | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/fashion/weddings/karen-alunkal-david-baumwoll.html | Karen Alunkal, David Baumwoll | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/fashion/weddings/leslie-demers-andrew-wark.html | Leslie Demers, Andrew Wark | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/fashion/weddings/elizabeth-rolnik-zak-miller.html | Elizabeth Rolnik, Zak Miller | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/fashion/weddings/berin-bezmen-hunter-paul.html | Berin Bezmen, Hunter Paul | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/fashion/weddings/margaret-uy-marvin-lim.html | Margaret Uy, Marvin Lim | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/fashion/weddings/stephanie-gorski-thomas-stuckey.html | Stephanie Gorski, Thomas Stuckey | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/fashion/weddings/kitty-lichtenstein-andrew-levin.html | Kitty Lichtenstein, Andrew Levin | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/fashion/weddings/leslie-jones-benjamin-flatgard.html | Leslie Jones, Benjamin Flatgard | False | | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/fashion/weddings/elizabeth-klimowicz-kevin-mallon.html | Elizabeth Klimowicz, Kevin Mallon | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/fashion/weddings/danna-finestone-hal-spivack.html | Danna Finestone, Hal Spivack | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/fashion/weddings/tiffany-low-gregory-katz.html | Tiffany Low, Gregory Katz | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/fashion/weddings/candace-arthur-naim-abdul-malik.html | Candace Arthur, Naim Abdul-Malik | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/fashion/weddings/chiki-gupta-brandon-brahm.html | Chiki Gupta, Brandon Brahm | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/fashion/weddings/dana-grohskopf-brett-buchness.html | Dana Grohskopf, Brett Buchness | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/fashion/weddings/chris-koottatep-charles-stark.html | Chris Koottatep, Charles Stark | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/fashion/weddings/clare-langan-james-donahue.html | Clare Langan, James Donahue | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/fashion/weddings/cynthia-loh-ryan-jamieson.html | Cynthia Loh, Ryan Jamieson | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/arts/television/whats-on-tv-sunday-game-of-thrones-and-remember-me.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â¨Game of Thronesâ€šÃ„Â´ and â€šÃ„Â¨Remember Meâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/nyregion/cardinals-catholicism-same-sex-attraction-gay.html | Cardinals on Opposite Sides of the Hudson Reflect Two Paths of Catholicism | False | By Sharon Otterman | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-16 | https://www.nytimes.com/2017/07/16/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | Compiled by C. J. Hughes | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/us/life-on-parole.html | Sheâ€šÃ„Â´s His Rock. His Parole Officer Wonâ€šÃ„Â´t Let Him See Her. | False | By Shaila Dewan | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/world/asia/china-fire-jiangsu-province.html | Arson Suspected in Fire in China That Killed at Least 22 | False | By Chris Buckley | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/world/europe/turkey-recep-tayyip-erdogan-rally-coup.html | Erdogan and Supporters Stage Rally on Anniversary of Failed Coup | False | By Patrick Kingsley | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/sports/football/nfl-concussion-settlement-lawyers.html | After N.F.L. Concussion Settlement, Feeding Frenzy of Lawyers and Lenders | False | By Ken Belson | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/nyregion/saving-swimmers-well-into-senior-years.html | Saving Swimmers, Well Into Senior Years | False | By Corey Kilgannon | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/sports/tennis/wimbledon-roger-federer-marin-cilic.html | Roger Federer Wins Record-Breaking Eighth Wimbledon Title | False | By Christopher Clarey | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/world/canada/refugees-in-canada.html | After a Harrowing Flight From U.S., Refugees Find Asylum in Canada | False | By Catherine Porter | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/world/americas/honduras-rain-fish-yoro.html | Every Year, the Sky â€šÃ„Â¨Rains Fish.â€šÃ„Â´ Explanations Vary. | False | By Kirk Semple | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/world/asia/china-women-communist-party.html | As China Prepares for New Top Leaders, Women Are Still Shut Out | False | By Didi Kirsten Tatlow | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/sports/tennis/wimbledon-royal-box.html | Inside the Royal Box at Wimbledon: Astronauts and V.I.P. Strawberries | False | By Ben Rothenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/nyregion/a-photographer-and-his-subject-reconnect-38-years-later.html | A Photographer and His Subject Reconnect, 38 Years Later | False | By David Gonzalez | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/us/politics/trump-twitter-russia.html | Trump Goes on Attack as Russia Revelations Appear to Take Toll | False | By Mark Landler | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/movies/andy-serkis-war-planet-apes-ending.html | Andy Serkis on the Ending of â€šÃ„Â¨War for the Planet of the Apesâ€šÃ„Â´ | False | By Roslyn Sulcas | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/us/maryam-mirzakhani-dead.html | Maryam Mirzakhani, Only Woman to Win a Fields Medal, Dies at 40 | False | By Kenneth Chang | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/arts/television/doctor-who-jodie-whittaker-bbc.html | â€˜Â²Doctor Whoâ€˜Â‚Â´ Breaks the Mold With Female Lead | False | By Andrew R. Chow | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/nyregion/scaffolding-on-harlem-corner-making-eyes-sore-for-at-least-17-years.html | Scaffolding on Harlem Corner: Making Eyes Sore for at Least 17 Years | False | By Winnie Hu | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/nyregion/a-brooklyn-murders-decades-old-origins-in-rural-china.html | A Brooklyn Murderâ€˜Â‚Â´s Decades-Old Origins in Rural China | False | By Alan Feuer and Jeffrey E. Singer | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/arts/planet-of-the-apes-arrives-to-ho-hum-ticket-sales.html | â€˜Â²War for the Planet of the Apesâ€˜Â‚Â´ Arrives to Ho-Hum Ticket Sales | False | By Brooks Barnes | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/business/media/gillette-razors-marketing-mistakes.html | Welcome to Manhood, Gillette Told the 50-Year-Old Woman | False | By Sapna Maheshwari | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/world/asia/amarnath-pilgrims-bus-crash-kashmir.html | Bus Plunges Into Gorge in Kashmir, Killing at Least 17 Hindu Pilgrims | False | By Hari Kumar | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/arts/music/dmx-pleads-not-guilty-to-tax-fraud.html | DMX Pleads Not Guilty to Tax Fraud | False | By Peter Libbey | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/world/middleeast/iran-rouhani-brother-arrest-united-states-nuclear.html | Iran Sentences U.S. Graduate Student to 10 Years on Spying Charges | False | By Rick Gladstone | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/sports/golf/hootie-johnson-dies-augusta-national-golf-club.html | Hootie Johnson, Who Opposed Letting Women Into Augusta National, Dies at 86 | False | By Richard Goldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/movies/queen-biopic-will-happen-band-says.html | Queen Biopic Will Happen, Band Says | False | By Andrew R. Chow | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/opinion/heng-on-indonesias-decree-to-ban-radical-groups.html | Heng on Indonesiaâ€˜Â‚Â´s Decree to Ban Radical Groups | False | By Heng | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/world/europe/aras-agalarov-trump-kremlin.html | A Russian Developer Helps Out the Kremlin on Occasion. Was He a Conduit to Trump? | False | By Neil MacFarquhar | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/opinion/if-you-really-want-that-job.html | If You Really Want That Job . . . | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/world/middleeast/doha-qatar-blockade.html | Qatar Opens Its Doors to All, to the Dismay of Some | False | By Declan Walsh | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/arts/music/a-dazzling-chinese-singers-riveting-song-cycle.html | A Dazzling Chinese Singerâ€˜Â‚Â´s Riveting Song Cycle | False | By Anthony Tommasini | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/opinion/home-delivery-memories.html | Home Delivery Memories | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/opinion/to-increase-diversity.html | To Increase Diversity | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/opinion/how-we-can-secure-our-election-process.html | How We Can Secure Our Election Process | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/arts/television/review-loaded-and-the-amusing-pitfalls-of-sudden-wealth.html | Review: â€˜Â²Loadedâ€˜Â‚Â´ and the Amusing Pitfalls of Sudden Wealth | False | By Neil Genzlinger | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/theater/hi-hitler-review.html | Review: â€˜Â²Hi, Hitlerâ€˜Â‚Â´ and Other Tales From a Lively Household | False | By Neil Genzlinger | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/books/mario-livio-why-what-makes-us-curious.html | Tell Us 5 Things About Your Book: â€˜Â²Why,â€˜Â‚Â´ About the Science of Curiosity | False | By John Williams | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/theater/martin-denton-martin-denton-review.html | Review: â€˜Â²Martin Denton, Martin Denton,â€˜Â‚Â´ Off Off Broadway Hagiography | False | By Elisabeth Vincentelli | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/arts/design/asylum-refugees-artists.html | Refugees Confront the Past Through Art, at a Pop-Up Museum | False | By Nina Siegal | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/sports/baseball/new-york-yankees-boston-red-sox.html | Yankees Split Doubleheader, Series, with Red Sox | False | By Billy Witz | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/us/puerto-rico-lares.html | Exodus From a Historic Puerto Rican Town, With No End in Sight | False | By Frances Robles | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-16 | 2017-07-18 | https://www.nytimes.com/2017/07/16/technology/charles-w-bachman-dies.html | Charles W. Bachman, Business Software Innovator, Dies at 92 | False | By Steve Lohr | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/sports/bob-wolff-dead-sports-broadcaster.html | Bob Wolff, Sports Broadcaster for Nearly 80 Years, Dies at 96 | False | By Richard Goldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/sports/golf/in-golfs-birthplace-an-effort-to-keep-the-game-alive.html | In Golfâ€šÃ„Ã´s Birthplace, an Effort to Keep the Game Alive | False | Photographs and Text by Kieran Dodds | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/crosswords/daily-puzzle-2017-07-17.html | Miscellany | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/business/treasury-auctions-set-for-the-week-of-july-17.html | Treasury Auctions Set for the Week of July 17 | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/nyregion/cup-and-saucer-closing-diners.html | Another New York Diner Turns Off the Grill, a Victim of Rising Rents | False | By Remy Tumin | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/health/john-mccain-blood-clot-recovery.html | McCainâ€šÃ„Ã´s Surgery May Be More Serious Than Thought, Experts Say | False | By Denise Grady and Robert Pear | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/us/arizona-flash-floods-kills.html | Flash Floods in Arizona Kill at Least 9 | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/sports/baseball/new-york-mets-colorado-rockies.html | Mets Return to the Sunday Doldrums With a Loss to the Rockies | False | By Wallace Matthews | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/business/behind-the-velvet-ropes-of-facebooks-private-groups.html | Behind the Velvet Ropes of Facebookâ€šÃ„Ã´s Private Groups | False | By Kevin Roose | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/world/middleeast/syria-play-actors-lincoln-center-travel-ban.html | For Syrian Actors, a Maddening Road to America | False | By Somini Sengupta | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/business/dealbook/josh-brown-ritholtz-wealth-management.html | Wealth Advisers Set Up Shop With a Shared Back Office | False | By Landon Thomas Jr. | 2017-12-01 | TX 8-451-630 |
| 2017-07-16 | 2017-07-17 | https://www.nytimes.com/2017/07/16/sports/tennis/wimbledon-final-marin-cilic-blister-roger-federer.html | Fittingly, a Blister Hobbles Marin Cilic in the Wimbledon Final | False | By David Waldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/16/nyregion/metropolitan-diary-n-is-for-never.html | N Is for Never | False | By Wendy Katkin | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/16/world/americas/venezuelans-vote-on-measures-devised-to-weaken-maduro.html | Venezuelans Rebuke Their President by a Staggering Margin | False | By Ana Vanessa Herrero and Ernesto LondoñᚊÃ±o | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/16/movies/george-romero-dead.html | George Romero, Father of the Zombie Movie, Dies at 77 | False | By Maya Salam | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/16/business/china-cash-smartphone-payments.html | In Urban China, Cash Is Rapidly Becoming Obsolete | False | By Paul Mozur | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/16/nyregion/new-york-city-transfer-schools-off-track-students.html | New York Schools for Off-Track Students May Face Stricter Rules | False | By Kate Taylor | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/16/us/politics/health-care-vote-john-mccain.html | A Top Republican Vows a Vote on Health Care, but Uncertainty Reigns | False | By Robert Pear | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/16/business/former-barclays-executives-returning-to-court-european-bank-chief-will-address-news-media.html | Former Barclays Executives Returning to Court; European Bank Chief Will Address News Media | False | By The New York Times | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/16/sports/golf/us-womens-open-sung-hyun-park-hye-jin-choi.html | Sung Hyun Park Wins U.S. Womenâ€šÃ„Ã´s Open, Edging an Amateur | False | By Filip Bondy | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/16/theater/spoon-river-review-soulpepper.html | Review: What the Singing Dead Remember in â€šÃ„Ã²Spoon Riverâ€šÃ„Ã´ | False | By Ben Brantley | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/16/arts/television/game-of-thrones-season-7-premiere-review.html | â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´ Season 7 Premiere: Welcome to Dragonstone | False | By Jeremy Egner | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/16/movies/martin-landau-actor-academy-award-dies-89.html | Martin Landau, Actor Who Won an Oscar for â€šÃ„Ã²Ed Wood,â€šÃ„Ã´ Dies at 89 | False | By Anita Gates | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/16/todayspaper/quotation-of-the-day-migrants-who-survived-ordeal-in-the-snow-find-refuge-in-canada.html | Quotation of the Day: Migrants Who Survived Ordeal in the Snow Find Refuge in Canada | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/16/us/australian-woman-minneapolis-police-fatal-shooting-body-cameras.html | Australian Woman Is Fatally Shot by Minneapolis Police | False | By Gerry Mullany and Isabella Kwai | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/16/business/china-economy-debt-gdp.html | Predictably, Chinaâ€šÃ‚Ã¢s Year-on-Year Growth Maintains Its Steady Pace | False | By Keith Bradsher | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/16/arts/television/twin-peaks-season-3-episode-10-recap.html | â€šÃ‚Ã¢Twin Peaksâ€šÃ‚Ã¢ Season 3, Episode 10: Candy-Colored | False | By Noel Murray | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-20 | https://www.nytimes.com/2017/07/17/fashion/bridget-everetts-luxuries-beautifully-packaged-dry-shampoo-and-raw-dog-food.html | Bridget Everettâ€šÃ‚Ã¢s Luxuries: Beautifully Packaged Dry Shampoo and Raw Dog Food | False | By Bee Shapiro | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/us/bucks-county-pennsylvania-murders-cosmo-dinardo-.html | Cosmo DiNardo Took a Dark Turn Before Bucks County Killings, Friends Say | False | By Trip Gabriel, Matthew Haag and Jon Hurdle | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/arts/television/whats-on-tv-monday-loaded-and-the-bachelorette.html | Whatâ€šÃ‚Ã¢s on TV Monday: â€šÃ‚Ã¢Loadedâ€šÃ‚Ã¢ and â€šÃ‚Ã¢The Bacheloretteâ€šÃ‚Ã¢ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/world/australia/julie-bishop-trump-brigitte-macron.html | Australian Diplomat Flips Back Trumpâ€šÃ‚Ã¢s Appraisal of French First Lady | False | By Adam Baidawi | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-21 | https://www.nytimes.com/2017/07/17/smarter-living/how-to-find-the-right-therapist.html | How to Find the Right Therapist | False | By Marissa Miller | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/sports/baseball/how-aaron-judge-built-baseballs-mightiest-swing.html | How Aaron Judge Built Baseballâ€šÃ‚Ã¢s Mightiest Swing | False | By Billy Witz | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/books/joe-biden-new-book-promise-me-dad.html | Joe Bidenâ€šÃ‚Ã¢s New Book to Be Released in November | False | By Concepciä˝°ä‰‰n De Leä˝°ä‰‰n | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/opinion/smoking-marijuana-while-black.html | Smoking Marijuana While Black | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/opinion/indias-turn-toward-intolerance.html | Indiaâ€šÃ‚Ã¢s Turn Toward Intolerance | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/opinion/census-trump-budget-cuts.html | Save the Census | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/opinion/trumpcare-congressional-budget-office.html | Republicans Leap Into the Awful Known | False | By Paul Krugman | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/opinion/donald-trump-english-language-.html | Trump Savagely Mauls the Language | False | By Charles M. Blow | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/opinion/the-benefits-of-private-financing-for-public-works.html | The Benefits of Private Financing for Public Works | False | By Mary E. Peters and Samara Barend | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/opinion/why-im-leaving-the-southern-baptist-convention.html | Why Iâ€šÃ‚Ã¢m Leaving the Southern Baptist Convention | False | By Lawrence Ware | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/world/asia/north-korea-south-military-talks.html | South Korea Proposes Military Talks With North at Their Border | False | By Choe Sang-Hun and David E. Sanger | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/opinion/george-soros-israel-hungary.html | Israelâ€šÃ‚Ã¢s War Against George Soros | False | By Mairav Zonszein | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/world/europe/uk-brexit-negotiations.html | The â€šÃ‚Ã¢Brexitâ€šÃ‚Ã¢ Talks, in 200 Words | False | By Steven Erlanger | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/world/asia/liu-xiaobo-censor.html | Liu Xiaoboâ€šÃ‚Ã¢s Death Pushes Chinaâ€šÃ‚Ã¢s Censors Into Overdrive | False | By Amy Qin | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/politics/walter-shaub-ethics-recommendations.html | Walter Shaubâ€šÃ‚Ã¢s Ethics Recommendations for the Government | False | By Nicholas Fandos and Eric Lipton | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-23 | https://www.nytimes.com/2017/07/17/books/review/victor-lavalle-changeling.html | This New York Love Story Subverts Its â€šÃ‚Ã¢Happily Ever Afterâ€šÃ‚Ã¢ | False | By Terrence Rafferty | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/us/what-statistics-cant-explain-about-life-on-parole.html | What Statistics Canâ€šÃ„Ã't Explain About Life on Parole | False | By Shaila Dewan | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-23 | https://www.nytimes.com/2017/07/17/travel/long-haul-fares-on-new-low-cost-airlines.html | U.S. to Paris for $400? What Money Buys on the New Low-Cost Airlines | False | By Stephanie Rosenbloom | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/undocumented-immigrants-illegal-citizenship.html | A Defender of the Constitution, With No Legal Right to Live Here | False | By Jennifer Medina | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/nyregion/for-four-days-she-was-at-his-side-as-he-descended-into-madness.html | For Four Days, She Was at His Side as He Descended Into Madness | False | By Joseph Goldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/politics/walter-shaub-ethics.html | Departing Ethics Chief: U.S. Is â€šÃ„Ã'Close to a Laughingstockâ€šÃ„Ã' | False | By Eric Lipton and Nicholas Fandos | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/california-housing-crisis.html | The Cost of a Hot Economy in California: A Severe Housing Crisis | False | By Adam Nagourney and Conor Dougherty | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/climate/where-else-does-the-us-have-an-infrastructure-problem-antarctica.html | Where Else Does the U.S. Have an Infrastructure Problem? Antarctica | False | By Justin Gillis and Jonathan Corum | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/opinion/trump-putin-middle-east.html | Trumpâ€šÃ„Ã's Gift to Putin in the Mideast | False | By Vali R. Nasr | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/well/live/with-cancer-screening-better-safe-than-sorry.html | With Cancer Screening, Better Safe Than Sorry? | False | By Jane E. Brody | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/world/europe/horse-meat-europe-arrests.html | Police in Europe Break Up Network Selling Illegal Horse Meat | False | By Raphael Minder | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/dealbook/procter-gamble-nelson-peltz-trian.html | Struggles at Procter & Gamble Draw Scrutiny of Nelson Peltz | False | By Julie Creswell and Michael J. de la Merced | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/world/asia/afghanistan-civilian-deaths-united-nations-report.html | Afghanistan More Deadly for Women and Children, U.N. Says | False | By Mujib Mashal and Taimoor Shah | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/dealbook/morning-agenda-brexit-theresa-may-philip-hammond.html | Morning Agenda: Peltz Challenges Procter & Gamble | False | By Amie Tsang and Michael J. de la Merced | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/world/europe/macron-israel-holocaust-antisemitism.html | Macron Denounces Anti-Zionism as â€šÃ„Ã'Reinvented Form of Anti-Semitismâ€šÃ„Ã' | False | By Russell Goldman | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/theater/when-women-wont-accept-theatrical-manspreading.html | When Women Wonâ€šÃ„Ã't Accept Theatrical Manspreading | False | By Laura Collins-Hughes | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/dealbook/blackrock-earnings.html | BlackRock Earnings Rise 9 Percent, Buoyed by Passive Funds | False | By Landon Thomas Jr. | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/dealbook/kkr-henry-kravis-george-roberts-succession.html | K.K.R. Lays Out a Line of Succession, a Rare Move in Private Equity | False | By Michael J. de la Merced | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/world/asia/south-korea-north-activist-christine-ahn-women-cross-dmz.html | American Peace Activist Is Denied Entry to South Korea | False | By Choe Sang-Hun | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-20 | https://www.nytimes.com/2017/07/17/insider/globes-not-golden-win-a-film-role-for-a-new-york-landmark.html | Globes (Not Golden) Win a Film Role for a New York Landmark | False | By David W. Dunlap | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-16 | https://www.nytimes.com/2017/07/17/fashion/weddings/jennifer-chen-daniel-lee.html | Jennifer Chen, Daniel Lee | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-16 | https://www.nytimes.com/2017/07/17/business/dealbook/bank-of-new-york-mellon-charles-scharf.html | Bank of New York Mellon Hires Former Visa Head as C.E.O. | False | By Chad Bray | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-16 | https://www.nytimes.com/2017/07/17/fashion/weddings/meghan-ball-robert-dudley-iii.html | Meghan Ball, Robert Dudley III | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-16 | https://www.nytimes.com/2017/07/17/fashion/weddings/katherine-sender-jenny-sabin.html | Katherine Sender, Jenny Sabin | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/world/asia/beijing-china-reconstruction-hutong.html | A Cleanup of â€šÃ„Ã'Holes in the Wallâ€šÃ„Ã' in Chinaâ€šÃ„Ã's Capital | False | By Steven Lee Myers | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-16 | https://www.nytimes.com/2017/07/17/fashion/weddings/alice-hsieh-carlton-forbes.html | Alice Hsieh, Carlton Forbes | False | | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-17 | 2017-07-16 | https://www.nytimes.com/2017/07/17/fashion/weddings/eriko-tamura-nicholas-danilevsky.html | Eriko Tamura, Nicholas Danilevsky | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/opinion/sex-robots-consent.html | The Trouble With Sex Robots | False | By Laura Bates | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/ann-coulter-delta-twitter.html | Delta Air Lines Fires Back at Ann Coulter on Twitter, but Refunds Her $30 | False | By Christopher Mele | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-16 | https://www.nytimes.com/2017/07/17/fashion/weddings/mario-palumbo-stefan-gargiulo.html | Mario Palumbo, Stefan Gargiulo | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/health/india-south-asia-castes-genetics-diseases.html | In South Asian Social Castes, a Living Lab for Genetic Disease | False | By Steph Yin | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/science/why-animals-avoid-munching-on-ferns.html | Why Animals Avoid Munching on Ferns | False | By C. Claiborne Ray | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/nyregion/for-airline-mechanic-91-the-sky-is-one-of-many-limits.html | For 75 Years, a Mechanic Has Helped Keep Planes Aloft | False | By Christine Negroni | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/movies/5-george-romero-films-to-remember.html | 5 George Romero Films to Remember | False | By Erik Piepenburg | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-23 | https://www.nytimes.com/2017/07/17/books/review/the-great-nadar-felix-tournachon-biography-adam-begley.html | You May Not Know His Name, but Youâ€šÃ„Â´ve Seen His Pictures of Sarah Bernhardt | False | By Luc Sante | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-23 | https://www.nytimes.com/2017/07/17/books/review/young-radicals-jeremy-mccarter-.html | The Campaigns, Causes and Controversies of Five American Radicals | False | By George Scialabba | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-19 | https://www.nytimes.com/2017/07/17/dining/wine-legend-shop-bar-brooklyn.html | Wine Shop With Neighboring Bar Opens in Brooklyn | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/politics/gay-rights-kennedy-supreme-court.html | Gay Rights Groups Seek One More Win From Justice Kennedy | False | By Adam Liptak | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/nyregion/subway-track-fire-sends-9-to-hospital-and-snarls-morning-commute.html | Subway Track Fire Sends 9 to Hospital and Snarls Morning Commute | False | By Emma G. Fitzsimmons | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/health/zika-virus-houston-texas.html | Houston Braces for Another Brush With the Peril of Zika | False | By Donald G. McNeil Jr. | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/dalian-wanda-document-china.html | Mysterious Document Is Latest Blow for Dalian Wanda | False | By Keith Bradsher and Sui-Lee Wee | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/world/middleeast/jordan-killing-us-soldiers.html | Jordanian Sentenced to Life in Prison for Killing 3 U.S. Soldiers | False | By Rana F. Sweis | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/sports/golf/hye-jin-choi-us-open-prize.html | Teenage Golfer Misses Out on $540,000 After U.S. Open Finish | False | By Victor Mather | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/movies/in-george-romeros-zombie-films-the-living-were-a-horror-show-too.html | In George Romeroâ€šÃ„Â´s Zombie Films, the Living Were a Horror Show, Too | False | By A.O. Scott and Jason Zinoman | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-19 | https://www.nytimes.com/2017/07/17/dining/national-pie-championships-baking-doctors.html | A Match Made in Baking and Blue Ribbons | False | By Kim Severson | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/politics/trump-russia-meeting-twitter.html | Trump Tweets â€šÃ„Â²Thatâ€šÃ„Â´s Politics!â€šÃ„Â´ About Sonâ€šÃ„Â´s Meeting With Russian Lawyer | False | By Maggie Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/your-money/when-following-the-flock-is-not-a-winning-strategy.html | When Following the Flock Is Not a Winning Strategy | False | By Carl Richards | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/world/asia/china-winnie-the-pooh-censored.html | China Censors Winnie-the-Pooh on Social Media | False | By Javier C. Hernã¡ndez | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/nyregion/naeem-davis-subway-death-ki-suck-han.html | Man Who Pushed Passenger to His Death on Subway Tracks Is Acquitted | False | By James C. McKinley Jr. and Hannah Alani | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-19 | https://www.nytimes.com/2017/07/17/dining/black-truffle-almonds.html | Almonds With a Luxurious Twist | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/arts/dance/bolshoi-makhar-vaziev-lincoln-center-festival-jewels-taming-of-the-shrew.html | The Bolshoi, Under the Exacting Eye of Makhar Vaziev | False | By Neil MacFarquhar | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/world/tillerson-state-department-reorganization.html | Tillersonâ€šÃ„Â´s Grand Renovation Plan in State Department Gets Assistance | False | By Gardiner Harris | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/climate/global-warming-air-travel.html | How a Warming Climate Will Trouble Air Travel | False | By Aneri Pattani | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-19 | https://www.nytimes.com/2017/07/17/dining/minute-meal-film-series-mofad-brooklyn.html | Short Films on View at Food and Drink Museum | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-17 | https://www.nytimes.com/2017/07/17/arts/music/jayz-444-billboard-chart.html | Jay-Zâ€šÃ„Ã´s â€šÃ„Â¨4:44â€šÃ„Â´ Gets a Wide Release, and an Easy Trip to No. 1 | False | By Ben Sisario | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-19 | https://www.nytimes.com/2017/07/17/dining/spice-grinder-sweden-skeppshult.html | Swedish Gadget Crushes Spices With a Few Twists | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/opinion/senator-mccains-health-and-americas.html | Senator McCainâ€šÃ„Ã´s Health, and Americaâ€šÃ„Ã´s | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/dining/ice-cream-cakes-little-cupcake-bakeshop.html | Ice Cream Cakes Riff on a Childhood Favorite | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/chicago-willie-cooper-shooting.html | Anti-Violence Activist Is Fatally Shot in Chicago | False | By Christine Hauser | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/health/contact-lenses-stuck-eye.html | 27 Contact Lenses Are Found in Womanâ€šÃ„Ã´s Eye, Doctors Report | False | By Niraj Chokshi | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/dealbook/appeals-court-wrestles-with-when-an-error-requires-a-new-trial.html | Appeals Court Wrestles With When an Error Requires a New Trial | False | By Peter J. Henning | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-19 | https://www.nytimes.com/2017/07/17/dining/beer-gypsy-brewing.html | Beer Makers Who Used Other Breweries Are Opening Their Own | False | By Joshua M. Bernstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/theater/almeida-theater-mike-bartlett-play-twilight-zone.html | A New Mike Bartlett Play and a â€šÃ„Â¨Twilight Zoneâ€šÃ„Â´ Adaptation Are Planned at Almeida | False | By Roslyn Sulcas | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-20 | https://www.nytimes.com/2017/07/17/technology/personaltech/adding-new-fonts-to-the-computer.html | Adding New Fonts to the Computer | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/dealbook/procter-gamble-board-nelson-peltz.html | Procter & Gambleâ€šÃ„Ã´s Board Could Use a Fresh Member | False | By Lauren Silva Laughlin | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/world/australia/clinton-pryor-indigenous-rights.html | Senator Who Made Headlines for Breast-Feeding Resigns. Also: Malcolm Turnbullâ€šÃ„Ã´s Theatrical Security Announcement. | False | By Isabella Kwai, Jacqueline Williams and Adam Baidawi | | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/daily-report-exploring-facebooks-gated-communities.html | Daily Report: Exploring Facebookâ€šÃ„Ã´s Gated Communities | False | By Joseph Plambeck | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/opinion/hong-kong-and-taiwan-dont-see-eye-to-eye.html | Hong Kong and Taiwan Donâ€šÃ„Ã´t See Eye to Eye | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/opinion/uber-shirks-its-duty-to-drivers.html | Uber Shirks Its Duty to Drivers | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/new-hotel-policies-mean-a-late-cancellation-will-cost-you.html | New Hotel Policies Mean a Late Cancellation Will Cost You | False | By Martha C. White | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/dealbook/student-loan-debt-collection.html | As Paperwork Goes Missing, Private Student Loan Debts May Be Wiped Away | False | By Stacy Cowley and Jessica Silver-Greenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/russia-rosneft-sistema-bashneft.html | In Russia, Battle Between Rosneft and Private Firm Stirs Investment Worries | False | By Andrew E. Kramer | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/nyregion/mayer-herskovic-gang-assault-taj-patterson.html | Lawyer for Hasidic Man Convicted in Assault Calls Him a â€šÃ„Â¨Scapegoatâ€šÃ„Â´ | False | By Alan Feuer | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/theater/harvard-graduate-theater-art-paulus.html | Harvardâ€šÃ„Ã´s Graduate Theater Program Halts Admissions for 3 Years | False | By Sophie Haigney | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/world/europe/italy-migrants-mafia-edoardo-scordio.html | Mafia in Italy Siphons Huge Sums From Migrant Centers | False | By Gaia Pianigiani | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/star-wars-monopoly-rey.html | Whereâ€šÃ„Ã´s Rey? Despite Uproar, Hasbro Makes Her Monopoly Game Piece Hard to Find | False | By Daniel Victor | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/sports/bob-wolff-described-perfection-and-often-hit-the-right-notes.html | Bob Wolff Described Perfection, and Often Hit the Right Notes | False | By Richard Sandomir | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-20 | https://www.nytimes.com/2017/07/17/fashion/90s-web-design.html | The Latest in Web Design? Retro Websites Inspired by the â€šÃ„Ã´90s | False | By Candace Jackson | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/science/ants-dutiful-escape-artists-build-towers-in-constant-flux.html | Ants, Dutiful Escape Artists, Build Towers in Constant Flux | False | By James Gorman | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/world/europe/russia-donald-trump-jr-kompromat-yuri-chaika.html | The Master of â€šÃ„Ã²Kompromatâ€šÃ„Ã´ Believed to Be Behind Trump Jr.â€šÃ„Ã´s Meeting | False | By Andrew E. Kramer | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/sports/basketball/houston-rockets-sale.html | The Houston Rockets Are for Sale, and They Will Not Be Cheap | False | By Kevin Draper | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/books/ants-among-elephants-a-memoir-about-the-persistence-of-caste.html | â€šÃ„Ã²Ants Among Elephants,â€šÃ„Ã´ a Memoir About the Persistence of Caste | False | By Michiko Kakutani | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-23 | https://www.nytimes.com/2017/07/17/t-magazine/fashion/horror-vacui-anna-heinrichs.html | Brand to Know: The Vibrant Line Inspired by 600-Year-Old Pajamas | False | By Natalie Rigg | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/theater/death-salesman-bam-review.html | Review: â€šÃ„Ã²Death of a Salesman,â€šÃ„Ã´ Diluted by Too Many Experiments | False | By Alexis Soloski | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/politics/trump-laws-bills.html | Trump Says He Has Signed More Bills Than Any President, Ever. He Hasnâ€šÃ„Ã´t. | False | By Michael D. Shear and Karen Yourish | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-21 | https://www.nytimes.com/2017/07/17/arts/design/andy-warhol-jamie-wyeth-painters.html | Meet Archie Warhol, the Art Worldâ€šÃ„Ã´s Second-Most-Famous Dachshund | False | By Brett Sokol | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/politics/senate-democrats-art-of-delay-trump-nominees.html | Democrats Perfect Art of Delay While Republicans Fume Over Trump Nominees | False | By Carl Hulse | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-20 | https://www.nytimes.com/2017/07/17/fashion/everyday-people-dance-party-black-diversity.html | A Daytime Dance Party That Celebrates Black Diversity | False | By Jennifer Miller | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/arts/music/ornette-coleman-lincoln-center.html | Ornette Colemanâ€šÃ„Ã´s Innovations Are Celebrated at Lincoln Center | False | By Giovanni Russonello | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/arts/music/nelsons-turns-tanglewood-into-bayreuth-in-the-berkshires.html | Review: Nelsons Turns Tanglewood Into Bayreuth-in-the-Berkshires | False | By David Allen | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/well/move/as-workouts-intensify-a-harmful-side-effect-grows-more-common.html | As Workouts Intensify, a Harmful Side Effect Grows More Common | False | By Anahad Oâ€šÃ„Ã´Connor | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/arts/television/kermit-the-frog-disney-firing.html | Kermit the Frog Performer and Disney Spar Over an Ugly â€šÃ„Ã²Muppetâ€šÃ„Ã´ Firing | False | By Sopan Deb and Sophie Haigney | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/homeland-security-to-release-up-to-15000-new-seasonal-visas.html | U.S. to Release Up to 15,000 New Visas for Seasonal Workers | False | By Miriam Jordan | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/ex-officer-is-indicted-on-murder-charge-in-killing-of-black-teenager.html | Ex-Officer Is Indicted on Murder Charge in Killing of Black Teenager | False | By Serge F. Kovaleski | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-19 | https://www.nytimes.com/2017/07/17/arts/design/antiquities-dealer-sues-wall-street-journal-over-isis-article.html | Antiquities Dealer Sues Wall Street Journal Over ISIS Article | False | By Barry Meier | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/sports/tennis/roger-federer-rafael-nadal-tennis-supremacy.html | Roger Federer and Rafael Nadal Duel, Once Again, for Supremacy | False | By Christopher Clarey | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/world/asia/wm-de-bary-dead-columbia-university-sinologist.html | Wm. Theodore de Bary, Renowned Columbia Sinologist, Dies at 97 | False | By Douglas Martin | 2017-12-01 | TX 8-451-630 |
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/politics/nafta-trump-mexico-canada.html | U.S. Calls for â€šÃ„Ã²Much Better Dealâ€šÃ„Ã´ in Nafta Overhaul Plan | False | By Alan Rappeport | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-17 | 2017-07-18 | https://www.nytimes.com/2017/07/17/world/middleeast/iran-student-prisoner-spy-princeton-xiyue-wang.html | Colleagues of Princeton University Scholar Convicted of Spying in Iran Express Shock | False | By Rick Gladstone | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-24 | https://www.nytimes.com/2017/07/17/nyregion/metropolitan-diary-to-the-man-in-the-hard-hat-on-eighth-avenue-at-32nd-street.html | To the Man in the Hard Hat on Eighth Avenue | False | By Rebecca Endicott | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/bucks-county-killings-pennsylvania.html | After Grisly Killings in Pennsylvania, a Quick Deal to Spare Execution | False | By Trip Gabriel and Alan Blinder | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/17/arts/dance/ohad-naharin-batsheva-dance-company.html | Ohad Naharin to Step Down as Batsheva Dance Company Artistic Director | False | By Roslyn Sulcas | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/politics/democrat-governors-bullock-mcauliffe.html | As Party Drifts Left, Pragmatic Democratic Governors Have Eye on White House | False | By Jonathan Martin | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/todayspaper/quotation-of-the-day-town-on-the-edge.html | Quotation of the Day: Town on the Edge | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/opinion/george-romero-zombie-apocalypse-death.html | George Romeroâ€šÃ„Â´s Zombie Apocalypse | False | By Brent Staples | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/nyregion/de-blasio-keeps-fund-raising-lead-but-a-republican-makes-some-gains.html | De Blasio Keeps Fund-Raising Lead, but a Republican Makes Some Gains | False | By William Neuman and J. David Goodman | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/sports/new-york-mets-noah-syndergaard-matt-harvey-pitchers.html | When Syndergaard and Harvey Play Catch, Every Throw Is Fraught | False | By Tyler Kepner | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/politics/health-care-overhaul-collapses-as-two-republican-senators-defect.html | Health Care Overhaul Collapses as Two Republican Senators Defect | False | By Thomas Kaplan | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/sports/basketball/new-york-knicks-leadership-carmelo-anthony.html | Knicksâ€šÃ„Â´ Leaders Talk Defense and Tiptoe Around Puzzle of Carmelo Anthony | False | By Mike Vorkunov | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/minneapolis-police-kill-australian-911-caller.html | Family Asks: Why Did Minneapolis Police Kill Australian 911 Caller? | False | By Matt Furber and Richard Pã†šÃ„Ærez-Peã†šÃ„±a | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/nyregion/four-arrested-in-gang-related-killings-on-long-island-court-documents-say.html | Four Arrested in Gang-Related Killings on Long Island, Court Documents Say | False | By Liz Robbins | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/technology/apple-new-emoji.html | Meet Appleâ€šÃ„Â´s New Emojis: Zombies, Hijabs and Sandwiches Included | False | By Maya Salam | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/chicago-bail-reform.html | Defendants Canâ€šÃ„Â´t Be Jailed Solely Because of Inability to Post Bail, Judge Says | False | By Richard A. Oppel Jr. | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/dealbook/us-and-chinese-executives-to-meet-on-nations-economic-relations.html | U.S. and Chinese Executives to Meet on Nationsâ€šÃ„Â´ Economic Relations | False | By Kate Kelly | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/sports/basketball/new-york-knicks-hopes-lessons.html | At Knicksâ€šÃ„Â´ Facility, Hopeful Talk and Lessons Learned (or Maybe Not) | False | By Michael Powell | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/business/dealbook/nelson-peltzs-play-for-pampg-honorable-intentions.html | Why Nelson Peltz Wants P.&G. to See Him as a â€šÃ„Â²Constructivistâ€šÃ„Â´ | False | By Andrew Ross Sorkin | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/17/us/s-allen-counter-dead-harvard-neurobiologist-and-explorer.html | S. Allen Counter, Who Championed an Unsung Black Explorer, Dies at 73 | False | By William Grimes | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/crosswords/daily-puzzle-2017-07-18.html | Cleverness Thought of Too Late | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/politics/trump-iran-nuclear-deal-recertify.html | Trump Recertifies Iran Nuclear Deal, but Only Reluctantly | False | By Peter Baker | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/technology/hampton-creek-board-resignations.html | Board Member Exodus Hits Hampton Creek, a Healthy Food Start-Up | False | By Nick Wingfield | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/insider/presidential-travel-protective-press-pool.html | When the President Travels, Whoâ€šÃ„Â´s Allowed to Join Him? | False | By Alexandria Symonds | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/sports/baseball/new-york-mets-st-louis-cardinals.html | Mets CanÃ¢ÂÂt Escape Ghosts of a Dejecting Playoff Loss | False | By Seth Berkman | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/climate/california-cap-and-trade-approved-jerry-brown.html | California Extends Climate Bill, Handing Gov. Jerry Brown a Victory | False | By Adam Nagourney | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/17/us/politics/republican-party-health-care-law-obamacare.html | Old Truth Trips Up G.O.P. on Health Law: A Benefit Is Hard to Retract | False | By Jennifer Steinhauer | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-20 | https://www.nytimes.com/2017/07/18/style/dear-sugars-cheryl-strayed-steve-almond-podcast-the-sweet-spot.html | A Former âÂÂYesâÂÂ Addict Confronts the Pain of Recovery | False | By Steve Almond and Cheryl Strayed | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-23 | https://www.nytimes.com/2017/07/18/travel/what-to-read-before-visiting-european-museums.html | What to Read Before You Hit EuropeâÂÂs Museums | False | By ConcepciÃ³Ã±n De LeÃ³Ã±n | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-23 | https://www.nytimes.com/2017/07/18/travel/tate-modern-london-museum-city-evolution.html | The Tate Modern and the Battle for LondonâÂÂs Soul | False | By Reif Larsen | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/sports/cycling/tour-de-france-mountain-stages.html | On TourâÂÂs Mountain Roads, Beer, Baguettes and, Briefly, Bikes | False | By Andrew Keh | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/18/sports/baseball/new-york-yankees-minnesota-twins.html | Weary Yankees Are Greeted by Injury News and a Loss in Minnesota | False | By Pat Borzi | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/18/arts/television/whats-on-tv-tuesday-colossal-and-frontline-life-on-parole.html | WhatâÂÂs on TV Tuesday: âÂÂColossalâÂÂ and âÂÂFrontline: Life on ParoleâÂÂ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/sports/cycling/lance-armstrong-tour-de-france-podcast-blog.html | Tour de France Analysis From Its Most Infamous Rider: Lance Armstrong | False | By Juliet Macur | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/18/us/politics/the-right-and-left-react-to-russia-health-care-and-more.html | The Right and Left React to the Collapse of the Health Care Bill, and More | False | By Justin Bank | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/18/world/americas/colombia-cocaine-farc-peace-drugs.html | After Decades of War, Colombian Farmers Face a New Test: Peace | False | By Nicholas Casey | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/18/opinion/republicans-obstruction-congress-trumpcare.html | In Congress, Obstructionists Are Obstructing Themselves | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/18/opinion/wall-street-brokers-rebates-kickbacks.html | Wall Street Profits by Putting Investors in the Slow Lane | False | By Jonathan Macey and David Swensen | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/18/opinion/inequality-pierre-bourdieu.html | Getting Radical About Inequality | False | By David Brooks | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/18/opinion/a-brighter-future-for-electric-cars-and-the-planet.html | A Brighter Future for Electric Cars and the Planet | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/18/opinion/trump-muslim-ban-supreme-court.html | How Trump Is Stealthily Carrying Out His Muslim Ban | False | By Farhana Khera and Johnathan J. Smith | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/18/opinion/a-summer-project-to-nourish-your-political-soul.html | A Summer Project to Nourish Your Political Soul | False | By David Leonhardt | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-08-13 | https://www.nytimes.com/2017/07/18/books/review/devils-bargain-steve-bannon-donald-trump-joshua-green.html | How Steve Bannon and Donald Trump Rode the Honey Badger Into the White House | False | By Bret Stephens | 2017-12-01 | TX 8-481-640 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/18/magazine/everywhere-you-look-weve-downgraded-real-problems-into-mere-issues.html | Everywhere You Look, WeâÂÂve Downgraded Real Problems Into Mere âÂÂIssuesâÂÂ | False | By Carina Chocano | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-23 | https://www.nytimes.com/2017/07/18/magazine/what-will-service-work-look-like-under-amazon.html | What Will Service Work Look Like Under Amazon? | False | By John Herrman | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-23 | https://www.nytimes.com/2017/07/18/magazine/a-new-front-in-the-war-over-reproductive-rights-abortion-pill-reversal.html | A New Front in the War Over Reproductive Rights: âÂÂAbortion-Pill ReversalâÂÂ | False | By Ruth Graham | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-18 | https://www.nytimes.com/2017/07/18/travel/how-to-dine-properly-in-another-country.html | How to Dine Well âÂ and Properly âÂ in Another Country | False | By Shivani Vora | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-18 | 2017-07-23 | https://www.nytimes.com/2017/07/18/books/review/there-your-heart-lies-mary-gordon.html | A Novel Looks Back at a Womanâ€šÃ„Â´s Idealistic Days in the Spanish Civil War | False | By Lorraine Adams | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/nyregion/driving-illegal-immigration-trump-administration.html | Driving While Undocumented, and Facing the Risks | False | By Liz Robbins | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/politics/rick-perry-trump-clean-coal-budget-cuts.html | Perry Praises â€šÃ„Â²Clean Coal,â€šÃ„Â´ but Trump Administration Policies Donâ€šÃ„Â´t Promote It | False | By Coral Davenport | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/politics/republican-budget-battle-health-care-congress.html | New G.O.P. Battle Begins as Republicans Look to Pass a Budget | False | By Alan Rappeport | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/business/dealbook/procter-gamble-trian-nelson-peltz.html | Morning Agenda: Nelson Peltz, Activist or Constructivist? | False | By Amie Tsang | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/asia/afghanistan-dostum-ghani-plane.html | Afghan Vice Presidentâ€šÃ„Â´s Return Thwarted as Plane Is Turned Back | False | By Mujib Mashal and Najim Rahim | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/asia/philippines-rodrigo-duterte-martial-law.html | Duterte Seeks to Extend Martial Law in Marawi as Militants Hold Ground | False | By Felipe Villamor | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/middleeast/saudi-woman-skirt-video.html | Saudi Police Arrest Woman Who Wore Miniskirt in Online Video | False | By Russell Goldman | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/bathroom-bill-texas-abbott-straus.html | Bathroom Bill Tests Clout of Rare Moderate in Increasingly Conservative Texas | False | By Manny Fernandez and David Montgomery | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/technology/whatsapp-facebook-china-internet.html | China Disrupts WhatsApp Service in Online Clampdown | False | By Paul Mozur | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/politics/trump-health-care-congress-collapse.html | Trump, Tweeting About Health Care, Says, â€šÃ„Â²We Will Returnâ€šÃ„Â´ | False | By Eileen Sullivan | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/hit-by-lightning-tales-from-survivors.html | Hit by Lightning: Tales From Survivors | False | By Lizette Alvarez | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/stay-safe-out-there.html | Stormy Weather? Hereâ€šÃ„Â´s How to Stay Safe. | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/opinion/isis-jihad-indonesia-migrant-workers.html | Migrant Maids and Nannies for Jihad | False | By Nava Nuraniyah | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/europe/france-split-italy-fires.html | Wildfires Roar Across Southern Europe | False | By The New York Times | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/sports/basketball/lonzo-ball-nba-summer-league.html | Lonzo Ball Is Summer League M.V.P. So Heâ€šÃ„Â´s Going to Be a Star, Right? | False | By Victor Mather | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/sports/soccer/angel-maria-villar-arrest-fifa.html | â´šÃ„…ngel Marâ´šÃ„â€¦a Villar, High-Ranking FIFA Official, Is Arrested in Fraud Inquiry | False | By Raphael Minder | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/business/uk-jane-austen-10-pound.html | U.K.â€šÃ„Â´s New Â£10 Note Gets a Fresh Face: Jane Austen | False | By Chad Bray | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/business/dealbook/amc-wanda-china-debt.html | AMC Tries to Steer Clear of Chinese Ownerâ€šÃ„Â´s Debt Worries | False | By Amie Tsang and Sui-Lee Wee | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/europe/seelow-heights-world-war-ii-germany-soviet-union.html | At the Site of Germanyâ€šÃ„Â´s Biggest World War II Battle, a Changing View of History | False | By Alison Smale | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/business/economy/senate-obamacare-rwanda.html | In Health Care, Republicans Could Learn From Rwanda | False | By Eduardo Porter | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/asia/afghanistan-girls-robotics-visas-trump.html | Afghan Girlsâ€šÃ„Â´ Robotics Team Wins Limelight at Competition | False | By Emily Cochrane | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/nyregion/uber-disabilities-lawsuit-new-york-city.html | Uber Discriminates Against Riders With Disabilities, Suit Says | False | By Winnie Hu | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/arts/television/bachelorette-commitment-issues-and-fraught-hometown-visits.html | Commitment Issues and Fraught Hometown Visits as â€šÃ‚Â‘Bacheloretteâ€šÃ‚Â‚ Nears End | False | By Amanda Hess and Jon Caramanica | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-20 | https://www.nytimes.com/2017/07/18/technology/personaltech/facebook-videos-sound.html | Switching to the Sound of Silence for Facebook Videos | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/opinion/the-death-of-liu-xiaobo.html | The Death of Liu Xiaobo | False |  | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/technology/daily-report-reinventing-food-isnt-easy.html | Daily Report: Reinventing Food Isnâ€šÃ‚Â‚t Easy | False | By Jim Kerstetter | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/australia/breast-feeding-australian-senator-larissa-waters-resigns.html | Australian Senator Who Breast-Fed Daughter in Parliament Resigns | False | By Isabella Kwai | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/asia/north-korea-defector-lim-ji-hyun.html | Defector to South Korea Who Became a Celebrity Resurfaces in the North | False | By Choe Sang-Hun | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/arts/design/how-sanrio-makes-anti-capitalism-adorable-and-profitable.html | How Sanrio Makes Anti-Capitalism Adorable, and Profitable | False | By Amanda Hess | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/opinion/john-kasich-the-way-forward-on-health-care.html | John Kasich: The Way Forward on Health Care | False | By John Kasich | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/politics/republicans-obamacare-repeal-now-replace-later.html | â€šÃ‚Â‘Let Obamacare Fail,â€šÃ‚Â‚ Trump Says as G.O.P. Health Bill Collapses | False | By Thomas Kaplan | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/frances-gabe-dead-inventor-of-self-cleaning-house.html | Frances Gabe, Creator of the Only Self-Cleaning Home, Dies at 101 | False | By Margalit Fox | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/technology/robot-cop-fountain.html | Security Company Is Replacing a Mall Robot That Fell Into a Fountain to the Internetâ€šÃ‚Â‚s Delight | False | By Christopher Mele | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/sports/football/michael-vick-colin-kaepernick-hair-nfl.html | Michael Vickâ€šÃ‚Â‚s Advice for Unemployed Colin Kaepernick: Cut Your Hair | False | By Victor Mather | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/politics/trump-obama-legacy-dismantle.html | Trump Finds That Demolishing Obamaâ€šÃ‚Â‚s Legacy Is Not So Simple | False | By Peter Baker | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/arts/television/game-of-thrones-record-ratings-hbo.html | â€šÃ‚Â‘Game of Thronesâ€šÃ‚Â‚ Returns to Record Ratings | False | By Jeremy Egner | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/amelia-earhart-kansas-hometown-mystery-birthday.html | In Amelia Earhartâ€šÃ‚Â‚s Hometown, Mystique Has Its Benefits | False | By Mitch Smith | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/dining/norway-food-neo-fjordic-chef-christopher-haatuft.html | North of Nordic: A Young Chef Invents â€šÃ‚Â‚Neo-Fjordicâ€šÃ‚Â‚ Cuisine | False | By Julia Moskin | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/politics/trump-meeting-russia.html | Guest List at Donald Trump Jr.â€šÃ‚Â‚s Meeting With Russian Expands Again | False | By Sharon LaFraniere and Adam Goldman | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/arts/music/bric-jazzfest-lineup.html | BRIC JazzFest to Return With a Marathon and Maceo Parker | False | By Giovanni Russonello | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/upshot/obamacares-future-now-depends-on-an-unhappy-white-house.html | Obamacareâ€šÃ‚Â‚s Future Now Depends on an Unhappy White House | False | By Margot Sanger-Katz | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/europe/russia-diplomatic-compounds.html | Russia Issues New Threats in Dispute Over Diplomatic Compounds | False | By Andrew E. Kramer | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/business/daimler-diesel-emissions.html | Daimler to Modify 3 Million Mercedes Cars Over Diesel Concerns | False | By Jack Ewing and Prashant S. Rao | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/police-shooting-ray-tensing-cincinnati.html | No Third Trial for Ex-Officer Who Killed Cincinnati Driver | False | By Jess Bidgood | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/delphi-murders-indiana-sketch.html | Sketch of Suspect in Indiana Girlsâ€šÃ‚Â‚ Murder Renews Hope for Case | False | By Christine Hauser | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/opinion/i-was-poor-once.html | I Was Poor Once | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-23 | https://www.nytimes.com/2017/07/18/nyregion/abus-homestyle-in-brooklyn-where-the-bean-pie-is-king.html | Abuâ€šÃ„Â´s Homestyle in Brooklyn, Where the Bean Pie Is King | False | By Sam Kestenbaum | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/middleeast/trump-iran-sanctions-nuclear.html | Trump Adds Sanctions on Iran After Certifying Its Compliance with Nuclear Deal | False | By Rick Gladstone | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/opinion/the-south-leads-on-race.html | The South Leads on Race | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/opinion/getting-rid-of-the-rats.html | Getting Rid of the Rats | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-20 | https://www.nytimes.com/2017/07/18/style/phish-new-york-madison-square-garden-residency.html | Phish Fans Flock to New York for 13-Concert Marathon | False | By Caroline Tell | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/opinion/the-collapse-of-the-republican-health-bill.html | The Collapse of the Republican Health Bill | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/europe/britain-ads-gender-stereotypes.html | Britain Cracking Down on Gender Stereotypes in Ads | False | By Iliana Magra | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/europe/germany-sexual-abuse-boys-choir.html | â€šÃ„Â´Culture of Silenceâ€šÃ„Â´ Abetted Abuse of at Least 547 German Choir Boys, Inquiry Finds | False | By Melissa Eddy | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/dining/burger-and-lobster-restaurant-opens-mr-donahues-closing.html | London-Based Burger & Lobster Opens 2nd Manhattan Outpost | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/europe/bodies-found-in-swiss-glacier-could-solve-a-mystery-from-1942.html | Bodies Found in Swiss Glacier Could Solve a Mystery From 1942 | False | By Dan Bilefsky and Nick Cumming-Bruce | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/politics/border-wall-construction.html | Engineers Begin Preparatory Work for Border Wall Construction | False | By Ron Nixon | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-23 | https://www.nytimes.com/2017/07/18/fashion/weddings/surprise-weddings.html | Surprise! Youâ€šÃ„Â´re at Our Wedding! | False | By Alix Strauss | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/obituaries/the-house-that-did-the-housework.html | The House That Did the Housework | False | By Amisha Padnani | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/europe/russia-fidget-spinner-plot.html | That Devious Plot to â€šÃ„Â´Zombifyâ€šÃ„Â´ Russia: The Fidget Spinner | False | By Neil MacFarquhar | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/arts/music/in-these-national-orchestras-of-china-and-united-states-youth-meets-musical-beauty.html | In These Orchestras, Youth Meets Musical Beauty | False | By James R. Oestreich | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-23 | https://www.nytimes.com/2017/07/18/movies/kyle-mooney-the-first-time-i-was-upstaged-at-a-talent-show.html | Kyle Mooney: The First Time I Was Upstaged at a Talent Show | False | By Kyle Mooney | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/business/united-airlines-profit-earnings.html | United Airlines Profit Rises Despite Boycott Threats Over Passenger Treatment | False | By Micah Maidenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-21 | https://www.nytimes.com/2017/07/18/arts/design/a-sanctuary-of-prayer-rugs-that-respond-to-the-refugee-crisis.html | A â€šÃ„Â´Sanctuaryâ€šÃ„Â´ of Prayer Rugs That Respond to the Refugee Crisis | False | By Jori Finkel | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/movies/santoalla-review.html | Review: Modern-Day Conflicts Creep Into Idyllic â€šÃ„Â´Santoallaâ€šÃ„Â´ | False | By Glenn Kenny | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/theater/pink-chair-in-place-of-fake-antique-review.html | Review: â€šÃ„Â²A Pink Chairâ€šÃ„Â´ Explores a Polish Playwright, but Finds Little | False | By Laura Collins-Hughes | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/nyregion/steam-pipe-explosion-con-edison.html | New Questions About Who Is to Blame for Steam Pipe Explosion | False | By David W. Chen | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/books/review-anonymous-incest-diary.html | A Dive Into the Abyss in the Anonymous â€šÃ„Â²Incest Diaryâ€šÃ„Â´ | False | By Dwight Garner | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/business/municipal-airports-development.html | Factories or Runways? Municipal Airports Face Economic Pressure | False | By Steve Friess | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/business/dealbook/goldman-sachs-struggles-to-navigate-the-markets.html | Goldman Sachs Struggles to Navigate the Markets | False | By John Foley | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/arts/dance/adam-weinert-ted-shawn-hudson-opera-house.html | Selective Affinities: Adam Weinert Finds a Lineage and a Home | False | By Brian Seibert | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/nyregion/mta-reconsidering-an-age-old-tradition-eating-on-the-subway.html | M.T.A. Reconsidering an Age-Old Tradition: Eating on the Subway | False | By Emma G. Fitzsimmons | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/books/junot-diaz-islandborn.html | Next From the Novelist Junot Díaz? A Picture Book | False | By Alexandra Alter | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/books/comic-books-that-put-the-pow-in-political-power.html | Comic Books That Put the Pow in Political Power | False | By George Gene Gustines | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/james-boyd-shooting-new-mexico-officers-not-charged.html | New Mexico Officers Won't Face Federal Charges in Killing of Mentally Ill Man | False | By Rebecca R. Ruiz | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/opinion/trumpcare-republicans-failure-fake-news.html | The Health Care Collapse Is a Victory for the Truth | False | By David Leonhardt | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/europe/trump-putin-undisclosed-meeting.html | Trump and Putin Held a Second, Undisclosed, Private Conversation | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/politics/students-are-the-newest-us-weapon-against-terrorist-recruitment.html | Students Are the Newest U.S. Weapon Against Terrorist Recruitment | False | By Ron Nixon | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/nyregion/mayor-de-blasio-tries-to-break-impasse-in-diller-island-battle.html | Mayor de Blasio Tries to Break Impasse in 'Diller Island' Battle | False | By Charles V. Bagli | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/nyregion/dog-rescues-a-drowning-deer-and-becomes-a-social-media-hero.html | Dog Praised as Hero for Saving Deer (Whether He Meant To or Not) | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/politics/the-3-republican-women-who-doomed-a-senate-repeal-of-the-health-law.html | The 3 Republicans Who Doomed a Senate Repeal of the Health Law | False | By Emmarie Huetteman | 2017-12-01 | TX 8-451-630 |
| 2017-07-18 | 2017-07-24 | https://www.nytimes.com/2017/07/18/nyregion/metropolitan-diary-help-wanted.html | Help Wanted | False | By Barbara Cole Feiden | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-18 | https://www.nytimes.com/2017/07/18/us/dennis-hastert-released.html | Dennis Hastert, Ex-House Speaker Who Admitted Sex Abuse, Leaves Prison | False | By Liam Stack | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-18 | https://www.nytimes.com/2017/07/18/nyregion/no-rest-for-a-man-92-whose-work-went-to-the-moon-and-back.html | No Rest for a Man, 92, Whose Work Went to the Moon and Back | False | By Jim Dwyer | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-18 | https://www.nytimes.com/2017/07/18/world/americas/state-department-war-crimes-office-closing.html | War Crimes Office May Be Closed in State Dept. Reorganization | False | By Michael R. Gordon and Marlise Simons | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-18 | https://www.nytimes.com/2017/07/18/opinion/trumpcare-obamacare-let-it-fail.html | The Trumpcare Bonfire | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-18 | https://www.nytimes.com/2017/07/18/business/dealbook/hna-debt-deal-hainan-airlines.html | Behind a Chinese Powerhouse, a Web of Family Financial Ties | False | By David Barboza | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-18 | https://www.nytimes.com/2017/07/18/business/dealbook/former-employee-testifies-shkreli-threatened-him-and-his-family.html | Former Employee Testifies Shkreli Threatened Him and His Family | False | By Stephanie Clifford | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-18 | https://www.nytimes.com/2017/07/18/nyregion/bracha-graber-dead-whistle-blower-in-foster-care-fraud-case.html | Bracha Graber, Who Spurred Changes in New York Foster Care, Dies at 68 | False | By Sam Roberts | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-18 | https://www.nytimes.com/2017/07/18/world/americas/trump-administration-sanctions-venezuela.html | Trump Administration Is Weighing New Sanctions Against Venezuela | False | By Maggie Haberman and Ernesto Londoño | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-18 | https://www.nytimes.com/2017/07/18/todayspaper/quotation-of-the-day-there-was-literally-no-place-like-her-self-cleaning-home.html | Quotation of the Day: There Was, Literally, No Place Like Her Self-Cleaning Home | False | | | TX 8-451-630 |
| 2017-07-19 | 2017-07-18 | https://www.nytimes.com/2017/07/18/world/middleeast/iran-deal-trump.html | As Relations Worsen, Iran Says U.S. Sanctions May Violate Nuclear Deal | False | By David E. Sanger and Rick Gladstone | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/18/business/dealbook/hansa-market-a-dark-web-marketplace-bans-the-sale-of-fentanyl.html | Hansa Market, a Dark Web Marketplace, Bans the Sale of Fentanyl | False | By Nathaniel Popper | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/18/nyregion/nanny-admitted-killing-2-children-former-prosecutor-testifies.html | Nanny Admitted Killing 2 Children, Former Prosecutor Testifies | False | By James C. McKinley Jr. | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/politics/trump-health-care-senate-bill.html | How the Senate Health Care Bill Failed: G.O.P. Divisions and a Fed-Up President | False | By Jennifer Steinhauer, Glenn Thrush and Robert Pear | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/18/us/justine-damond-minneapolis-shooting-australian.html | Officer Heard Loud Noise Before Partner Shot Minneapolis Woman, Officials Say | False | By Julie Bosman | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/18/crosswords/daily-puzzle-2017-07-19.html | French Toast, Maybe | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/18/business/betty-dukes-dead-walmart-worker-led-landmark-class-action-sex-bias-case.html | Betty Dukes, Greeter Whose Walmart Lawsuit Went to Supreme Court, Dies at 67 | False | By Michael Corkery | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/18/sports/baseball/aaron-judge-slump-yankees.html | Aaron Judge Shrugs Off Slump, Then Delivers Two Hits in Yankees’ Win | False | By Pat Borzi | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/18/sports/baseball/new-york-mets-st-louis-cardinals.html | With a Roster Overhaul Likely, the Mets Fall Meekly | False | By Allan Kreda | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/middleeast/saudi-arabia-mohammed-bin-nayef-mohammed-bin-salman.html | Saudi King’s Son Plotted Effort to Oust His Rival | False | By Ben Hubbard, Mark Mazzetti and Eric Schmitt | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/18/world/middleeast/qatar-crisis-demands-saudi-arabia-tillerson.html | Countries That Broke Ties With Qatar Indicate Some Flexibility on Demands | False | By Rick Gladstone | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/style/amanda-lepore-transgender-memoir.html | Amanda Lepore, Transgender Club Diva, Tells All About Her Plastic Surgery | False | By Jacob Bernstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/fashion/allen-co-sun-valley-conference-mogul-dress-code.html | How to Dress Down Like a Power Player | False | By Vanessa Friedman | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/19/nyregion/new-york-police-challenging-more-of-review-boards-findings-study-shows.html | New York Police Challenging More of Review Board’s Findings, Study Shows | False | By Benjamin Mueller | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/travel/food-newfoundland-restaurants-canada-st-johns.html | Moose, Anyone? In Newfoundland, Food Both Rustic and Sophisticated | False | By Craig S. Smith | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/fashion/beauty/curlfest-a-celebration-of-curl-confidence.html | At Curlfest, a Celebration of Natural Hair and Black Beauty | False | By Tamara Best | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/australia/justine-damond-sydney-minneapolis-police-shooting.html | Australians Shocked by U.S. Killing ’It Would Have Never Happened Here’ | False | By Damien Cave and Isabella Kwai | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/19/arts/television/whats-on-tv-wednesday-blind-and-john-schlesingers-first-masterpieces.html | What’s on TV Wednesday: ’Blind’ and John Schlesinger’s First Masterpieces | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/apple-china-vp-isabel-ge-mahe.html | Apple Names New China Head as Sales Fall | False | By Paul Mozur | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/19/world/americas/uruguay-legalizes-pot-marijuana.html | Uruguay’s Marijuana Law Turns Pharmacists Into Dealers | False | By Ernesto Londoño | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/19/business/dealbook/in-juries-lawyers-now-favor-the-uninformed.html | In Juries, Lawyers Now Favor the Uninformed | False | By Stephanie Clifford | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/19/opinion/chris-christie-polls-new-jersey.html | Chris Christie’s No. 1 Fan | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/19/opinion/louisiana-justice-prison-reform.html | Louisiana’s Big Step on Justice Reform | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/19/opinion/donald-trump-voting-rights-purge.html | The Voter Purges Are Coming | False | By Vanita Gupta | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/19/opinion/too-many-wonderful-women-to-count.html | Too Many Wonderful Women to Count | False | By Frank Bruni | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/19/opinion/mexico-mass-grave-drug-cartel.html | The Paradox of Mexicoâ€šÃ„´s Mass Graves | False | By Ioan Grillo | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/opinion/venezuela-gustavo-dudamel.html | A Better Way for Venezuela | False | By Gustavo Dudamel | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/asia/north-korea-execution-sites.html | Mapping the Brutality of North Korea, and Where the Bodies Are Buried | False | By Choe Sang-Hun | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/dealbook/mccormick-frenchs-mustard-franks-red-hot-sauce.html | McCormick to Buy Frenchâ€šÃ„´s Mustard in $4.2 Billion Deal | False | By Chad Bray | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/magazine/maxine-waters-is-learning-from-millennials.html | Maxine Waters Is Learning From Millennials | False | Interview by Ana Marie Cox | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/travel/what-the-magician-penn-jillette-cant-travel-without.html | What the Magician Penn Jillette Canâ€šÃ„´t Travel Without | False | By Nell McShane Wulfhart | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/politics/trump-presidency-drama-capital.html | Trump a Novel: An Implausible â€šÃ„ŠSoap Opera Without the Sex and Funâ€šÃ„Â´ | False | By Matt Flegenheimer | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/19/magazine/is-it-ok-to-fire-a-muslim-driver-for-refusing-to-carry-wine.html | Is It O.K. to Fire a Muslim Driver for Refusing to Carry Wine? | False | By Kwame Anthony Appiah | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/books/review/gabe-habash-stephen-florida-wrestling-novel.html | A First Novel, Wrestling With the Will to Rule the Mat | False | By Jonathan Russell Clark | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/books/review/the-islamic-enlightenment-christopher-de-bellaigue.html | The Birth of the Modern Middle East | False | By Jason Goodwin | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/books/review/slight-exaggeration-adam-zagajewski.html | A Polish Poet Leaves Verse Behind, but Not His Lost City | False | By Daisy Fried | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/technology/y2k-lesson-climate-change.html | How Y2K Offers a Lesson for Fighting Climate Change | False | By Farhad Manjoo | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/public-employee-travel.html | Travel to Texas? Not on Californiaâ€šÃ„´s Dime, You Donâ€šÃ„´t | False | By Alan Blinder | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/politics/world-bank-initiative-multilateral-institutions.html | With World Bank Initiative, a Change in Tone for Trump Administration | False | By Avantika Chilkoti | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/arts/music/jay-z-and-the-politics-of-rapping-in-middle-age.html | Jay-Z and the Politics of Rapping in Middle Age | False | By Wesley Morris | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/arts/television/donald-trump-fox-friends.html | Watching â€šÃ„ŠFox & Friends,â€šÃ„´ Trump Sees a Two-Way Mirror | False | By James Poniewozik | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/books/review/alia-malek-the-home-that-was-our-country-wendy-pearlman-we-crossed-a-bridge-and-it-trembled-syria-memoir-oral-history.html | Two Testimonials Shed Light on Syrian Life and Death | False | By Eliza Griswold | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/trump-election-commission-already-under-fire-holds-first-meeting.html | Trump Election Commission, Already Under Fire, Holds First Meeting | False | By Michael Wines | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/realestate/downtown-yonkers-a-cleaner-greener-place-to-call-home.html | Downtown Yonkers: A Cleaner, Greener Place to Call Home | False | By Jane Margolies | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-25 | https://www.nytimes.com/2017/07/19/well/eat/are-you-a-carboholic-why-cutting-carbs-is-so-tough.html | Are You a Carboholic? Why Cutting Carbs Is So Tough | False | By Gary Taubes | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-25 | https://www.nytimes.com/2017/07/19/well/move/the-toll-of-exercise-on-the-heart-and-why-you-may-not-need-to-worry.html | The Toll of Exercise on the Heart (and Why You May Not Need to Worry) | False | By Gretchen Reynolds | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/dealbook/mccormick-reckitt-benckiser.html | Morning Agenda: McCormick Buys Sauce Brands | False | By Amie Tsang | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/europe/switzerland-glacier-bodies-1942.html | Bodies of Swiss Couple Buried in Glacier for 75 Years Are Identified | False | By Dan Bilefsky | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/politics/republican-party-donald-trump.html | Health Care Has G.O.P. Down. Tax Cuts May Be the Cure. | False | By Jeremy W. Peters | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/nyregion/new-york-becomes-the-city-that-never-shuts-up.html | New York Becomes the City That Never Shuts Up | False | By Winnie Hu | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/australia/brisbane-islamic-school-pigs-head.html | Pigâ€šÃ„´s Head in Swastika Bag Is Left Outside Islamic School in Australia | False | By Adam Baidawi | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/sports/carmelo-anthony-mike-dantoni-rockets-knicks.html | Anthony and Dâ€šÃ„‚Ã´Antoni May Reunite, This Time for the Better | False | By Harvey Araton | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/asia/thailand-human-trafficking-case.html | Dozens Found Guilty in Thailand in Human-Trafficking Case | False | By Ryn Jirenuwat and Russell Goldman | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/science/boy-fossil-new-mexico.html | A 9-Year-Old Tripped, Fell and Discovered a Million-Year-Old Fossil | False | By Jacey Fortin | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/asia/indonesia-hard-line-islamist-ban.html | As Indonesia Targets Islamist Hard-Liners, Even Rights Groups Object | False | By Jon Emont | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/realestate/real-estate-in-brittany.html | House Hunting in â€šÃ„‚Ã¶ Brittany | False | By Roxana Popescu | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/realestate/compare-homes-in-bethel-park-pennsylvania-santa-fe-new-mexico-and-st-louis-missouri.html | $500,000 Homes in Pennsylvania, New Mexico and Missouri | False | By Tim McKeough | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/opinion/charlie-gard-and-our-moral-confusion.html | Charlie Gard and Our Moral Confusion | False | By Kenan Malik | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/nyregion/homelessness-new-york-manhattan-shelters.html | City Expands Services as More Become Homeless, Even With a Job | False | By Nikita Stewart | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/europe/bbc-salaries-pay-gender.html | BBC Publishes Pay of Top Stars, Revealing Gender Gap | False | By Sewell Chan | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/body-cameras-police-shooting-video.html | After Minneapolis Police Shooting, Many Ask: Why Wasnâ€šÃ„‚Ã´t Body Camera On? | False | By Julie Bosman | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/sports/golf/british-open-birkdale-top-picks.html | 146th British Open: Who Will Master Birkdale? | False | By Adam Schupak | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/opinion/israel-syria.html | Why Israel Canâ€šÃ„‚Ã´t Support a Cease-Fire in Syria | False | By Shmuel Rosner | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/asia/dodging-chinese-police-in-kashgar-a-silk-road-oasis-town.html | Dodging Chinese Police in Kashgar, a Silk Road Oasis Town | False | By Edward Wong | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/politics/donald-trump-obamacare-health-care-republicans-senators.html | Trump Demands That Senators Find a Way to Replace Obamacare | False | By Julie Hirschfeld Davis, Thomas Kaplan and Maggie Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-21 | https://www.nytimes.com/2017/07/19/opinion/jane-austen-sexism.html | No, Jane Austen Is Not Your Bestie | False | By Howard Jacobson | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/opinion/i-survived-domestic-violence-now-i-love-true-crime-podcasts.html | I Survived Domestic Violence. Now Iâ€šÃ„‚Ã´m Drawn to True Crime Podcasts. | False | By Jes Skolnik | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/arts/television/comedy-central-cancels-midnight-with-chris-hardwick.html | Comedy Central Cancels â€šÃ„‚Ã²@midnight With Chris Hardwickâ€šÃ„‚Ã´ | False | By Dave Itzkoff | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/theater/la-mama-belarus-free-theater-pussy-riot.html | La MaMa to Host Belarus Free Theater Next Season | False | By Andrew R. Chow | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/media/scripps-discovery-merger.html | Media Consolidation Is in the Air, and John Malone Is Fanning It | False | By Michael J. de la Merced and Emily Steel | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/technology/personaltech/shopping-for-new-software.html | Shopping for New Software | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/spain-caja-madrid-miguel-blesa.html | Ex-Chairman of Spanish Bank Is Found Dead of a Gunshot Wound | False | By Raphael Minder | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/technology/daily-report-why-the-y2k-conversion-still-matters.html | Daily Report: Why the Y2K Conversion Still Matters | False | By Jim Kerstetter | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/arts/music/mozart-on-the-water-bargemusic-presents-mark-peskanov.html | Mozart on the Water: Bargemusic Presents Mark Peskanov | False | By Corinna da Fonseca-Wollheim | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/arts/music/23pop-week.html | Catch G-Dragon at Barclays Center While You Can | False | By Joe Coscarelli | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/arts/design/new-york-cultural-plan-museums.html | De Blasio, With â€šÂ„Â´Cultural Plan,â€šÂ„Â´ Proposes Linking Money to Diversity | False | By Robin Pogrebin | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/technology/personaltech/a-gamer-channels-mission-send-the-trolls-packing.html | A Gamer Channelâ€šÂ„Â´s Mission: Send the Trolls Packing | False | By Laura Parker | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/middleeast/saudi-woman-khulood-released-skirt-video.html | Saudi Arabia Releases Woman Arrested for Wearing Skirt in Public | False | By Ben Hubbard | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/sports/golf/xander-schauffele-fulfilling-father-stefan-legacy.html | Xander Schauffele Is Fulfilling His Fatherâ€šÂ„Â´s Legacy | False | By Josh Planos | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/arts/design/cristbal-de-villalpandos-metropolitan-museum-of-art.html | De Villalpandoâ€šÂ„Â´s Holy Canvases Arrive at the Met | False | By Robin Pogrebin | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/technology/personaltech/going-low-tech-to-solve-everyday-high-tech-problems.html | Going Low-Tech to Solve Everyday High-Tech Problems | False | By Brian X. Chen | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/movies/blow-up-michaelangelo-antonioni-film-forum.html | â€šÂ„Â³Blow-Upâ€šÂ„Â´ at Film Forum: Those Pre-Instagram Filters | False | By Daniel M. Gold | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/arts/dance/danielle-agami-atenine-jacobs-pillow.html | Jacobâ€šÂ„Â´s Pillow Dance Festival Welcomes Danielle Agami | False | By Jack Anderson | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/europe/grenfell-tower-fire-donations.html | â€šÂ„Â³Where Is the Money?â€šÂ„Â´ Ask Grenfell Tower Victims Still Awaiting Donations | False | By Ceylan Yeginsu | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/theater/tina-howe-copes-with-caregiving-and-other-late-in-life-storms.html | Tina Howe Copes With Caregiving and Other Late-in-Life Storms | False | By Laura Collins-Hughes | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/dealbook/china-dalian-wanda-sunac.html | At the Finish, Dalian Wanda of China Rewrites a Blockbuster Sale | False | By Sui-Lee Wee and Zhang Tiantian | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/theater/joe-pera-and-julio-torres-help-bring-comedy-back-to-union-hall.html | Joe Pera and Julio Torres Help Bring Comedy Back to Union Hall | False | By Jason Zinoman | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/theater/pity-in-history-review-howard-barker.html | Review: Surviving War With a Sense of Humor in â€šÂ„Â³Pity in Historyâ€šÂ„Â´ | False | By Laura Collins-Hughes | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/dealbook/frankfurt-citigroup-brexit.html | Citigroup Said to Open Frankfurt Hub as Banks Consider Post-â€šÂ„Â³Brexitâ€šÂ„Â´ Moves | False | By Chad Bray and Michael Corkery | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-19 | https://www.nytimes.com/2017/07/19/us/was-that-racist.html | Was That Racist? | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/arts/television/shark-week-michael-phelps-vs-shark.html | Shark Week Gets Competitive With â€šÂ„Â²Phelps vs. Sharkâ€šÂ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/arts/music/madonna-auction-tupac-letter.html | Auction of Intimate Madonna Memorabilia Is Halted by Judge | False | By Joe Coscarelli | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/arts/design/modigliani-fakes-palazzo-ducale-genoa.html | Modigliani Exhibit Closes Early Amid Allegations of Fakes | False | By Elisabetta Povoledo | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-25 | https://www.nytimes.com/2017/07/19/science/humans-reached-australia-aboriginal-65000-years.html | Humans First Arrived in Australia 65,000 Years Ago, Study Suggests | False | By Nicholas St. Fleur | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-21 | https://www.nytimes.com/2017/07/19/arts/design/richard-gerstl-roberta-smith-amold-schoenberg-austria.html | Richard Gerstlâ€šÂ„Â´s Art Isnâ€šÂ„Â´t Even the Half of It | False | By Roberta Smith | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-21 | https://www.nytimes.com/2017/07/19/arts/design/jim-henson-muppets-puppeteer-museum-of-moving-image.html | This Time, the Muppets Take Queens | False | By Jason Farago | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-25 | https://www.nytimes.com/2017/07/19/science/mixed-axial-gravitational-anomaly-weyl-semimetals-ibm.html | An Experiment in Zurich Brings Us Nearer to a Black Holeâ€šÂ„Â´s Mysteries | False | By Kenneth Chang | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/politics/justice-department-civil-asset-forfeiture.html | Justice Dept. Revives Criticized Policy Allowing Assets to Be Seized | False | By Rebecca R. Ruiz | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-19 | 2017-07-26 | https://www.nytimes.com/2017/07/19/dining/chicken-soup-samgyetang-recipe.html | Hot Enough for You? Try Eating Something Even Hotter | False | By Dave Kim | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/science/dogs-genes-sociability.html | Why Are Dogs So Friendly? The Answer May Be in 2 Genes | False | By James Gorman | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/climate/plastic-pollution-study-science-advances.html | The Immense, Eternal Footprint Humanity Leaves on Earth: Plastics | False | By Tatiana Schlossberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-21 | https://www.nytimes.com/2017/07/19/movies/girls-trip-review-dargis-queen-latifah-regina-hall-tiffany-haddish-jada-pinkett-smith.html | Review: In â€šÃ„Â³Girls Trip,â€šÃ„Â´ Women Giddily Under the Influence | False | By Manohla Dargis | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/politics/trump-travel-ban-supreme-court.html | Trump Refugee Restrictions Allowed for Now; Ban on Grandparents Is Rejected | False | By Adam Liptak | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/europe/poland-courts-law-and-justice-party.html | In Poland, an Assault on the Courts Provokes Outrage | False | By Rick Lyman | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/theater/tony-kushner-plans-a-trump-play-and-a-new-west-side-story.html | Tony Kushner Plans a Trump Play, and a New â€šÃ„Â³West Side Storyâ€šÃ„Â´ | False | By Joshua Barone | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/opinion/the-irony-in-email.html | The Irony in Email | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/opinion/helping-local-businesses.html | Helping Local Businesses | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/politics/business-tax-rate-white-house-trump.html | White House Scaling Back Goals for Business Tax Cuts | False | By Kate Kelly and Alan Rappeport | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/opinion/grieving-a-parent.html | Grieving a Parent | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/asia/myanmar-china-us-diplomacy-trump.html | China Showers Myanmar With Attention, as Trump Looks Elsewhere | False | By Jane Perlez | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/arts/television/game-of-thrones-watching.html | Do You Talk During â€šÃ„Â³Game of Thronesâ€šÃ„Â´? | False | By Daniel Victor | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/opinion/letters/a-loan-fright.html | A Loan Fright | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/dealbook/morgan-stanley-james-gorman-goldman-sachs.html | Morgan Stanley Gives Goldman Sachs a Lesson in Diversity | False | By Antony Currie | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/nyregion/new-york-hotel-union-health-clinic-brooklyn.html | A New Brooklyn Clinic for Hotel Workers Who Enjoy No-Cost Care | False | By Patrick McGeehan | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/nyregion/long-island-ms-13-gang-killings-arrests.html | More Arrests Announced in MS-13 Killings of 4 Young Men on Long Island | False | By Liz Robbins | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/arts/design/middle-east-art-bard-college-emirates-barjeel.html | High-Flying Art for a Wall-Building Time | False | By Holland Cotter | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/middleeast/qatar-criticizes-face-saving-move-by-arab-antagonists-in-gulf-crisis.html | Qatar Criticizes â€šÃ„Â³Face-Savingâ€šÃ„Â´ Move by Arab Antagonists in Gulf Crisis | False | By Rick Gladstone | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/opinion/israel-and-george-soros.html | Israel and George Soros | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/sports/nfl-concussion-settlement-lawyers.html | Judge Moves to Halt â€šÃ„Â³Deceptive Practicesâ€šÃ„Â´ Around N.F.L. Concussion Settlement | False | By Ken Belson | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/europe/france-general-pierre-de-villiers-macron-military-budget.html | Franceâ€šÃ„Â´s Top General Resigns in Dispute Over Military Spending | False | By Alissa J. Rubin | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-22 | https://www.nytimes.com/2017/07/19/business/how-to-make-your-credit-card-act-like-a-debit-card.html | How to Make Your Credit Card Act Like a Debit Card | False | By Ann Carrns | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/opinion/trumps-vow-to-let-obamacare-fail.html | Trumpâ€šÃ„Â´s Twists and Turns on the Health Bill | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/dealbook/convictions-of-2-former-traders-in-libor-scandal-are-dismissed.html | Convictions of 2 Former Traders in Libor Scandal Are Dismissed | False | By Chad Bray | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/dealbook/new-york-inquiry-national-collegiate-student-loan-trusts.html | New York Attorney General Opens Inquiry Into Student Loan Collection | False | By Stacy Cowley | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/sports/golf/british-open-tommy-fleetwood-royal-birkdale.html | Where He Once Trespassed, Tommy Fleetwood Chases British Open Crown | False | By Karen Crouse | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-25 | https://www.nytimes.com/2017/07/19/science/what-a-total-solar-eclipse-looks-like-from-space.html | What a Total Solar Eclipse Looks Like From Space | False | By JoAnna Klein | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/middleeast/israeli-artist-steals-auschwitz-artifacts-exhibit.html | Israeli Studentâ€šÃ„Ã´s Use of Auschwitz Artifacts in an Art Exhibit Prompts a Furor | False | By Megan Specia | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-25 | https://www.nytimes.com/2017/07/19/science/giant-squid-eyes-brain-lobes.html | Giant Squids, Giant Eyes, but Rather Small Brain Lobes | False | By Steph Yin | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/nyregion/new-york-farmworkers-to-argue-in-state-supreme-court-for-right-to-organize.html | New York Farmworkers to Argue in State Supreme Court for Right to Organize | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/dealbook/bank-of-america-hna-group-china.html | HNA Finds Wall St.â€šÃ„Ã´s Enthusiasm for Chinese Conglomerates Is Cooling | False | By Alexandra Stevenson | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/movies/luc-besson-valerian-france-most-expensive-film.html | â€šÃ„Â²Valerianâ€šÃ„Â´ Is Franceâ€šÃ„Ã´s Most Expensive Film Ever. Luc Besson Says â€šÃ„Â²Who Cares?â€šÃ„Â´ | False | By Rachel Donadio | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/nyregion/hammer-attacker-sentenced-to-22-years-in-prison.html | Hammer Attacker Sentenced to 22 Years in Prison | False | By Colin Moynihan | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-23 | https://www.nytimes.com/2017/07/19/books/review/shark-drunk-morten-stroksnes.html | Going After Big Prey | False | By John Williams | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/dealbook/carrefours-brazil-unit-prices-ipo-at-low-end-of-range.html | Carrefourâ€šÃ„Ã´s Brazil Unit Prices I.P.O. at Low End of Range | False | By Vinod Sreeharsha | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/nyregion/derailment-at-penn-station-on-july-6-was-caused-by-track-defect.html | Derailment at Penn Station on July 6 Was Caused by Track Defect | False | By Emma G. Fitzsimmons | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/books/review-fierce-kingdom-gin-phillips.html | Hunted at the Zoo in â€šÃ„Â²Fierce Kingdomâ€šÃ„Â´ | False | By Jennifer Senior | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/arts/music/lana-del-rey-lust-for-life-review.html | Review: Lana Del Rey Wonders â€šÃ„Â²Is It the End of Americaâ€šÃ„Â´ on Her New Album | False | By Jon Pareles | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/arts/music/21-savage-playboi-carti-flow.html | In New Albums, 21 Savage and Playboi Carti Go Against the Flow | False | By Jon Caramanica | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-27 | https://www.nytimes.com/2017/07/19/fashion/is-fashion-modern-moma.html | A Museum Show Asks: How Modern Are Your Spanx? | False | By Guy Trebay | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-22 | https://www.nytimes.com/2017/07/19/books/92nd-street-y-alec-baldwin-matthew-weiner-ruth-bader-ginsburg.html | 92nd Street Y Draws Alec Baldwin, Matthew Weiner and Ruth Bader Ginsburg | False | By Jennifer Schuessler | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/dealbook/freddie-mac-fannie-mae-rental-market.html | Freddie Mac Follows Fannie Mae to Rental Market, With Affordability as Goal | False | By Matthew Goldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/politics/paul-manafort-russia-trump.html | Manafort Was in Debt to Pro-Russia Interests, Cyprus Records Show | False | By Mike McIntire | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/opinion/travel-ban-upheld-supreme-court.html | The Dark History of Defining â€šÃ„Â²Familyâ€šÃ„Â´ | False | By Mae Ngai | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/arts/television/hbo-confederate-game-of-thrones.html | â€šÃ„Â²Confederate,â€šÃ„Â´ From HBOâ€šÃ„Ã´s â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Team, Is Already Drawing Fire | False | By Sopan Deb | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-22 | https://www.nytimes.com/2017/07/19/books/sam-glanzman-dead-comic-book-artist-of-combat.html | Sam Glanzman, Comic-Book Artist Inspired by His War Service, Dies at 92 | False | By Richard Sandomir | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/john-wayne-gacy-victim-identified.html | John Wayne Gacy Victim Is Identified After Four Decades | False | By Liam Stack | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/sports/baseball/yankees-reinforcements-arrive-but-to-no-avail.html | Yankeesâ€šÃ„Ã´ Reinforcements Arrive, but to No Avail | False | By Pat Borzi | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/americas/mexico-spyware-hacking-activists-united-nations.html | Mexican Hacking Case Deserves Independent Inquiry, U.N. Envoys Say | False | By Elisabeth Malkin | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/politics/trump-interview-sessions-russia.html | Citing Recusal, Trump Says He Wouldnâ€šÃ„Ã´t Have Hired Sessions | False | By Peter Baker, Michael S. Schmidt and Maggie Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-19 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/middleeast/saudi-yemen-war-press-restrictions.html | U.N. Expresses Alarm Over â€šÃ„Ã²Extreme Dangersâ€šÃ„Ã´ for Yemeni Civilians | False | By Rick Gladstone | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-24 | https://www.nytimes.com/2017/07/19/nyregion/metropolitan-diary-lesson-in-conducting.html | A Lesson in Conducting | False | By Donna Reilly | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/technology/facebook-subscription-instant-articles.html | Facebook, Seeking to Satisfy Publishers, May Let Them Charge for Articles | False | By Mike Isaac and Sydney Ember | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/politics/trumps-health-reform-pitch-includes-several-falsehoods.html | Trumpâ€šÃ„Ã´s Health Reform Pitch Includes Several Falsehoods | False | By Linda Qiu | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/dealbook/whole-foods-investor-jana-partners.html | Whole Foods Investor Cashes Out After Merger Demands Were Fulfilled | False | By Michael J. de la Merced | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/politics/john-mccain-brain-cancer.html | John McCain Has Brain Cancer, Senatorâ€šÃ„Ã´s Office Says | False | By Carl Hulse | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/big-german-bank-key-to-trumps-finances-faces-new-scrutiny.html | Big German Bank, Key to Trumpâ€šÃ„Ã´s Finances, Faces New Scrutiny | False | By Ben Protess, Jessica Silver-Greenberg and Jesse Drucker | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/raymond-sackler-dead-of-purdue-pharma.html | Raymond Sackler, Psychopharmacology Pioneer and Philanthropist, Dies at 97 | False | By Sam Roberts | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/world/middleeast/cia-arming-syrian-rebels.html | Trump Ends Covert Aid to Syrian Rebels Trying to Topple Assad | False | By David E. Sanger, Eric Schmitt and Ben Hubbard | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/politics/trump-interview-transcript.html | Excerpts From The Timesâ€šÃ„Ã´s Interview With Trump | False | By The New York Times | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/minneapolis-police-shooting-australian-woman-somalis.html | Somalis in Minneapolis Shocked and Saddened by Police Shooting | False | By John Eligon and Mitch Smith | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/todayspaper/quotation-of-the-day-trump-lashes-out-at-russia-inquiry-and-its-overseers.html | Quotation of the Day: Trump Lashes Out at Russia Inquiry and Its Overseers | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/baltimore-police-video-drugs.html | Video Appears to Show Baltimore Police Officer Planting Drugs | False | By Jacey Fortin | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/politics/trump-macron-holding-hands.html | Trump and Macron: From White Knuckles to â€šÃ„Ã²He Loves Holding My Handâ€šÃ„Ã´ | False | By Maggie Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/politics/republicans-push-to-overturn-health-law-is-back-from-the-dead.html | Republicansâ€šÃ„Ã´ Push to Overturn Health Law Is Back From the Dead | False | By Carl Hulse | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/white-house-boasts-of-its-savings-in-regulatory-rollback.html | White House Boasts of Its Savings in Regulatory Rollback | False | By Steve Eder | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/business/search-for-eczema-relief-leads-to-business-opportunities.html | Search for Eczema Relief Leads to Business Opportunities | False | By Elizabeth Olson | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/crosswords/daily-puzzle-2017-07-20.html | Itâ€šÃ„Ã´ll Never Get Off the Ground | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/nyregion/new-york-schools-faulted-again-for-failing-to-keep-track-of-computers.html | New York Schools Faulted Again for Failing to Keep Track of Computers | False | By Kate Taylor | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/us/john-mccain-brain-cancer-reaction.html | Lawmakers Unite in Support for John McCain After Cancer Diagnosis | False | By Matt Stevens | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/19/sports/baseball/yoenis-cespedes-shows-signs-of-life-in-mets-win.html | Yoenis Cespedes Shows Signs of Life in Mets Win | False | By Wallace Matthews | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/business/ecb-draghi-rates-quantitative-easing.html | Easy Money Saved This Italian City. Soon, It Will Run Out. | False | By Jack Ewing and Gaia Pianigiani | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/fashion/nike-back-to-the-future-sneaker.html | The Mad Scientist Behind Nikeâ€šÃ„Â´s â€šÃ„Â²Back to the Futureâ€šÃ„Â´ Sneaker | False | By Katherine Rosman | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/fashion/pirelli-2018-calendar-black-alice-in-wonderland.html | What the 2018 Pirelli Calendar Says About Race | False | By Elizabeth Paton | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/sports/golf/padraig-harrington-chooses-to-believe.html | Padraig Harrington Chooses to Believe | False | By Adam Schupak | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/sports/golf/british-open-pete-cowen-instructor.html | Top Instructor Is Making Golfâ€šÃ„Â´s Stars Shine Brighter | False | By Adam Schupak | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/sports/soccer/toronto-gets-late-draw-against-new-york-city-fc.html | Toronto Gets Late Draw Against New York City F.C. | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/arts/television/whats-on-tv-thursday-george-best-all-by-himself-and-atlanta.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²George Best: All by Himselfâ€šÃ„Â´ and â€šÃ„Â²Atlantaâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-30 | https://www.nytimes.com/2017/07/20/smarter-living/how-to-survive-a-lavish-wedding.html | How to Survive a Lavish Wedding | False | By Jen Doll | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/opinion/new-york-neighborhood-names.html | When Name-Calling Hits Home | False | By Clyde Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/opinion/republican-healthcare-trump-surgeon.html | If Dr. Trump Were Your Surgeon ... | False | By Nicholas Kristof | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/opinion/donald-trump-war-iran-.html | Avoiding War With Iran | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/opinion/democrats-midterm-elections-black-voters.html | The Democratic Partyâ€šÃ„Â´s Billion-Dollar Mistake | False | By Steve Phillips | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/opinion/texas-jury-jeronimo-yanez-police.html | A Trying Time on a Grand Jury | False | By Mimi Swartz | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/magazine/why-couldnt-this-man-stop-hiccupping.html | Why Couldnâ€šÃ„Â´t This Man Stop Hiccupping? | False | By Lisa Sanders, M.d. | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/books/review/calvin-trillin-by-the-book.html | Calvin Trillin: By the Book | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/oj-simpson-parole.html | O.J. Simpson Wins Parole, Claiming He Has Led a â€šÃ„Â²Conflict-Free Lifeâ€šÃ„Â´ | False | By Richard Pâ€šÃ„Crez-Peâ€šÃ„±a | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/arts/music/operas-disrupter-in-residence-heading-to-bayreuth.html | Operaâ€šÃ„Â´s Disrupter in Residence, Heading to Bayreuth | False | By David Allen | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/magazine/accents-hollywood-dialect-coach.html | The Accent Whisperers of Hollywood | False | By Ryan Bradley | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/magazine/hot-weather-comfort-food.html | Hot-Weather Comfort Food | False | By Tejal Rao | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/travel/wallowa-valley-mountains-joseph-oregon-culture.html | The Remote Oregon Town to Try Next | False | By Freda Moon | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/books/review/the-fate-of-the-west-bill-emmott-one-anothers-equals-jeremy-waldron-.html | How Inequality Erodes the Foundation of Modern Societies | False | By Robert B. Reich | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/books/review/alain-mabanckou-black-moses-.html | An Oliver Twist of the Congo, With a Bitter Twist of Fate | False | By Joshua Hammer | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/books/review/queen-of-bebop-sarah-vaughan-biography-elaine-m-hayes-.html | A New Biography Looks at Sarah Vaughan, the Singer Known as Sassy | False | By James Gavin | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/magazine/letter-of-recommendation-cold-showers.html | Letter of Recommendation: Cold Showers | False | By Ben Dolnick | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/realestate/a-southern-view-with-light-by-columbus-circle.html | A Southern View With Light, by Columbus Circle | False | By Joyce Cohen | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/arts/dance/taming-of-the-shrew-bolshoi-maillot-lincoln-center-festival.html | A New Calling Card for the Bolshoi Ballet | False | By Laura Cappelle | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/trump-republicans-obamacare.html | Inspiring Little Fear in Senators, Trump Struggles to Sell Health Bill | False | By Glenn Thrush and Maggie Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/sports/olympics/usain-bolt-stride-speed.html | Something Strange in Usain Boltâ€šÃ„Â´s Stride | False | By Jerâ€šÃ„Â© Longman | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/arts/television/f-scott-fitzgerald-the-last-tycoon-amazon.html | Amazon Tackles Hollywoodâ€šÃ„Â´s F. Scott Fitzgerald Obsession | False | By Brooks Barnes | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/business/dealbook/morning-agenda-deutsche-bank-trump-regulators.html | Morning Agenda: Deutsche Bankâ€šÃ„Â´s Ties to Trump Under Scrutiny | False | By Amie Tsang | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/travel/how-to-plan-a-trip-with-the-new-tripadvisor.html | How to Plan a Trip With the New TripAdvisor | False | By Justin Sablich | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/opinion/puerto-rico-spanglish.html | For the Love of Spanglish | False | By Ilan Stavans | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/nyregion/roald-dahl-patricia-neal-atlas-pursuit-nyc.html | A Spy Novel Whose Clues Are Found on New York Landmarks | False | By Julie Besonen | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/books/harry-potter-history-of-magic.html | Harry Potter Nerds Rejoice: 2 New â€šÃ„Â²History of Magicâ€šÃ„Â´ Books Coming This Fall | False | By Matt Stevens | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-25 | https://www.nytimes.com/2017/07/20/well/live/certain-antibiotics-may-increase-risk-of-birth-defects.html | Certain Antibiotics May Increase Risk of Birth Defects | False | By Nicholas Bakalar | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/opinion/finland-universal-basic-income.html | Why Finlandâ€šÃ„Â´s Basic Income Experiment Isnâ€šÃ„Â´t Working | False | By Antti Jauhiainen and Joona-Hermanni Mâ€šÃ„Â§kinen | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/health/john-mccain-brain-cancer.html | Glioblastoma, John McCainâ€šÃ„Â´s Form of Brain Cancer, Is Aggressive and Rarely Cured | False | By Denise Grady | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/world/europe/paris-mask-picasso-truffaut.html | At a Family Workshop Near Paris, the â€šÃ„Â²Drowned Mona Lisaâ€šÃ„Â´ Lives On | False | By Elaine Sciolino | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/world/asia/taiwan-china-lee-ming-cheh-liu-xiaobo.html | After a Famed Prisoner Dies in China, Taiwan Fears for Another | False | By Chris Horton | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/world/asia/liu-xiaobo-nobel-peace-prize-china-democracy.html | In China, Despair for Cause of Democracy After Nobel Laureateâ€šÃ„Â´s Death | False | By Javier C. Hernâ€šÃ„Â¡ndez | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/business/trump-tax-reform-reagn.html | Tax Reform, Reagn Style, May Be a Tougher Fit for Trump | False | By James B. Stewart | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/us/politics/trump-jeff-sessions-attorney-general.html | Trumpâ€šÃ„Â´s Fury Erodes His Relationship With Sessions, an Early Ally | False | By Glenn Thrush and Maggie Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-25 | https://www.nytimes.com/2017/07/20/well/live/long-workdays-may-be-bad-for-your-heart.html | Long Workdays May Be Bad for Your Heart | False | By Nicholas Bakalar | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/sports/basketball/basketball-mixtapes-scottie-lewis.html | At Age 15 (or So) They Shoot, They Score, and Millions Watch | False | By Tim Casey | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/world/asia/india-dalit-president-ram-nath-kovind.html | India Picks Ram Nath Kovind, of Caste Once Called â€šÃ„Â²Untouchables,â€šÃ„Â´ as President | False | By Nida Najar | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/technology/personaltech/finding-the-date-on-a-map-image.html | Finding the Date on a Map Image | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/business/dealbook/alphabay-dark-web-opioids.html | 2 Leading Online Black Markets Are Shut Down by Authorities | False | By Nathaniel Popper and Rebecca R. Ruiz | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/us/politics/exxon-mobil-fined-russia-tillerson-sanctions.html | Exxon Mobil Fined for Violating Sanctions on Russia | False | By Alan Rappeport | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-20 | https://www.nytimes.com/2017/07/20/movies/dunkirk-review-christopher-nolan.html | Review: â€šÃ„Â²Dunkirkâ€šÃ„Â´ Is a Tour de Force War Movie, Both Sweeping and Intimate | False | By Manohla Dargis | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/fresno-syrian-refugees.html | When Syria Came to Fresno: Refugees Test Limits of Outstretched Hand | False | By Miriam Jordan | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/technology/daily-report-can-facebook-woo-back-publishers.html | Daily Report: Can Facebook Woo Back Publishers? | False | By Jim Kerstetter | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/business/china-artificial-intelligence.html | Beijing Wants A.I. to Be Made in China by 2030 | False | By Paul Mozur | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/arts/music/cheap-date-alert-met-operas-screened-for-free.html | Cheap Date Alert: Met Operas, Screened for Free | False | By Michael Cooper | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-25 | https://www.nytimes.com/2017/07/20/health/breathable-wearable-sensor-temporary-tattoo.html | A Sensor on Your Skin That Looks and Feels Like a Temporary Tattoo | False | By Aneri Pattani | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/politics/secret-service-alabama-school-cybercrime.html | The Secret Service Calls for Backup on Its Other Job | False | By Nicholas Fandos | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/arts/design/getty-museum-buys-art-by-michelangelo-parmigianino-and-more.html | Getty Museum Buys Art by Michelangelo, Parmigianino and More | False | By Jori Finkel | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/world/middleeast/israel-syria-humanitarian-aid.html | Israeli Aid Gives an Unexpected â€šÃ„Â´Glimmer of Hopeâ€šÃ„Â´ for Syrians | False | By Isabel Kershner | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/nyregion/yolanda-holder-walking-diva-3100-mile-race.html | A Diva Who Is Not Above Walking 3,100 Miles | False | By Corey Kilgannon | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/world/europe/uk-brexit-conservative-party.html | As â€šÃ„Â´Brexitâ€šÃ„Â´ Clock Ticks, U.K. Seems Adrift | False | By Stephen Castle | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-26 | https://www.nytimes.com/2017/07/20/dining/969-nyc-coffee-review-japanese-food.html | A Jackson Heights Oasis for Japanese Snacks: 969 NYC Coffee | False | By Ligaya Mishan | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/world/europe/england-wales-crime-rate.html | Crime in England and Wales Is Rising at Fastest Rate in a Decade | False | By Ceylan Yeginsu | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/nyregion/hudson-yards-tunnels-gateway-project.html | Part of Hudson Yards Tunnels Is Nearly Done. Now It Sits, Unused. | False | By Nick Corasaniti | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/politics/affordable-care-act-repeal-congressional-budget-office-estimate.html | Senate Leaders Press for Health Care Vote, but on Which Bill? | False | By Thomas Kaplan and Robert Pear | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/arts/who-is-jake-paul.html | Jake Paul, a Reality Villain for the YouTube Generation | False | By Jonah E. Bromwich | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/politics/donald-trump-interview-factcheck.html | Trump Made Several Misleading Claims in Times Interview | False | By Linda Qiu | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-25 | https://www.nytimes.com/2017/07/20/insider/when-the-copy-desk-was-the-heart-of-the-newspaper.html | When the Copy Desk Was the â€šÃ„Â´Heart of the Newspaperâ€šÃ„Â´ | False | By David W. Dunlap | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/opioid-reddit.html | On Reddit, Intimate Glimpses of Addicts in Thrall to Opioids | False | By Ellen Gabler and Rich Harris | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/opinion/kamala-harris-and-rand-paul-lets-reform-bail.html | Kamala Harris and Rand Paul: To Shrink Jails, Letâ€šÃ„Â´s Reform Bail | False | By Kamala D. Harris and Rand Paul | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/business/laptop-ban-air-travel.html | Laptop Ban on Planes Is Lifted, U.S. Officials Confirm | False | By Micah Maidenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/arts/nea-neh-congress-budget-trump.html | A Bill Funding Arts and Humanities Endowments Passes House Committee | False | By Graham Bowley | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/business/dealbook/why-all-shareholder-voices-even-passive-ones-matter.html | Why All Shareholder Voices, Even Passive Ones, Matter | False | By Jonathan Litt | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/climate/a-cheap-fix-for-climate-change-pay-people-not-to-chop-down-trees-uganda.html | A Cheap Fix for Climate Change? Pay People Not to Chop Down Trees | False | By Brad Plumer | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/daughters-sex-slaves-pennsylvania.html | Parents Who â€šÃ„Â´Giftedâ€šÃ„Â´ a Daughter to Man Are Sentenced | False | By Christopher Mele | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/style/couple-friendship-alcoholism.html | Codependent No More ... Yet Wanting Back In | False | By Philip Galanes | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/business/elon-musk-hyperloop.html | 29 Minutes From New York to Washington? Elon Musk Teases a New Hyperloop | False | By Christine Hauser | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/business/dealbook/central-bankers-play-waiting-game-on-inflation.html | Central Bankers Play Waiting Game on Inflation | False | By Swaha Pattanaik | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/opinion/president-trumps-bombshell-interview.html | President Trumpâ€šÃ„Ã´s Bombshell Interview | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/politics/burundi-robotics-teenagers-missing.html | Burundi Robotics Team Vanishes After U.S. Competition | False | By Emily Cochrane | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-22 | https://www.nytimes.com/2017/07/20/arts/design/richard-prince-instagram-copyright-lawsuit.html | Copyright Case Over Richard Prince Instagram Show to Go Forward | False | By Andrew R. Chow | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/arts/music/chester-bennington-linkin-park-dead.html | Chester Bennington, Linkin Park Singer, Is Dead at 41 | False | By Joe Coscarelli | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/t-magazine/chris-kraus-william-burroughs-after-kathy-acker.html | The Author of â€šÃ„Â²I Love Dickâ€šÃ„Â¹ â€šÃ„Â® on One Crazy Coincidence | False | As told to Emily Spivack | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/politics/republican-health-care-senate.html | In a Cruel Summer for the G.O.P., â€šÃ„Â²Things Are Starting to Feel Incoherentâ€šÃ„Â´ | False | By Jennifer Steinhauer | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/opinion/letters/why-fight-solar-power.html | Why Fight Solar Power? | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/opinion/offshore-drilling-safety.html | Offshore Drilling Safety | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-26 | https://www.nytimes.com/2017/07/20/dining/danny-meyer-roman-wine-bar-vini-e-fritti-caffe-marchio.html | Danny Meyerâ€šÃ„Ã´s Empire Goes Roman With an Indoor Piazza | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/opinion/sunday/donald-trump-jr-boys-sexism.html | The Men Who Never Have to Grow Up | False | By Jennifer Weiner | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/business/dealbook/what-the-decline-of-the-dollar-means.html | What the Decline of the Dollar Means | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/sports/baseball/mets-say-asdrubal-cabrera-may-have-more-suitors-as-a-third-baseman.html | Mets Say Asdrubal Cabrera May Have More Suitors as a Third Baseman | False | By Wallace Matthews | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/world/europe/germany-turkey-sigmar-gabriel-peter-steudtner.html | Turkeyâ€šÃ„Ã´s Arrest of German Activist Heightens Nationsâ€šÃ„Ã´ Tensions | False | By Melissa Eddy | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/books/alan-moore-league-extraordinary-gentlemen.html | Alan Moore Is Preparing a Six-Part Finale for Extraordinary Gentlemen | False | By George Gene Gustines | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/opinion/pope-francis-external-focus.html | Pope Francisâ€šÃ„Ã´ External Focus | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Will Heinrich and Martha Schwendener | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/sports/soccer/mls-replay-video-assistant-referee-var.html | â€šÃ„Â²Wonderful Additionâ€šÃ„Â´ or â€šÃ„Â²Mess,â€šÃ„Â´ Video Replay Heads to M.L.S. | False | By Ben Shpigel | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/opinion/nighttime-traffic-noise-in-manhattan.html | Nighttime Traffic Noise in Manhattan | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/watching/what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/nyregion/bronx-science-coach-sentenced-to-7-years-in-child-pornography-case.html | Bronx Science Coach Sentenced to 7 Years in Child Pornography Case | False | By Kate Taylor | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/theater/while-i-was-waiting-review-lincoln-center-festival.html | Review: In â€šÃ„Â²While I Was Waiting,â€šÃ„Â´ a Man and a Country in Limbo | False | By Jesse Green | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/opinion/donald-trump-obsession-liberal-kid.html | Help! My 3-Year-Old Is Obsessed With Trump | False | By Annie Pfeifer | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/07/20/movies/valerian-and-the-city-of-a-thousand-planets-review.html | Review: â€šÃ„Â´Valerianâ€šÃ„Â´ Is a Rave in Space (but Not Much Fun) | False | By A.O. Scott | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/amnesia-review.html | Review: In â€šÃ„Â²Amnesia,â€šÃ„Â´ Finding Inner German Peace on a Spanish Isle | False | By Manohla Dargis | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/fashion/parrish-art-museum-rush-philanthropic-arts-foundation-dancers-responding-to-aids-lambda-legal-benefit-parties.html | Benefits by the Shore | False | By Denny Lee | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/the-black-prince-review.html | Review: A Poor, Little Rich Maharajah in â€šÃ„Â²Black Princeâ€šÃ„Â´ | False | By Rachel Saltz | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/sports/golf/british-open-jordan-spieth-royal-birkdale.html | A British Open Lesson: Golf Is a Sport of Personal Responsibility | False | By Karen Crouse | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/kekszakallu-review.html | Review: â€šÃ„Â²Kekszakalluâ€šÃ„Â´ Plunges Into the Unknown | False | By Ben Kenigsberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/the-girl-without-hands-review.html | Review: â€šÃ„Â²The Girl Without Handsâ€šÃ„Â´ Tells a Dark Tale, Boldly | False | By Monica Castillo | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/the-untamed-review.html | Review: In â€šÃ„Â²The Untamed,â€šÃ„Â´ Close Encounters. No, Even Closer. | False | By A.O. Scott | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/killing-ground-review.html | Review: â€šÃ„Â²Killing Groundâ€šÃ„Â´ Will Make You Rethink That Camping Trip | False | By Ken Jaworowski | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/landline-review.html | Review: In â€šÃ„Â²Landline,â€šÃ„Â´ the Family That Strays Together | False | By A.O. Scott | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/review-romeo-is-bleeding-and-shakespeare-is-relevant.html | Review: â€šÃ„Â²Romeo Is Bleeding,â€šÃ„Â´ and Shakespeare Is Relevant | False | By Ken Jaworowski | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/arts/television/review-ozark-netflix-laura-linney-jason-bateman.html | Review: Netflix Is in the Woods With â€šÃ„Â²Ozarkâ€šÃ„Â´ | False | By Mike Hale | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/the-midwife-review-catherine-deneuve.html | Review: â€šÃ„Â²The Midwifeâ€šÃ„Â´ Is Unflappable, Until the Past Blows In | False | By Glenn Kenny | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/nyregion/officer-accused-of-excessive-force-in-arrest-of-james-blake-spurns-plea-deal.html | Officer Accused of Excessive Force in Arrest of James Blake Spurns Plea Deal | False | By Ashley Southall | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/the-pulitzer-at-100-review.html | Review: â€šÃ„Â²The Pulitzer at 100â€šÃ„Â´ Celebrates Awards More Than Winners | False | By Ben Kenigsberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/the-fencer-review.html | Review: â€šÃ„Â²The Fencerâ€šÃ„Â´ Is an Inspiring Figure in a Formulaic Tale | False | By Ben Kenigsberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/mister-universo-review.html | Review: Out of Luck, and Seeking a Strongman in â€šÃ„Â²Mister Universoâ€šÃ„Â´ | False | By Glenn Kenny | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/arts/television/review-descendants-2-disney.html | Review: In Disneyâ€šÃ„Â´s â€šÃ„Â²Descendants 2,â€šÃ„Â´ the Kids Are on Their Own | False | By Neil Genzlinger | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/business/media/comic-con-marketing.html | Bowie Knives and a Tick Head: Marketing Gets Elaborate at Comic-Con | False | By Brooks Barnes | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/first-kill-review.html | Review: A Bullied Boy Gets a Hunting Lesson in â€šÃ„Â²First Killâ€šÃ„Â´ | False | By Neil Genzlinger | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Â´s New in NYC Theater | False | By Alexis Soloski | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/world/africa/cecil-lion-son-xanda.html | Cecil the Lionâ€šÃ„Ã´s Son Xanda Killed by a Trophy Hunter | False | By Daniel Victor | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/books/brad-thor-thriller-writer.html | Inside the World of Brad Thor | False | By Nicholas Kulish | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/nyregion/harlem-dream-street-park-voodoo.html | In an East Harlem Park, Valentine or Voodoo? | False | By Alex Vadukul | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/nyregion/ruben-wills-city-council-verdict.html | City Councilman Convicted of Stealing Thousands in Public Funds | False | By Vivian Wang | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/luc-besson-narrates-a-scene-from-valerian.html | Luc Besson Narrates a Scene From â€šÃ„Ã´Valerianâ€šÃ„Ã´ | False | By Mekado Murphy | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Siobhan Burke | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/automobiles/wheels/deer-caught-in-the-headlights-your-car-may-soon-see-them.html | Deer Caught in the Headlights? Your Car May Soon See Them | False | By Neal E. Boudette | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/sports/golf/british-open-rory-mcilroy.html | At British Open, Caddie Hands Rory McIlroy a Spark | False | By Karen Crouse | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/nyregion/1863-nyc-draft-riots-firefighters.html | Did Firefighters Start or End 1863 Draft Riots â€šÃ„Ã® or Both? | False | By Keith Williams | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/long-suffering-texas-democrats-suffer-on-as-lawmakers-meet.html | Long-Suffering Texas Democrats Suffer On as Lawmakers Meet | False | By Manny Fernandez | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/style/kenneth-jay-lane-dead-designer-of-fake-jewelry.html | Kenneth Jay Lane, Jewelry Designer Who Made a Fortune Faking It, Dies at 85 | False | By Enid Nemy | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/nyregion/coney-island-photography-lauren-welles.html | Coney Island, Ever Changing | False | By Lauren Welles and John Leland | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/insider/new-jersey-reporting.html | Our Jersey Boy | False | By Nick Corasaniti | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/nyregion/mta-chief-calls-on-new-york-city-to-give-more-to-help-subway-system.html | M.T.A. Chief Calls on New York City to Give More to Help Subway System | False | By Marc Santora | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/politics/grenell-germany-ambassador-bolton.html | Trump Picks Richard Grenell, Former Diplomatic Aide, as Envoy to Germany | False | By Maggie Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-22 | https://www.nytimes.com/2017/07/20/arts/television/confederate-hbo-game-of-thrones.html | â€šÃ„Ã´Confederateâ€šÃ„Ã´ Poses Test Over Race for â€šÃ„Ã´Game of Thronesâ€šÃ„Ã´ Creators and HBO | False | By Dave Itzkoff | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-23 | https://www.nytimes.com/2017/07/20/movies/le-cinema-club-presents-its-movie-of-the-week-what.html | Le CinÃ¤'sÃ©Ma Club Presents Its Movie of the Week. What? | False | By Glenn Kenny | 2017-12-01 | TX 8-451-630 |
| 2017-07-20 | 2017-07-21 | https://www.nytimes.com/2017/07/20/opinion/john-mccain-brain-cancer-glioblastoma.html | John McCainâ€šÃ„Ã´s Brain Cancer, and Mine | False | By Jessica Morris | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-24 | https://www.nytimes.com/2017/07/20/nyregion/metropolitan-picking-up-the-tab.html | Picking Up the Tab | False | By Werner Cohn | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/sports/baseball/surprised-by-dodgers-well-its-not-just-overachievers.html | Surprised by Dodgers? Well, Itâ€šÃ„Ã´s Not Just Overachievers | False | By Victor Mather | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/technology/microsoft-azure-cloud.html | Microsoft Is Rewarded for Turning to the Cloud | False | By Nick Wingfield | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/politics/john-mccain-edward-kennedy-senate-cancer-parallels.html | Eerie Parallels Between John McCain and Edward Kennedy | False | By Carl Hulse | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/business/us-reduces-harleys-fine-meant-to-cut-air-pollution.html | U.S. Reopens Harley Settlement, Cutting Funds for Pollution Reduction Plan | False | By Hiroko Tabuchi | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/police-shooting-minneapolis-body-cameras.html | Woman Shot by Minneapolis Officer â€˜Ââ€™Didnâ€˜Ââ€™t Have to Die,â€˜Ââ€™ Police Chief Says | False | By John Eligon and Mitch Smith | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/nyregion/trial-brandon-woodard-killing-manhattan-2012.html | Years After Sonâ€˜Ââ€™s Killing on Busy Street, Trial Brings Mother No Solace | False | By James C. McKinley Jr. and Luis Ferrâ€˜Â©-Sadurnâ€˜Ââ€° | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/politics/donald-trump-robert-mueller-russia-investigation.html | Trump Aides, Seeking Leverage, Investigate Muellerâ€˜Ââ€™s Investigators | False | By Michael S. Schmidt, Maggie Haberman and Matt Apuzzo | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/nyregion/in-the-bronx-fighting-for-the-right-to-play.html | In the Bronx, Fighting for the Right to Play | False | By Jim Dwyer | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/opinion/donald-trump-sessions-interview-law.html | President Trumpâ€˜Ââ€™s Contempt for the Rule of Law | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/world/middleeast/saudi-arabia-abdulaziz-al-huwairini-salman-cia.html | Saudi Official Who Was Thought to Be Under House Arrest Receives a Promotion | False | By Ben Hubbard and Eric Schmitt | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/20/arts/music/chester-bennington-linkin-park.html | Chester Bennington Brought Rock Ferocity to Linkin Parkâ€˜Ââ€™s Innovations | False | By Jon Caramanica | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/crosswords/daily-puzzle-2017-07-21.html | Frequent Fodder for Crossword Clues | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/business/doug-brian-williams-sny.html | Another Williams Takes His Turn Before the Camera, at SNY | False | By John Koblin | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/health/affordable-care-act-repeal-popularity-doylestown-pennsylvania.html | These Americans Hated the Health Law. Until the Idea of Repeal Sank In. | False | By Kate Zernike and Abby Goodnough | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/todayspaper/quotation-of-the-day-they-hated-the-health-law-until-the-idea-of-repeal-sank-in.html | Quotation of the Day: They Hated the Health Law. Until the Idea of Repeal Sank In. | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/sports/baseball/no-no-21-for-todd-frazier-instead-hell-settle-for-no-29.html | No. 21 for Todd Frazier. Instead, Heâ€˜Ââ€™ll Settle for No. 29. | False | By Billy Witz | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/world/asia/philippines-isis-marawi-duterte.html | ISISâ€˜Ââ€™ Core Helps Fund Militants in Philippines, Report Says | False | By Jon Emont and Felipe Villamor | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/20/us/politics/trump-scaramucci-communications-director.html | Trump May Turn to Anthony Scaramucci for White House Communications Post | False | By Maggie Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/style/venmo-cheap-friends-transaction-history.html | Thanks to Venmo, We Now All Know How Cheap Our Friends Are | False | By Teddy Wayne | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/style/modern-love-the-12-hour-goodbye-that-started-everything.html | The 12-Hour Goodbye That Started Everything | False | By Miriam Johnson | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/21/travel/travel-ban-muslim-trump.html | Traveling to America While Muslim | False | By Ismail Einashe | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/21/arts/television/whats-on-tv-friday-ozark-and-descendants-2.html | Whatâ€˜Ââ€™s on TV Friday: â€˜Ââ€™Ozarkâ€˜Ââ€™ and â€˜Ââ€™Descendants 2â€˜Ââ€™ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/politics/right-and-left-react-to-trumps-interview-health-care-and-more.html | Right and Left React to Trumpâ€˜Ââ€™s Interview, Health Care and More | False | By Justin Bank | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/21/world/europe/for-right-wing-italian-youth-a-mission-to-disrupt-migration.html | For Right-Wing Italian Youth, a Mission to Disrupt Migration | False | By Jason Horowitz | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/21/opinion/emmanuel-macron-campaign-promise-budget.html | Mr. Macron Starts Making Waves | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/21/opinion/national-parks-public-land.html | The Last Best Empty Place in America | False | By Timothy Egan | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/21/opinion/betsy-devos-college-sexual-assault.html | Betsy DeVos Is Right: Sexual Assault Policy Is Broken | False | By Cathy Young | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/21/opinion/trumpcare-obamacare-solutions.html | A Republican Health Care Fix | False | By J. D. Vance | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/21/opinion/republicans-bills-fail.html | Republicans Canâ€šÃ„Ã´t Pass Bills | False | By David Brooks | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/21/opinion/republican-sabotage-obamacare-trumpcare.html | Health Care in a Time of Sabotage | False | By Paul Krugman | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/sunday-review/women-ceos-glass-ceiling.html | Why Women Arenâ€šÃ„Ã´t C.E.O.s, According to Women Who Almost Were | False | By Susan Chira | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/australia/minneapolis-police-shooting.html | Minneapolis Police Shooting of Australian Woman: What Is Known So Far | False | By Jacqueline Williams | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/opinion/donald-trumps-history-lessons.html | Donald Trumpâ€šÃ„Ã´s History Lessons | False | By Roger Cohen | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/asia/justin-bieber-china-tour.html | China Bars Justin Bieber From Performing Over â€šÃ„Ã²Bad Behaviorâ€šÃ„Ã´ | False | By Amy Qin | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/magazine/judge-john-hodgman-on-a-scrabble-bully-boyfriend.html | Judge John Hodgman on a Scrabble-Bully Boyfriend | False | By John Hodgman | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/magazine/how-to-read-palms.html | How to Read Palms | False | By Malia Wollan | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/magazine/new-sentences-from-protomartyrs-a-private-understanding.html | New Sentences: From Protomartyrâ€šÃ„Ã´s â€šÃ„Ã²A Private Understandingâ€šÃ„Ã´ | False | By Nitsuh Abebe | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/books/review/new-memoirs-lessons-in-falling-in-love.html | New in Memoir: Lessons in Falling in Love, and 2 Accounts of Its Horrors | False | By Meghan Daum | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/magazine/the-7-217-and-the-7-917-issues.html | The 7.2.17 and the 7.9.17 Issues | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/nyregion/foster-care-nyc-jane-crow.html | Foster Care as Punishment: The New Reality of â€šÃ„Ã²Jane Crowâ€šÃ„Ã´ | False | By Stephanie Clifford and Jessica Silver-Greenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/magazine/the-chess-set-on-a-table-between-two-chairs.html | The Chess Set on a Table Between Two Chairs | False | Selected by Terrance Hayes | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/books/review/quiet-until-the-thaw-alexandra-fuller-.html | Alexandra Fullerâ€šÃ„Ã´s Novel of Lakota Culture May Stir the Appropriation Debate | False | By Emily Eakin | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/books/review/the-fact-of-a-body-memoir-alexandria-marzano-lesnevich.html | At a Law Firm that Defended a Child Murderer, an Intern Recalls Her Own Childhood Abuse | False | By Justine van der Leun | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/travel/arcana-boulder-restaurant-colorado-review.html | A Boulder Restaurant Celebrating New-Coloradan Cuisine | False | By Kathryn Oâ€šÃ„Ã´shea-Evans | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-30 | https://www.nytimes.com/2017/07/21/books/review/linda-castillo-down-a-dark-road.html | A Crime Writer Finds the â€šÃ„Ã²Perfect Settingâ€šÃ„Ã´ in Amish Country | False | By Gregory Cowles | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/books/review/crime-fiction-the-smack-richard-lange-the-late-show-michael-connelly.html | Grifters, Swindlers and Chumps Headline the Latest in Crime | False | By Marilyn Stasio | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/books/review/culinary-history-3-southern-cookbooks.html | Hearty Helpings From Three Culinary Histories | False | By Max Watman | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/21/magazine/behind-the-cover-7-23-17.html | Behind the Cover: 7.23.17 | False | By The New York Times Magazine | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/realestate/extreme-commuting.html | Extreme Commuting | False | By Bryan Miller | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/sports/basketball/angel-mccoughtry-wnba-ice-cream-atlanta.html | A Way to Extend Her W.N.B.A. Career? Opening an Ice Cream Parlor | False | By Malika Andrews | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/movies/jessica-williams-charts-her-course-i-know-what-id-be-incredible-at.html | Jessica Williams Charts Her Course: â€šÃ„Â²I Know What Iâ€šÃ„Â´d Be Incredible Atâ€šÃ„Â´ | False | By Dave Itzkoff | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/your-money/estate-planning/the-ethics-of-adjusting-your-assets-to-qualify-for-medicaid.html | The Ethics of Adjusting Your Assets to Qualify for Medicaid | False | By Ron Lieber | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-24 | https://www.nytimes.com/2017/07/21/sports/baseball/ties-to-cuba-enhance-and-entangle-jorge-mass-marlins-bid.html | Ties to Cuba Enhance and Entangle Jorge Masâ€šÃ„Â´s Marlins Bid | False | By James Wagner | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/business/a-drug-maker-spends-big-in-washington-to-make-itself-heard.html | A Drug Maker Spends Big in Washington to Make Itself Heard | False | By Jay Hancock, Elizabeth Lucas and Sydney Lupkin | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/upshot/when-the-empty-apartment-next-door-is-owned-by-an-oligarch.html | When the (Empty) Apartment Next Door Is Owned by an Oligarch | False | By Emily Badger | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/europe/salvador-dali-exhumed-paternity.html | Mustache Intact, Salvador Dalíâ€š‰Â¢s Remains Are Exhumed in Paternity Suit | False | By Raphael Minder | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-25 | https://www.nytimes.com/2017/07/21/well/eat/should-we-be-buying-iodized-salt.html | Should We Be Buying Iodized Salt? | False | By Donald G. McNeil Jr. | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/fashion/weddings/jeopardy-teachers-tournament-couple-married-wedding.html | Alex, Weâ€šÃ„Â´ll Take â€šÃ„Â²To Have and to Holdâ€šÃ„Â´ for $1,000 | False | By Vincent M. Mallozzi | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/europe/earthquake-aegean-kos.html | Earthquake in Aegean Sea Kills 2 Tourists | False | By Niki Kitsantonis | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/australia/commercial-fishing-coral-sea-reserve.html | Australia Seeks to Extend Commercial Fishing in Protected Waters | False | By Russell Goldman | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/business/dealbook/scaramucci-trump-white-house-priebus.html | Morning Agenda: Trump Weighs Financier as Communications Director | False | By Amie Tsang and Michael J. de la Merced | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/nyregion/arline-jacoby-artist-sunday-routine.html | How Arline Jacoby, Artist, Spends Her Sundays | False | By Alexis Cheung | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/asia/north-korea-drought-food-shortages-grain.html | U.N. Agency Reports Worst Drought in 16 Years in North Korea | False | By Choe Sang-Hun | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/arts/music/beyonce-madame-tussauds-wax-statue.html | Beyoncíâ€š‰Â© Statue at Madame Tussauds Is â€šÃ„Â²Adjustedâ€šÃ„Â´ After Criticism | False | By Jacey Fortin | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/opinion/russian-hacking-germany-elections.html | Will the Russians Hack Germany, Too? | False | By Anna Sauerbrey | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/asia/north-korea-american-tourists.html | U.S. to Bar Americans From Traveling to North Korea | False | By David E. Sanger | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/oj-simpson-parole-reaction.html | As O.J. Simpson Wins Parole, a Quick, and Divided, Reaction | False | By Jennifer Medina | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/21/opinion/china-climate-pollution-global-warming.html | Chinaâ€šÃ„Â´s Other Big Export: Pollution | False | By Paulina Garzíâ€š‰Ân and Leila Salazar-Líâ€š‰Âpez | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/fashion/catherine-duchess-of-cambridge-royalty-germany.html | The Duchess of Cambridge and Family Refine the Art of Pantone Politics | False | By Vanessa Friedman | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/business/corner-office-lyft-president-john-zimmer.html | Lyftâ€šÃ„Â´s John Zimmer on Empowering Others to Help Them Grow | False | By Adam Bryant | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/your-money/pet-resorts-spas-massages.html | From Massages to â€šÃ„Â²Pawicures,â€šÃ„Â´ These Resorts Have It All for Pets | False | By Paul Sullivan | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/21/jobs/workologist-overcoming-slip-ups.html | Overcoming an Embarrassing Slipup From Years Ago | False | By Rob Walker | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/business/energy-environment/siemens-russia-crimea-germany.html | Siemens Stops Turbine Sales to Russia in Sanctions Dispute | False | By Jack Ewing | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/nyregion/subway-delays-track-fires-trash.html | Subway Delays and the Power of Shame | False | By Ginia Bellafante | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/realestate/the-heartbreak-of-a-co-op-rejection.html | The Heartbreak of a Co-op Rejection | False | By Ronda Kaysen | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/business/audi-diesel-emissions-daimler-bmw.html | Audi to Modify Up to 850,000 Diesel Vehicles as Carmakers Face Backlash | False | By Amie Tsang | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/business/dealbook/silence-workplace-sexism-uber.html | Silence Equals Complicity in Workplace Sexism | False | By William D. Cohan | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/arts/television/kevin-bacon-i-love-dick-amazon-story-of-a-girl.html | Kevin Bacon Knows Youâ€šÃ„Â´re Gazing at Him | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/technology/self-driving-cars-washington-congress.html | As Self-Driving Cars Near, Washington Plays Catch-Up | False | By Kevin Roose | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/nyregion/new-york-city-volunteer-groups.html | After Election, More New Yorkers Tell Volunteer Groups, â€šÃ„Â¨I Can Helpâ€šÃ„Â´ | False | By James Barron | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/jobs/chicago-ymca-youth-programming-director.html | Helping Young People to Develop Their Own Voices | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/opinion/sunday/black-women-police-brutality.html | A Warrant to Search Your Vagina | False | By Andrea J. Ritchie | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/nyregion/house-of-cards-underwoods.html | The Underwoods Are Horribly Depressed | False | By Joyce Wadler | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/technology/lyft-self-driving-car-technology.html | Lyft to Develop Self-Driving Car Technology in New Silicon Valley Facility | False | By Mike Isaac | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/middleeast/jerusalem-israel-protests-al-aqsa-mosque.html | Deadly Violence Erupts in Standoff Over Mosque in Jerusalem | False | By Isabel Kershner | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-24 | https://www.nytimes.com/2017/07/21/sports/womens-cricket-world-cup.html | England Beats India for Womenâ€šÃ„Â´s Cricket World Cup. The Sport Is the Big Winner. | False | By Tim Wigmore | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/theater/36-questions-podcast-is-a-love-story-for-your-ears-only.html | This Podcast Is a Love Story, for Your Ears Only | False | By Alexis Soloski | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/technology/personaltech/preparing-for-the-jump-to-a-new-operating-system.html | Preparing for the Jump to a New Operating System | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/sports/golf/british-open-leaderboard.html | British Open Leaderboard: Jordan Spieth Pulls Ahead at Royal Birkdale | False | By Karen Crouse | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-25 | https://www.nytimes.com/2017/07/21/health/older-americans-arrests.html | Another Possible Indignity of Age: Arrest | False | By Paula Span | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-26 | https://www.nytimes.com/2017/07/21/dining/grilled-duck-recipe-miso.html | An Instant Way to Bolster Flavor | False | By David Tanis | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/politics/sean-spicer-resigns-as-white-house-press-secretary.html | Sean Spicer Resigns as White House Press Secretary | False | By Glenn Thrush and Maggie Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/nyregion/subway-derailment-brooklyn.html | Subway Train Derails in Brooklyn, Disrupting Morning Commute | False | By Emma G. Fitzsimmons | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/arts/dance/balanchine-jewels-lincoln-center-festival-city-ballet-bolshoi-paris-opera-ballet.html | Review: Balanchine Jewels from Paris, Moscow and New York | False | By Alastair Macaulay | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/travel/where-to-celebrate-30-years-of-dirty-dancing-film.html | Where to Celebrate 30 Years of â€šÃ„Â²Dirty Dancingâ€šÃ„Â´ | False | By Shivani Vora | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/arts/music/detroit-house-panorama-festival-theo-parrish.html | Detroit House Music Takes a Swaggering Step Out of the Darkness | False | By Mike Rubin | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/business/ge-john-flannery.html | G.E. Results Show Next Chiefâ€šÃ„Â´s Challenges at Revamped Company | False | By Steve Lohr | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/business/dealbook/bank-of-america-dublin-ireland-brexit.html | Bank of America Chooses Dublin as Post-â€šÃ„Â²Brexitâ€šÃ„Â´ European Hub | False | By Chad Bray | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/arts/music/playlist-linkin-park-chance-the-rapper-romeo-santos.html | The Playlist: Linkin Park Pays Tribute to Chester Bennington | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/arts/music/popcast-streaming-spotify-soundcloud-tidal.html | Streaming Is Taking Over Pop, but It'â€šÃ„Â´s Far From Flawless | False | By The New York Times | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/sports/investors-put-more-financial-pressure-on-boxing-federation.html | Investors Demand Millions in Repayments From Boxing Federation | False | By Ken Belson | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/opinion/trump-critics-all-around.html | Trump Critics, All Around | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/business/dealbook/blackstone-cvc-paysafe-payments.html | Blackstone and CVC Bid for British Payments Processor Paysafe | False | By Amie Tsang | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/realestate/homes-for-sale-in-waccabuc-new-york-and-middletown-new-jersey.html | Homes for Sale in New York and New Jersey | False | Reported by Jill P. Capuzzo and Anne Mancuso | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/realestate/homes-for-sale-in-midtown-manhattan-the-upper-west-side-and-park-slope-brooklyn.html | Homes for Sale in New York City | False | Reported by C. J. Hughes and Suzanne Hamlin | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/arts/design/painting-from-goerings-collection-is-returned-to-bankers-heirs.html | Painting From Goeringâ€šÃ„Â´s Collection Is Returned to Bankerâ€šÃ„Â´s Heirs | False | By Catherine Hickley | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/opinion/sean-spicer-quits.html | Sean Spicer Quits | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/business/media/sean-spicer-show.html | Hero, Villain, TV Sensation: Spicerâ€šÃ„Â´s Fame Spread Beyond Washington | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/opinion/bank-deregulation.html | Bank Deregulation | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/opinion/a-constitutional-convention-for-new-york.html | A Constitutional Convention for New York? | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-25 | https://www.nytimes.com/2017/07/21/science/procrastination-research-conference.html | What We Finally Got Around to Learning at the Procrastination Research Conference | False | By Heather Murphy | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/21/business/dealbook/paysafe-private-equity.html | Private Equityâ€šÃ„Â´s Big Bets on Financial Tech | False | By John Foley | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/politics/trumps-leader-for-fema-wins-praise-but-proposed-budget-cuts-dont.html | Trumpâ€šÃ„Â´s Leader for FEMA Wins Praise, but Proposed Budget Cuts Donâ€šÃ„Â´t | False | By Ron Nixon | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/sports/cycling/nearing-another-tour-de-france-title-chris-froome-has-to-hurry.html | Nearing Another Tour de France Title, Chris Froome Has to Hurry | False | By Juliet Macur | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/asia/burmese-warlord-olive-yang.html | The Female Warlord Who Had C.I.A. Connections and Opium Routes | False | By Gabrielle Paluch | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/video-drowning-teens-florida.html | Teenagers Recorded a Drowning Man and Laughed | False | By Niraj Chokshi | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/opinion/a-better-way-to-vote.html | A Better Way to Vote | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/opinion/a-tribute-to-thoreau.html | A Tribute to Thoreau | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/europe/al-qaeda-suspect-court-trump-sessions-guantanamo.html | Terror Suspect Brought to U.S. for Trial, Breaking From Trump Rhetoric | False | By Rebecca R. Ruiz, Adam Goldman and Matt Apuzzo | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/opinion/sunday/british-open-how-i-learned-to-hate-golf.html | How I Learned to Hate Golf | False | By Shane Ryan | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/realestate/a-surge-in-sales-to-foreign-buyers.html | A Surge in Sales to Foreign Buyers | False | By Michael Kolomatsky | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-21 | https://www.nytimes.com/2017/07/21/opinion/sunday/dont-believe-in-god-maybe-youll-try-ufos.html | Donâ€šÃ„Â´t Believe in God? Maybe Youâ€šÃ„Â´ll Try U.F.O.s | False | By Clay Routledge | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/realestate/andy-blankenbuehler-hamilton-choreographer-at-home-in-harlem.html | Andy Blankenbuehler, â€šÃ„Â¹Hamiltonâ€šÃ„Â´ Choreographer, at Home in Harlem | False | By Joanne Kaufman | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/your-money/retirement-planning-advice.html | Three Things I Should Have Said About Retirement Planning | False | By Paul B. Brown | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/business/mckesson-opioid-packaging.html | Hard Questions for a Company at the Center of the Opioid Crisis | False | By Gretchen Morgenson | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/arts/television/game-of-thrones-talking.html | How Quiet Should You Be During â€šÃ„Â¹Game of Thronesâ€šÃ„Â´? Fans Disagree | False | By Daniel Victor | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/europe/germany-turkey-erdogan.html | Turkeyâ€šÃ„Â´s Erdogan Refuses to Back Down in Feud With Germany | False | By Patrick Kingsley and Melissa Eddy | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/books/when-a-comic-book-hillbilly-and-milton-collide.html | When a Comic Book Hillbilly and Milton Collide | False | By Dana Jennings | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/realestate/shopping-for-low-stools.html | Shopping for Low Stools | False | By Tim McKeough | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/texas-bathroom-bill-transgender.html | <div>Texas Bathroom Bill Has Emotions, and Stakes, Running High</div> | False | By Manny Fernandez and David Montgomery | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/sports/golf/british-open-royal-birkdale-caddies.html | At British Open, Caddies Have Their Golfersâ€šÃ„Â´ Bags, and Backs | False | By Karen Crouse | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-26 | https://www.nytimes.com/2017/07/21/dining/vegan-ice-cream-non-dairy.html | Vegan Ice Cream Enters a Golden Age | False | By Melissa Clark | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/opinion/well-miss-you-sean-spicer.html | Weâ€šÃ„Â´ll Miss You, Sean Spicer | False | By Erin Gloria Ryan | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/sports/the-shepherd-of-high-achieving-swimmers.html | The Shepherd of High-Achieving Swimmers | False | By Karen Crouse | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/politics/trump-pardon-himself-presidential-clemency.html | Can Trump Pardon Himself? Explaining Presidential Clemency Powers | False | By Charlie Savage | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/arts/television/review-story-of-a-girl-on-overcoming-viral-infamy.html | Review: â€šÃ„Â¹Story of a Girl,â€šÃ„Â´ on Overcoming Viral Infamy | False | By Neil Genzlinger | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/arts/music/in-europe-opera-takes-on-our-time.html | In Europe, Opera Takes On Our Time | False | By Micaela Baranello | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/business/partisan-conflict-is-high-but-the-market-doesnt-care.html | Partisan Conflict Is High, but the Market Doesnâ€šÃ„Â´t Care | False | By Jeff Sommer | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/arts/music/chilling-fervor-this-weeks-8-best-classical-music-moments-on-youtube.html | Chilling Fervor: This Weekâ€šÃ„Â´s 8 Best Classical Music Moments on YouTube | False |  | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-25 | https://www.nytimes.com/2017/07/21/science/elephant-seal-calls.html | The Rhythms That Make Elephant Seals Run or Fight | False | By Joanna Klein | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/theater/the-drag-queen-overshares-but-the-guru-has-something-to-hide.html | The Drag Queen Overshares, but the Guru Has Something to Hide | False | By Elisabeth Vincentelli | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/europe/trump-russian-lawyer-fsb-kgb.html | Russian Lawyer Who Met Donald Trump Jr. Once Represented Spy Agency | False | By Ivan Nechepurenko | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/politics/trump-communications-scaramucci-sanders.html | Trumpâ€šÃ„Â´s Communications Orbit | False | By Michael D. Shear | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/arts/music/review-morton-subotnick-silver-apples-of-the-moon-lincoln-center-festival.html | Review: Revisiting a Throbbing Classic of Electronic Music | False | By Anthony Tommasini | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/opinion/president-trump-vs-robert-mueller.html | President Trump vs. Robert Mueller | False |  | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/canada/summer-books-canadian-writers.html | Canada Letter: Summer Advice From Librarians, American Friends | False | By Ian Austen | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/moon-bag-auction-sothebys.html | Bag With Moon Dust in It Fetches $1.8 Million From a Mystery Buyer | False | By Jacey Fortin | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/07/21/business/dealbook/us-moves-to-drop-charges-against-ex-traders-in-london-whale-case.html | U.S. Moves to Drop Charges Against Ex-Traders in â€šÃ„Â²London Whaleâ€šÃ„Â´ Case | False | By Matthew Goldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/business/dealbook/trump-media-scaramucci-wall-street.html | Scaramucci Has a Showmanâ€šÃ„Â´s Knack for Self-Promotion Rivaling Trumpâ€šÃ„Â´s | False | By Eric Owles | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/sports/basketball/kyrie-irving-trade-cavaliers.html | Kyrie Irving Reportedly Tells Cavaliers He Wants to Be Traded | False | By Scott Cacciola | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-23 | https://www.nytimes.com/2017/07/21/books/review/steve-bannons-road-to-the-white-house.html | Steve Bannonâ€šÃ„Â´s Road to the White House | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/politics/mattis-islamic-state-leader-alive.html | ISIS Leader Is Still Alive, Pentagon Chief Says | False | By Michael R. Gordon and Helene Cooper | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/nyregion/you-have-a-bad-commute-try-four-hours-and-three-trains.html | You Have a Bad Commute? Try Four Hours and Three Trains | False | By Elizabeth Tarbell | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/asia/helmand-afghanistan-airstrike.html | American Airstrike Hits Afghan Security Forces | False | By Mujib Mashal and Taimoor Shah | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/opinion/sean-spicer-well-always-have-facts.html | Sean Spicer, Weâ€šÃ„Â´ll Always Have â€šÃ„Â²Factsâ€šÃ„Â´ | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/nyregion/dogsitting-new-york-illegal.html | Paid Petsitting in Homes Is Illegal in New York. Thatâ€šÃ„Â´s News to Some Sitters. | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/technology/silicon-valley-sexual-harassment-non-disparagement-agreements.html | Abuses Hide in the Silence of Nondisparagement Agreements | False | By Katie Benner | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/minneapolis-police-chief-resigns-days-after-officer-fatally-shot-a-woman.html | Minneapolis Police Chief Forced Out After Fatal Shooting of Australian Woman | False | By Mitch Smith | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/business/media/wall-street-journal-editorial-writer-is-found-dead.html | Wall Street Journal Editorial Writer Is Found Dead | False | By Sydney Ember | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/business/dealbook/wells-fargo-confidential-data-release.html | Wells Fargo Accidentally Releases Trove of Data on Wealthy Clients | False | By Serge F. Kovaleski and Stacy Cowley | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/business/ivanka-trump-jared-kushner-ethics-filing.html | Ivanka Trump Received at Least $12.6 Million Since 2016, Disclosure Shows | False | By Rachel Abrams and Jesse Drucker | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-24 | https://www.nytimes.com/2017/07/21/business/ford-mazda-airbag-recall-exclusion.html | Ford and Mazda Hope to Be Removed From Latest Airbag Recall | False | By Neal E. Boudette | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/nyregion/haiti-immigrants-trump.html | Haitian Immigrants With Temporary Status Await Trumpâ€šÃ„Â´s Next Move | False | By Khorri Atkinson | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/todayspaper/quotation-of-the-day/dalis-mustache-stands-the-passage-of-time.html | Quotation of the Day: Dalíâ€šÃ‰‰â€šÃ„Â´s Mustache Stands the Passage of Time | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/middleeast/hezbollah-syrian-army-lebanon.html | Hezbollah and Syrian Army Attack Islamists on Lebanon Border | False | By Declan Walsh | 2017-12-01 | TX 8-451-630 |
| 2017-07-21 | 2017-07-22 | https://www.nytimes.com/2017/07/21/world/europe/poland-courts-independence.html | Polish Parliament Approves Law Curtailing Courtsâ€šÃ„Â´ Independence | False | By Rick Lyman | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/politics/jeff-sessions-immigration-philadelphia-sanctuary-city.html | Sessions Presses Immigration Agenda in Philadelphia, a Sanctuary City | False | By Rebecca R. Ruiz | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/opinion/how-the-modern-world-made-cowards-of-us-all.html | How the Modern World Made Cowards of Us All | False | By Arthur C. Brooks | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/kentucky-taxpayers-gay-marriage.html | Kentucky Must Pay $224,000 After Dispute Over Same-Sex Marriage Licenses | False | By Matt Stevens | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/business/energy-environment/exxon-mobil-treasury-russia-sanctions.html | Stakes for Exxon in Sanctions Case Go Far Beyond a $2 Million Fine | False | By Alan Rappeport and Andrew E. Kramer | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/sports/tennis/kim-clijsters-reflects-on-career-ahead-of-hall-of-fame-induction.html | Kim Clijsters Reflects on Career Ahead of Hall of Fame Induction | False | By Cindy Shmerler | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/politics/trump-golf-virginia-potomac.html | Trumpâ€šÃ„Â´s Virginia Golf Outings Leave Paddlers High, Dry and Angry | False | By Avantika Chilkoti | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/opinion/dont-tinker-with-nafta-fix-it.html | Donâ€šÃ„Â´t Tinker With Nafta. Fix It. | False | By Jerry Dias and Dennis Williams | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/nyregion/subway-delays-mta-lhota.html | Fight Over New York Subways Is as Much Political as It Is Financial | False | By Marc Santora and Emma G. Fitzsimmons | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/opinion/trumps-foreign-policy-the-conservatives-report-card.html | Trumpâ€šÃ„Â´s Foreign Policy: The Conservativesâ€šÃ„Â´ Report Card | False | By Bret Stephens | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/nyregion/westchester-fair-housing-hud-trump.html | For Westchester, 11th Time Is Charm in Fight Over Fair Housing | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/opinion/wild-horses-land-management.html | Theyâ€šÃ„Â´ll Shoot Horses, Wonâ€šÃ„Â´t They? | False | By Ellie Phipps Price | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/c-weston-houck-dead-citadel-sex-bias-case.html | C. Weston Houck, Judge Who Ended Citadelâ€šÃ„Â´s Male-Only Policy, Dies at 84 | False | By Sam Roberts | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/politics/white-house-press-scaramucci-sanders-spicer.html | The Latest Voice at the Lectern: An Effusive New Yorker | False | By Julie Hirschfeld Davis and Michael D. Shear | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/politics/trump-government-ethics-temporary-appointment.html | Trump Fills Top Job at Government Ethics Office With a Temporary Appointment | False | By Eric Lipton | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/us/politics/senate-parliamentarian-health-bill.html | Senate Parliamentarian Challenges Key Provisions of Health Bill | False | By Robert Pear and Thomas Kaplan | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/opinion/what-it-was-like-to-be-drafted.html | What It Was Like to Be Drafted | False | By Marc Leepson | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/books/clancy-sigal-dead-author-of-going-away.html | Clancy Sigal, Novelist Whose Life Was a Tale in Itself, Dies at 90 | False | By Sam Roberts | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/crosswords/daily-puzzle-2017-07-22.html | Pouring Oneâ€šÃ„Â´s Heart Out | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/opinion/what-did-trump-and-putin-tell-each-other.html | What Did Trump and Putin Tell Each Other? | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/sports/baseball/ben-gamel-takes-familiar-path-to-success-away-from-new-york.html | Ben Gamel Takes Familiar Path to Success: Away From New York | False | By Billy Witz | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/21/sports/baseball/new-york-mets-yoenis-cespedes-oakland-athletics.html | In Yoenis Cespedesâ€šÃ„Â´s Dream, Mets Are Conspicuously Absent | False | By Wallace Matthews | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/22/arts/television/whats-on-tv-saturday-hacksaw-ridge-and-gone-the-forgotten-women-of-ohio.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â¨Hacksaw Ridgeâ€šÃ„Â´ and â€šÃ„Â¨Gone: The Forgotten Women of Ohioâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/world/asia/china-western-astrology.html | When Young Chinese Ask, â€šÃ„Â¨Whatâ€šÃ„Â´s Your Sign?â€šÃ„Â´ They Donâ€šÃ„Â´t Mean Dragon or Rat | False | By Amy Qin | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/22/travel/where-to-stay-in-malta-hotel-palazzo-consiglia-valetta.html | A Maltese Hotel with Baroque Design and Mediterranean Flair | False | By Sara Lieberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/technology/in-china-silicon-valley-giants-confront-new-walls.html | Silicon Valley Giants Confront New Walls in China | False | By Paul Mozur and Carolyn Zhang | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/technology/one-family-many-revolutions-from-black-panthers-to-silicon-valley-to-trump.html | One Family, Many Revolutions: From Black Panthers, to Silicon Valley, to Trump | False | By David Streitfeld | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/22/world/americas/venezuela-protests-maduro.html | The Battle for Venezuela, Through a Lens, Helmet and Gas Mask | False | Photographs and Text by Meridith Kohut | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/style/new-york-city-pride-parade.html | The Faces of New York Cityâ€šÃ„Ã´s Pride Parade | False | By Ryan Pfluger, Joanna Nikas and Eve Lyons | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/style/uber-bozoma-saint-john.html | Is This the Woman Who Will Save Uber? | False | By Sheila Marikar | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/style/pittsburgh-tech-makeover.html | Pittsburgh Gets a Tech Makeover | False | By Steven Kurutz | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/world/asia/philippines-martial-law-rodrigo-duterte.html | Philippine Congress Extends Martial Law in Besieged Region | False | By Felipe Villamor | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/world/middleeast/marry-your-rapist-laws-middle-east.html | One by One, Marry-Your-Rapist Laws Are Falling in the Middle East | False | By Somini Sengupta | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-24 | https://www.nytimes.com/2017/07/22/world/asia/china-xi-jinping-sun-zhengcai-chongqing.html | From Political Star to â€šÃ„Â²a Sacrificial Objectâ€šÃ„Â´ in China | False | By Chris Buckley | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/world/europe/alevi-minority-turkey-recep-tayyip-erdogan.html | Turkeyâ€šÃ„Ã´s Alevis, a Muslim Minority, Fear a Policy of Denying Their Existence | False | By Patrick Kingsley | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/us/politics/donald-trump-jeff-sessions.html | Trump Says He Has â€šÃ„Â²Complete Powerâ€šÃ„Â´ to Pardon | False | By Peter Baker | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/technology/farhad-and-mikes-week-in-tech-meal-kits-lyft-and-despacito.html | Farhad and Mikeâ€šÃ„Ã´s Week in Tech: Meal Kits, Lyft and â€šÃ„Â²Despacitoâ€šÃ„Â´ | False | By Farhad Manjoo and Mike Isaac | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/fashion/weddings/ann-durkin-jeffrey-degroot-married.html | How Activism Can Lead to Love | False | By Nina Reyes | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/fashion/weddings/van-ann-bui-mario-ruiz-married.html | When the Perfect Mate Is Standing Right in Front of You | False | By Vincent M. Mallozzi | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/realestate/aging-and-rent-stabilization.html | Aging and Rent Stabilization | False | By Ronda Kaysen | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/fashion/weddings/upasana-unni-benjamin-davies-married.html | In Short Shorts, Wooing a Pretend Nurse | False | By Nina Reyes | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/fashion/weddings/sarah-ochs-isaac-regelson-married.html | Dancing Into Each Otherâ€šÃ„Â´s Hearts | False | By Rosalie R. Radomsky | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/us/politics/can-president-be-indicted-kenneth-starr-memo.html | Can the President Be Indicted? A Long-Hidden Legal Memo Says Yes | False | By Charlie Savage | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/macrons-shaky-embrace-of-de-gaulle.html | Macronâ€šÃ„Ã´s Shaky Embrace of de Gaulle | False | By Robert Zaretsky | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/sports/golf/branden-grace-62-british-open.html | Branden Grace Makes History at the British Open, Shooting a 62 | False | By Karen Crouse | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/sports/baseball/new-york-mets-noah-syndergaard.html | Noah Syndergaard, Injured After Bulking Up, Rethinks His Training | False | By James Wagner | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/22/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/sports/cycling/tour-de-france-chris-froome.html | Chris Froome Virtually Clinches His Fourth Tour de France Title | False | By Agence France-Presse | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/sports/baseball/ivan-rodriguez-hall-of-fame.html | Ivan Rodriguez Hit His Target: First-Ballot Hall of Famer | False | By Tyler Kepner | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/business/turkey-akin-ipek-fethullah-gulen-recep-tayyip-erdogan.html | Turkey Sees Foes at Work in Gold Mines, Cafes and â€šÃ„Â²Smurf Villageâ€šÃ„Â´ | False | By David Segal | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/us/minneapolis-police-shooting.html | In Minneapolis, Unusual Police Killing Raises an Old Outcry: Why? | False | By John Eligon, Vivian Yee and Matt Furber | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/sports/autoracing/joey-logano-stock-car-racer.html | Time at the Wheel of No. 22 Is Just a Fraction of Joey Loganoâ€šÃ„Ã´s Week | False | By Dave Caldwell | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-25 | https://www.nytimes.com/2017/07/22/us/politics/trump-russia-investigation-strategy-clintons.html | Trumpâ€šÃ„Ã´s Attack on Russia Inquiry Is From Familiar Playbook: The Clintonsâ€šÃ„Â´ | False | By Peter Baker | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/world/asia/taliban-afghanistan-supreme-leader-son-suicide-attack.html | Taliban Say Top Leaderâ€šÃ„´s Son Carried Out a Suicide Attack | False | By Mujib Mashal and Taimoor Shah | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/sports/tennis/bethanie-mattek-sands-knee-injury-wimbledon.html | Bethanie Mattek-Sands Is Upbeat After Gruesome Injury at Wimbledon | False | By Cindy Shmerler | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/business/german-carmakers-antitrust.html | German Carmakers Face Potential New Scandal Over Antitrust Issues | False | By Jack Ewing | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/sports/baseball/mets-citi-field.html | For Mets Fans, Sundays at Citi Field Are No Fun to Watch | False | By Stuart Elliott | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/world/europe/poland-courts-andrzej-duda-law-and-justice.html | Poles Hope to Sway President From Curtailing Courtâ€šÃ„´s Independence | False | By Rick Lyman | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/jared-kushner-ivanka-russia-investigation.html | Jared Kushnerâ€šÃ„´s Got Too Many Secrets to Keep Ours | False | By Nicholas Kristof | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/charlie-gard-and-the-experts.html | Charlie Gard and the Experts | False | By Ross Douthat | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/spicer-anthony-scaramucci-mooch-trump.html | The Mooch and the Mogul | False | By Maureen Dowd | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/jared-kushner-the-prince-of-having-it-both-ways.html | Jared Kushner, the Prince of Having It Both Ways | False | By Frank Bruni | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/donald-trumps-plan-to-save-western-civilization.html | Donald Trumpâ€šÃ„´s Plan to Save Western Civilization | False | By Stephen Wertheim | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/president-trump-and-his-way-back-machine.html | President Trump and His Way-Back Machine | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/the-bogus-voter-fraud-commission.html | The Bogus Voter-Fraud Commission | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/the-wall-with-mexico-and-xanadu.html | The Wall With Mexico, and Xanadu | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/what-is-america-to-me.html | What Is America to Me? | False | By Margaret Renkl | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/world/africa/ethiopia-khat-leaves.html | For Ethiopiaâ€šÃ„´s Underemployed Youth, Life Can Center on a Leaf | False | By Kimiko de Freytas-Tamura | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/dont-let-detroits-revival-rest-on-an-injustice.html | Donâ€šÃ„´t Let Detroitâ€šÃ„´s Revival Rest on an Injustice | False | By Bernadette Atuahene | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/world/americas/mexico-h2b-visas-tlapacoyan-carnivals.html | Without Visas, Carnival Workers Are Trapped at Home in Mexico | False | By Paulina Villegas and Victoria Burnett | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/us/politics/congress-sanctions-russia.html | Congress Reaches Deal on Russia Sanctions, Setting Up Tough Choice for Trump | False | By Matt Flegenheimer and David E. Sanger | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/shakespeares-torture-test.html | Shakespeareâ€šÃ„´s Torture Test | False | By Ariel Dorfman | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/the-glory-of-a-summer-sleep.html | The Glory of a Summer Sleep | False | By Michael Megirr | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/lets-get-excited-about-maintenance.html | Letâ€šÃ„´s Get Excited About Maintenance! | False | By Andrew Russell and Lee Vinsel | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/baby-boomers-decline.html | Why Are the Baby Boomers in Such a Bad Mood? | False | By Marilyn Suzanne Miller | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/opinion/sunday/my-grandfather-my-bona-fide-best-friend.html | My Grandfather, My â€šÃ„¿Bona Fideâ€šÃ„´ Best Friend | False | By Wajahat Ali | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/world/europe/gay-marriage-backers-celebrate-in-germany-we-dont-need-to-hide.html | Gay Marriage Backers Celebrate in Germany: â€šÃ„¿We Donâ€šÃ„´t Need to Hideâ€šÃ„´ | False | By David Shimer | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/insider/sally-ride-obituary-posthumous-privacy.html | A Deadline Call on Posthumous Privacy | False | By Denise Grady | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/world/middleeast/german-teenager-isis-iraq.html | German Teenager Suspected of Trying to Join ISIS Is Found in Iraq | False | By Melissa Eddy | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/22/insider/traveling-in-the-wake-of-immigration-arrests.html | Traveling in the Wake of Immigration Arrests | False | By Jennifer Medina and Miriam Jordan | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-22 | https://www.nytimes.com/2017/07/22/sports/baseball/colorado-rockies-starter-chad-bettis.html | Fatherhood, and Illness, Retools the Priorities of Rockies Starter Chad Bettis | False | By Tyler Kepner | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/crosswords/daily-puzzle-2017-07-23.html | Back on the Charts | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/us/politics/ford-class-aircraft-carrier-commissioning.html | U.S. Navy Opens New Era With Commissioning of Gerald R. Ford | False | By Peter Baker | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-26 | https://www.nytimes.com/2017/07/22/us/scharlette-holdman-dead.html | Scharlette Holdman, a Force for the Defense on Death Row, Dies at 70 | False | By Maurice Chammah | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-24 | https://www.nytimes.com/2017/07/22/us/john-heard-dead-home-alone.html | John Heard, the Frazzled Father in â€˜Â²Home Alone,â€˜Â„Â´ Dies at 71 | False | By Annie Correal | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-24 | https://www.nytimes.com/2017/07/22/arts/at-comic-con-ben-affleck-says-he-will-continue-to-play-batman.html | At Comic-Con, Ben Affleck Says He Will Continue to Play Batman | False | By Brooks Barnes | 2017-12-01 | TX 8-451-630 |
| 2017-07-22 | 2017-07-23 | https://www.nytimes.com/2017/07/22/us/politics/virginia-governor-race-debate.html | Candidates for Virginia Governor Employ Trump as a Barometer | False | By Jonathan Martin | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/22/todayspaper/quotation-of-the-day-the-battle-for-venezuela-through-a-lens-and-gas-mask.html | Quotation of the Day: The Battle for Venezuela, Through a Lens and Gas Mask | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/22/us/usc-medical-school-dean-drugs.html | U.S.C. Moves to Fire Former Medical School Dean Over Drug Allegations | False | By Hannah Alani | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/22/sports/golf/british-open-jordan-spieth.html | Branden Grace Secures a Record, but Jordan Spieth Owns the Day | False | By Karen Crouse | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/22/health/brenda-fitzgerald-cdc-coke.html | New C.D.C. Chief Saw Coca-Cola as Ally in Obesity Fight | False | By Sheila Kaplan | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/22/sports/baseball/aaron-judge-homer-yankees-mariners.html | Aaron Judge Has the Power to Teach a Pitcher | False | By Billy Witz | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/22/sports/baseball/mets-athletics-flores-score.html | Wilmer Floresâ€˜Â„Â´s Homer Buoys the Mets, if Only for a Moment | False | By Seth Berkman | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/22/sports/tom-daley-diving-budapest.html | U.S. Soccer Team Beats Costa Rica to Make Gold Cup Final | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/brooke-miller-terrance-rogers.html | Brooke Miller, Terrance Rogers | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/jeremy-bearer-friend-thomas-gillespie.html | Jeremy Bearer-Friend, Thomas Gillespie | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/jessica-callahan-evan-dadosky.html | Jessica Callahan, Evan Dadosky | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/lainie-nissim-john-branigan-iv.html | Lainie Nissim, John Branigan IV | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/julia-febiger-andrew-wanliss-orlebar.html | Julia Febiger, Andrew Wanliss-Orlebar | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/stacie-robinson-nathaniel-bletter.html | Stacie Robinson, Nathaniel Bletter | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/christina-kaiser-emad-salem.html | Christina Kaiser, Emad Salem | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/lacy-kiernan-graham-carroll.html | Lacy Kiernan, Graham Carroll | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/samantha-swietlikowski-ben-strauss.html | Samantha Swietlikowski, Ben Strauss | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/elizabeth-ahlborn-yavor-nechev.html | Elizabeth Ahlborn, Yavor Nechev | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/emily-wright-benjamin-hillengas.html | Emily Wright, Benjamin Hillengas | False | | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/kristina-saffran-ryan-hammond.html | Kristina Saffran, Ryan Hammond | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/jessica-magidson-adam-ain.html | Jessica Magidson, Adam Ain | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/maj-anya-debear-morgan-mirvis.html | Maj Anya DeBear, Morgan Mirvis | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/caroline-fowler-nathaniel-silver.html | Caroline Fowler, Nathaniel Silver | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/pia-shah-hieu-ho.html | Pia Shah, Hieu Ho | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/michelle-jasmine-robert-stanley.html | Michelle Jasmine, Robert Stanley | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/lisa-ingrassia-christopher-slevin.html | Lisa Ingrassia, Christopher Slevin | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/gray-macdonald-tate-huffard.html | Gray MacDonald, Tate Huffard | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/jacob-samuels-sloan-danenhower.html | Jacob Samuels, Sloan Danenhower | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/emily-nosova-brandon-imber.html | Emily Nosova, Brandon Imber | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/christine-fallabel-kevin-dunlevy-wilson.html | Christine Fallabel, Kevin Dunlevy-Wilson | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/eliza-nordeman-blake-davis.html | Eliza Nordeman, Blake Davis | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/ryan-donovan-erik-gensler.html | Ryan Donovan, Erik Gensler | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/margit-endhammer-walter-sommergruber.html | Margit Endhammer, Walter Sommergruber | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/hillery-williams-michael-stack.html | Hillery Williams, Michael Stack | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/talia-brooks-edward-faustin.html | Talia Brooks, Edward Faustin | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/deborah-galindo-zakary-ostertag.html | Deborah Galindo, Zakary Ostertag | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/fashion/weddings/katie-mulroy-cyril-galitzine.html | Katie Mulroy, Cyril Galitzine | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/arts/television/whats-on-tv-sunday-story-of-a-girl-and-phelps-vs-shark-great-gold-vs-great-white.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â¢Story of a Girlâ€šÃ„Â´ and â€šÃ„Â¢Phelps vs. Shark: Great Gold vs. Great Whiteâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/us/trump-infrastructure-program.html | Trumpâ€šÃ„Â´s â€šÃ„Â¢Great National Infrastructure Programâ€šÃ„Â¢? Stalled | False | By Glenn Thrush | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/realestate/homes-that-sold-for-over-1-million-dollars.html | Homes That Sold for Around $1,500,000 | False | Compiled by C. J. Hughes | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/us/san-antonio-truck-walmart-trafficking.html | Journey Fatal for 9 Migrants Found in Truck in a San Antonio Parking Lot | False | By David Montgomery, Manny Fernandez and Yonette Joseph | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/nyregion/new-tactic-in-war-on-opioids-charging-dealers-in-overdose-deaths.html | New Tactic in War on Opioids: Charging Dealers in Overdose Deaths | False | By Al Baker | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/business/media/bbc-women-pay-gap.html | BBC Women Demand Action to Close Pay Gap With Men | False | By Steven Erlanger | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-23 | https://www.nytimes.com/2017/07/23/us/politics/trump-russia-sanctions.html | White House Signals Acceptance of Russia Sanctions Bill | False | By Peter Baker and Andrew Higgins | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/nyregion/hudson-theater-1984-glassware-broadway.html | Newspeak on the Stage, but Real Glassware at a Theaterâ€šÃ„Â´s Bar | False | By James Barron | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/movies/the-big-sick-south-asian-identity-and-marriage.html | â€šÃ„Â¢The Big Sick,â€šÃ„Â´ South Asian Identity and Me | False | By Sopan Deb | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/us/politics/trump-tweet-new-york-times-national-security.html | How Trump Got It Wrong in Saying The Times â€šÃ„Ã´Foiledâ€šÃ„Ã´ Killing of ISIS Leader | False | By Michael R. Gordon | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/arts/music/more-than-90-at-chance-the-rapper-concert-hospitalized.html | More Than 90 at Chance the Rapper Concert Hospitalized | False | By Andrew R. Chow | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/sports/golf/jordan-spieth-wins-the-british-open-his-third-major-title.html | Spieth Goes From Hunted to Hunter, and Back Again, in Winning British Open | False | By Karen Crouse | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/business/bmw-denies-colluding-with-carmakers-on-emissions-equipment.html | BMW Denies Colluding With Carmakers on Emissions Equipment | False | By Jack Ewing | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/business/media/a-comic-strip-mirrors-the-ravages-of-climate-change.html | A Comic Strip Mirrors the Ravages of Climate Change | False | By George Gene Gustines | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/world/americas/winnipegs-treaty-payments-meager-reminder-of-a-painful-history.html | Canadaâ€šÃ„Ã´s Treaty Payments: Meager Reminder of a Painful History | False | By Dan Levin | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/health/gene-therapy-cancer.html | Companies Rush to Develop â€šÃ„Ã´Utterly Transformativeâ€šÃ„Ã´ Gene Therapies | False | By Denise Grady | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/arts/television/another-look-at-princess-diana-with-a-notable-difference.html | Another Look at Princess Diana, With a Notable Difference | False | By Roslyn Sulcas | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/world/middleeast/israel-aqsa-mosque-metal-detectors-palestinian.html | Mosque Crisis and Jordan Attack Raise Fears of Escalating Violence in Israel | False | By Isabel Kershner | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/movies/dunkirk-girls-trip-valerian-box-office.html | â€šÃ„Ã´Dunkirkâ€šÃ„Ã´ Exceeds Box Office Expectations as â€šÃ„Ã´Valerianâ€šÃ„Ã´ Bombs | False | By Brooks Barnes | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/world/middleeast/army-solder-charged-islamic-state.html | U.S. Army Sergant Is Charged With Trying to Aid Islamic State | False | By Noah Weiland | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/sports/baseball/eyesore-or-blessing-new-safety-feature-at-citi-field-divides-fans.html | Eyesore or Blessing? New Safety Feature at Citi Field Divides Fans | False | By Wallace Matthews | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/arts/design/angela-merkel-portrait-elizabeth-peyton-vogue.html | Angela Merkelâ€šÃ„Ã´s Humanity, Captured in an Elizabeth Peyton Oil | False | By Melissa Eddy | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/world/africa/congo-joseph-kabila-elections.html | When Will Kabila Go? Congolese Leader Long Overstays His Welcome | False | By Kimiko de Freytas-Tamura | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/business/media/chicago-sun-times-ownership.html | At Chicago Sun-Times, New Owners Vow Return to Paperâ€šÃ„Ã´s Working-Class Roots | False | By Julie Bosman and Sydney Ember | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/arts/tim-and-eric-awesome-show-great-job-tour.html | Tim and Eric Figure Out How to Do the Wrong Thing, Perfectly | False | By Jason Zinoman | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/books/james-suzman-affluence-without-abundance.html | Tell Us 5 Things About Your Book: â€šÃ„Ã´Affluence Without Abundanceâ€šÃ„Ã´ | False | By John Williams | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/arts/television/people-of-earth-review.html | Review: â€šÃ„Ã´People of Earthâ€šÃ„Ã´ Returns for Affectingly Close Encounters | False | By James Poniewozik | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/business/for-warner-bros-a-cinematic-universe-built-of-lego-bricks.html | For Warner Bros., a â€šÃ„Ã´Cinematic Universeâ€šÃ„Ã´ Built of Lego Bricks | False | By Gregory Schmidt and Brooks Barnes | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/arts/music/review-steve-jobs-of-apple-tech-visionary-has-glitches-as-an-opera.html | Review: Steve Jobs of Apple, Tech Visionary, Has Glitches as an Opera | False | By Zachary Woolfe | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/arts/music/review-us-youth-orchestra-inspires-a-chinese-counterpart.html | Review: U.S. Youth Orchestra Inspires a Chinese Counterpart | False | By Anthony Tommasini | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/us/healthcare-uninsured-rural-poor-affordable-care-act-republicans.html | When Health Law Isnâ€šÃ„Ã´t Enough, the Desperate Line Up at Tents | False | By Trip Gabriel | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/world/asia/taliban-seize-two-more-afghan-districts-in-sustained-fighting.html | Taliban Seize Two More Afghan Districts in Sustained Fighting | False | By Mujib Mashal and Jawad Sukharyar | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/nyregion/de-blasio-takes-to-the-subway-to-demand-that-cuomo-fix-the-system.html | De Blasio, Riding Subway, Demands Cuomo Fix the System | False | By J. David Goodman | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/business/china-economy-gray-rhinos.html | In China, Herd of â€šÃ„Â²Gray Rhinosâ€šÃ„Â´ Threatens Economy | False | By Keith Bradsher and Sui-Lee Wee | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/crosswords/daily-puzzle-2017-07-24.html | With Wings and a Magic Wand | False | By Deb Amlen | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/opinion/isis-children-european-union.html | What Should Europe Do With the Children of ISIS? | False | By Charlotte Mcdonald-Gibson | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/climate/ships-in-the-arctic.html | With More Ships in the Arctic, Fears of Disaster Rise | False | By Henry Fountain | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/sports/basketball/wnba-seattle-storm.html | W.N.B.A.â€šÃ„Â´s Seattle Storm Embrace a Role in Social Activism | False | By Howard Megdal | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/business/godaddy-tv-ads-sexism.html | If GoDaddy Can Turn the Corner on Sexism, Who Canâ€šÃ„Â´t? | False | By Charles Duhigg | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/opinion/narendra-modi-secularism-india.html | Heng on the Threat to a Secular India | False | By Heng | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/opinion/women-in-the-theater.html | Women in the Theater | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/opinion/noise-is-a-health-hazard.html | Noise Is a Health Hazard | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/opinion/the-plight-of-unions-and-how-to-revive-them.html | The Plight of Unions, and How to Revive Them | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/opinion/who-should-pay-for-public-works.html | Who Should Pay for Public Works? | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-23 | 2017-07-24 | https://www.nytimes.com/2017/07/23/business/smallbusiness/health-insurance-affordable-care-act-republicans.html | Small Businesses Split Over Republican Health Plans | False | By Stacy Cowley | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/nyregion/metropolitan-diary-i-love-your-skirt.html | â€šÃ„Â²I Love Your Skirtâ€šÃ„Â´ | False | By Seth Hoy | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/sports/swimmer-matt-grevers.html | Swimmer Matt Greversâ€šÃ„Â´s Revival Lets Him Continue a Career | False | By Karen Crouse | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/nyregion/bronx-hotline-helps-people-make-the-right-call-after-an-arrest.html | Bronx Hotline Helps People Make the Right Call After an Arrest | False | By Ashley Southall | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/world/europe/trump-putin-sanctions-hacking.html | For Trump and Putin, Sanctions Are a Setback Both Sought to Avoid | False | By David E. Sanger | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/sports/baseball/mets-fall-to-athletics-and-face-likelihood-of-roster-changes.html | Mets Fall to Athletics and Face Likelihood of Roster Changes Before Trade Deadline | False | By Wallace Matthews | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/opinion/donald-trump-end-afghanistan-war.html | A Peace â€šÃ„Â²Surgeâ€šÃ„Â´ to End War in Afghanistan | False | By Laurel Miller | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/todayspaper/quotation-of-the-day-when-health-law-falls-short-the-desperate-line-up-at-tents.html | Quotation of the Day: When Health Law Falls Short, the Desperate Line Up at Tents | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/sports/basketball/john-kundla-coach-of-fledgling-lakers-dies.html | John Kundla, Winning Coach of Fledgling Lakers, Dies at 101 | False | By Richard Goldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/business/opec-will-discuss-production-and-a-batch-of-earnings-are-due.html | OPEC Will Discuss Production, and a Batch of Earnings Are Due | False | By The New York Times | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/nyregion/prospect-park-squirrel-bites-people-rabies-concern.html | Squirrel Attacks in Prospect Park Lead to Worry of Rabies | False | By Khorri Atkinson and Sean Piccoli | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-30 | https://www.nytimes.com/2017/07/23/theater/david-mamet-doesnt-want-to-hear-from-you-do-other-playwrights.html | David Mamet Doesnâ€šÃ„Â´t Want to Hear From You. Do Other Playwrights? | False | By Alexis Soloski | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/nyregion/farmers-long-island-lawns.html | For Farmers Without Land, a Long Island Lawn Will Do | False | By Arielle Dollinger | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/sports/baseball/yankees-clint-frazier.html | Frazier Finds a New Swing, and It Pays Off Quickly in Yankeesâ€šÃ„Ã´ Win | False | By Billy Witz | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/business/fannie-freddie-treasury-lawsuit.html | U.S. Foresaw Better Return in Seizing Fannie and Freddie Profits | False | By Gretchen Morgenson | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/business/media/time-warner-jeffrey-bewkes-cnn.html | Leader Who Rebuilt Time Warner Empire Prepares an Exit | False | By Emily Steel | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/business/treasury-auctions-set-for-the-week-of-july-24.html | Treasury Auctions Set for the Week of July 24 | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/us/politics/anthony-scaramucci-communications-chief-trump.html | Anthony Scaramucci, New Communications Chief, Woos Trump on TV | False | By Maggie Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/23/arts/television/game-of-thrones-season-7-episode-2-jon-snow-sand-snakes-daenerys-sansa-arya.html | â€šÃ„Â²Game of Thronesâ€šÃ„Ã´ Season 7, Episode 2 Recap: â€šÃ„Â²Stormbornâ€šÃ„Ã´ | False | By Jeremy Egner | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-27 | https://www.nytimes.com/2017/07/24/fashion/summer-vacation-beauty-packing.html | Summer Vacation Packing: The Beauty Edition | False | By Bee Shapiro | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/arts/music/cheap-tickets-are-the-best-tickets-at-the-proms.html | Cheap Tickets Are the Best Tickets at the Proms | False | By Farah Nayeri | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/arts/music/monteverdi-set-human-emotion-to-music.html | Monteverdi Set Human Emotion to Music | False | By Rebecca Schmid | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/arts/music/gillian-moore-southbank-center-supports-women-in-classical-music.html | An Advocate for Classical Music and Women | False | By Farah Nayeri | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/climate/scott-pruitt-epa-travel-expenses.html | Scott Pruitt Spent Much of Early Months at E.P.A. Traveling Home, Report Says | False | By Lisa Friedman | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/arts/music/listing-of-music-festivals-summer-and-fall-2017.html | Around the World With Music | False | By Emily Baumgaertner | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/sports/kershaw-bound-for-dl-with-back-problem.html | Kershaw Bound for D.L. With Back Problem | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/arts/television/whats-on-tv-monday-diana-our-mother-and-somewhere-between.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Â²Diana, Our Motherâ€šÃ„Ã´ and â€šÃ„Â²Somewhere Betweenâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/world/asia/kabul-explosion-afghanistan.html | Living to Modernize Afghanistan, and Meeting a Grim End | False | By Mujib Mashal | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/world/americas/michelle-bachelet-president-of-chile.html | President Bachelet of Chile Is the Last Woman Standing in the Americas | False | By Ernesto Londoñˆ°'sÂ±o | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/nyregion/mayor-bill-de-blasio-donor-harendra-singh.html | The Mayor and the Restaurateur: How de Blasio Sought Help for an Early Donor | False | By William Neuman and William K. Rashbaum | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/opinion/chuck-schumer-employment-democrats.html | Chuck Schumer: A Better Deal for American Workers | False | By Chuck Schumer | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/opinion/transgender-lgbtq-rights-texas.html | My Gay Agenda | False | By Jennifer Finney Boylan | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/opinion/california-climate-change-cap-trade.html | California Shows How States Can Lead on Climate Change | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/opinion/republicans-trumpcare-cbo.html | Health Care Is Still in Danger | False | By Paul Krugman | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/opinion/donald-trump-russia-support-brooklyn.html | Mr. Trumpâ€šÃ„Ã´s Russian Base Beyond the Kremlin | False | By Francis X. Clines | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/opinion/anthony-scaramucci-sean-spicer-truth.html | The Kook, â€šÃ„Â²the Moochâ€šÃ„Ã´ and the Loot | False | By Charles M. Blow | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/business/dealbook/didi-softbank-grab-ride-hailing.html | Sensing Weakness, Uberâ€šÃ„Ã´s Asian Rivals Make $2.5 Billion Play | False | By Paul Mozur | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/opinion/brexit-soft.html | In Favor of a Fuzzy Brexit | False | By David Goodhart | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/07/2017/07/world/australia/vaccination-no-jab-play-pay.html | âêŝÂ„Â²No Jab, No PlayâêŝÂ„Â´: How Australia Is Handling the Vaccination Debate | False | By Adam Baidawi | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/world/europe/poland-president-duda-veto-courts.html | Polandâêŝ„Â´s President Vetoes 2 Proposed Laws Limiting Courtsâêŝ„Â´ Independence | False | By Rick Lyman | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-30 | https://www.nytimes.com/2017/07/24/books/review/will-blythe-remembering-denis-johnson.html | A Lot Like Prayer: Remembering Denis Johnson | False | By Will Blythe | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-30 | https://www.nytimes.com/2017/07/24/books/review/lights-on-rats-out-memoir-cree-lefavour.html | An Odyssey Through Self-Harm and Out the Other Side | False | By Daphne Merkin | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/us/politics/us-inflation-remains-low-and-thats-a-problem.html | U.S. Inflation Remains Low, and ThatâêŝÂ„Â´s a Problem | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-30 | https://www.nytimes.com/2017/07/24/books/review/less-andrew-sean-greer.html | Juneâêŝ„Â´s Book Club Pick: âêŝ„Â²Less,âêŝ„Â´ by Andrew Sean Greer | False | By Christopher Buckley | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-30 | https://www.nytimes.com/2017/07/24/travel/innovations-travel-planning-reservations.html | New Ways to Help Speed Up Your Travel Planning | False | By Stephanie Rosenbloom | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/theater/you-create-that-chemistry-how-actors-fall-in-instant-love.html | âêŝÂ„Â²You Create That Chemistryâêŝ„Â´: How Actors Fall in Instant Love | False | By Alexis Soloski | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/world/asia/china-beijing-protest-shanxinhui.html | Pyramid Investigation Has Investors Protesting Near Heart of Beijing | False | By Chris Buckley and Austin Ramzy | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/business/dealbook/time-warner-jeffrey-bewkes-att-cnn-trump.html | Morning Agenda: Time Warnerâêŝ„Â´s Chief Prepares for His Departure | False | By Amie Tsang and Michael J. de la Merced | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/well/live/the-subtle-signs-of-a-thyroid-disorder.html | The Subtle Signs of a Thyroid Disorder | False | By Jane E. Brody | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/us/politics/jared-kushner-russia-senate.html | âêŝÂ„Â²I Did Not Collude,âêŝ„Â´ Kushner Says After Meeting Senate Investigators | False | By Matt Apuzzo and Maggie Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/opinion/pakistan-sharif-khan.html | How Power Works in Pakistan | False | By Harris Khalique | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/world/australia/australia-aboriginal-verdict-elijah-doughty.html | Sentence in Aboriginal Teenâêŝ„Â´s Death Is Too Lenient, Protesters in Australia Say | False | By Isabella Kwai | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/world/australia/australia-refugees-united-nations.html | U.N. Says Australia Reneged on Pledge to Accept Some Refugees | False | By Jacqueline Williams | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-27 | https://www.nytimes.com/2017/07/24/fashion/dress-code-necktie-sleeves.html | What Is âêŝÂ„Â²Appropriateâêŝ„Â´ Work Dress? Readers Respond | False | By Vanessa Friedman | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/world/asia/china-xi-jinping-sun-zhengcai.html | Former Political Star in China Is Under Party Investigation | False | By Chris Buckley | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/us/florida-doctors-guns-lawsuit.html | Florida to Pay Legal Fees in Case That Kept Doctors From Discussing Guns | False | By Matthew Haag | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/business/dealbook/kkr-webmd-natures-bounty.html | K.K.R. to Buy WebMD and Take Majority Stake in Natureâêŝ„Â´s Bounty | False | By Chad Bray | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/world/europe/uk-charlie-gard-parents.html | Parents of Charlie Gard, Ill British Infant, Abandon Effort to Prolong His Life | False | By Dan Bilefsky | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/us/richard-dawkins-speech-canceled-berkeley.html | Richard Dawkins Event Canceled Over Past Comments About Islam | False | By Jacey Fortin | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/sports/shark-week-michael-phelps.html | Michael Phelps âêŝÂ„Â²Racedâêŝ„Â´ a âêŝÂ„Â²Shark,âêŝ„Â´ Kind Of. Not Really. | False | By Victor Mather | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/us/politics/trump-tweet-sessions.html | In Taking Aim at His Attorney General, Trump Tests Sessionsâêŝ„Â´s Views | False | By Rebecca R. Ruiz and Charlie Savage | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/07/07/24/business/dealbook/women-law-firm-partners.html | â€šÃ‚Â²A Bleak Pictureâ€šÃ‚Â´ for Women Trying to Rise at Law Firms | False | By Elizabeth Olson | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/business/dealbook/greece-debt-bonds.html | Greece Looks to Turn a Corner After Years of Economic Pain | False | By Liz Alderman | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/us/he-called-the-school-board-racist-now-hes-joined-it.html | He Called the School Board Racist. Now, Heâ€šÃ‚Â´s Joined It. | False | By John Eligon | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/business/media/fox-news-apology.html | New York Times Asks Fox for Apology After â€šÃ‚Â²Inaccurate Segmentâ€šÃ‚Â´ | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/insider/the-new-presidential-interview.html | The New Presidential Interview | False | By Peter Baker | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/world/asia/sacred-lakes-baiyangdian-beijing.html | Sacred Lakes Threatened by Chinaâ€šÃ‚Â´s Growing Capital | False | By Ian Johnson | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/upshot/the-company-behind-many-surprise-emergency-room-bills.html | The Company Behind Many Surprise Emergency Room Bills | False | By Julie Creswell, Reed Abelson and Margot Sanger-Katz | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/us/san-antonio-truck-trafficking.html | In San Antonio Smuggling Case, a Fatal Journey in a Packed and Sweltering Truck | False | By Manny Fernandez, Richard PÃ©rez-PeÃ±a and David Montgomery | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/opinion/the-drug-maker-sanofis-new-dengue-vaccine.html | The Drug Maker Sanofiâ€šÃ‚Â´s New Dengue Vaccine | False |  | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-27 | https://www.nytimes.com/2017/07/24/technology/personaltech/smartphone-apps-scan-pictures-prints.html | Using Your Phone to Scan Pictures of Prints | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/business/dealbook/arconic-grenfell-london-fire.html | Arconic, Which Sold Panels at Center of London Fire, Reports Higher Profit | False | By Amie Tsang | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/sports/golf/jordan-spieth-rory-mcilroy-british-open.html | Jordan Spieth and Rory McIlroy, the Giants of the Modern Game | False | By Karen Crouse | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-26 | https://www.nytimes.com/2017/07/24/dining/sindyanna-of-galilee-olive-oil.html | Finding a Common Language Through Olive Oil | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/technology/daily-report-a-venture-capitalist-and-his-famous-father.html | Daily Report: A Venture Capitalist and His Famous Father | False | By Jim Kerstetter | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-26 | https://www.nytimes.com/2017/07/24/dining/perceval-steak-knives.html | Steak Knives, Favored by Chefs, Now Available for Your Table | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-26 | https://www.nytimes.com/2017/07/24/dining/altesi-madison-nyc-panini.html | Ready-Made Panini Picnic Steps From Central Park | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/arts/television/greyworm-missandei-game-of-thrones.html | Q. and A.: Grey Worm and Missandeiâ€šÃ‚Â´s Tender Moment on â€šÃ‚Â²Game of Thronesâ€šÃ‚Â´ | False | By Jennifer Vineyard | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/science/earth-orbit-sun-catastrophe.html | Even Tiny Changes in Earthâ€šÃ‚Â´s Orbit Would Yield Global Catastrophe | False | By C. Claiborne Ray | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-24 | https://www.nytimes.com/2017/07/24/your-money/asset-allocation/youre-no-coward-if-youre-keeping-some-money-out-of-stocks.html | Youâ€šÃ‚Â´re No Coward if Youâ€šÃ‚Â´re Keeping Some Money Out of Stocks | False | By Carl Richards | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-26 | https://www.nytimes.com/2017/07/24/dining/peppers-of-the-americas-book-maricel-e-presilla.html | For the Chile Aficionado, a Good Book | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/world/middleeast/israel-jordan-aqsa-temple-mount-violence.html | Israel Agrees to Remove Metal Detectors at Entrances to Aqsa Mosque Compound | False | By Isabel Kershner | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/theater/hat-rabbit-spy-cam-claims-of-skulduggery-at-a-hot-magic-show.html | Hat. Rabbit. Spy Cam? Claims of Skulduggery at a Hot Magic Show | False | By Jennifer Schuessler | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/business/energy-environment/oil-saudi-russia-opec.html | At Oil Producersâ€šÃ‚Â´ Meeting, Tough Talk Fails to Convince Markets | False | By Stanley Reed | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/opinion/population-growth.html | Population Growth | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/opinion/letters/tackling-gender-stereotypes.html | Tackling Gender Stereotypes | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/opinion/immigrant-drivers-licenses.html | Immigrant Driversâ€šÃ„Ã´s Licenses | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/opinion/memories-of-penn-station.html | Memories of Penn Station | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/business/dealbook/fraud-prosecution-libor-london-whale-cases.html | Libor and London Whale Cases Show Hurdles With Foreign Defendants | False | By Peter J. Henning | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/opinion/pardons-and-a-trump-putin-private-chat.html | Pardons and a Trump-Putin Private Chat | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/us/politics/senate-health-bill-obamacare-repeal-and-replace-trump-mcconnell.html | Senate Braces for Health Showdown With McCain on Hand but a Plan Unclear | False | By Thomas Kaplan and Julie Hirschfeld Davis | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/us/politics/brian-benczkowski-justice-alfa-bank.html | Justice Dept. Nominee Says He Once Represented Russian Bank | False | By Charlie Savage and Adam Goldman | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/world/europe/turkey-trial-journalists-terrorism.html | Turkey Opens Trial of 17 Journalists on Terrorism Charges | False | By Carlotta Gall | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/business/dealbook/second-attempt-at-a-roll-up-for-webmd-makes-more-sense.html | Second Attempt at a Roll-Up for WebMD Makes More Sense | False | By Jennifer Saba | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-30 | https://www.nytimes.com/2017/07/24/arts/dance/tiler-peck-city-ballet-balanchine-macaulay.html | The Ballerina Who Can Stop Time (and Restart It, Too) | False | By Alastair Macaulay | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/arts/television/disney-jake-paul.html | Disney Splits With the YouTube Star Jake Paul | False | By Jonah E. Bromwich | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/business/service-animals-airports.html | When a Service Animal Has to Go, Airportsâ€šÃ„Ã´ Options May Be Wanting | False | By Jane L. Levere | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/health/ticks-disease-united-states.html | Itâ€šÃ„Ã´s High Time for Ticks, Which Are Spreading Diseases Farther | False | By Aneri Pattani | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/arts/design/the-frick-books-to-offer-authors-views-on-major-works.html | Books From the Frick to Offer Authorsâ€šÃ„Ã´ Views on Major Works | False | By Joshua Barone | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/health/period-pain-paid-time-off-policy.html | In Some Countries, Women Get Days Off for Period Pain | False | By Aneri Pattani | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/arts/music/world-music-institute-expands-for-next-season.html | World Music Institute Expands for Next Concert Season | False | By Andrew R. Chow | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/arts/music/jay-z-444-no-1-billboard-album.html | Jay-Zâ€šÃ„Ã´s â€šÃ„Ã²4:44â€šÃ„Ã´ Repeats at No. 1 as Hip-Hop Dominates the Top 5 | False | By Joe Coscarelli | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/world/europe/switzerland-chain-saw-attack.html | Man Assaults Workers With Chain Saw at Swiss Insurance Firm | False | By Melissa Eddy | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/world/asia/pakistan-lahore-suicide-bombing.html | Suicide Bombing Targeting Pakistani Police Kills at Least 26 | False | By Sameen Khan and Salman Masood | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/nyregion/with-new-vacuums-mta-workers-make-grimy-subway-tracks-shine.html | With New Vacuums, M.T.A. Workers Make Grimy Subway Tracks Shine | False | By Hannah Alani | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/technology/microsoft-paint.html | Microsoft Paintâ€šÃ„Ã´s Days May Be Numbered | False | By Niraj Chokshi | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-30 | https://www.nytimes.com/2017/07/24/arts/design/sothebys-digital-artists-bunker.html | Young Digital Artists, Anxious About ... Technology | False | By Frank Rose | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-26 | https://www.nytimes.com/2017/07/24/dining/martin-walker-bruno-chief-of-police-perigord.html | The Delicious World of Bruno, Chief of Police | False | By Eric Asimov | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/nyregion/angelika-graswald-kayak-vincent-viafore.html | Woman Pleads Guilty in Fianc\u00e9â€šÃ„Ã©â€šÃ„Ã´s Kayak Death on Hudson River | False | By Rick Rojas | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/health/england-mental-health-treatment-therapy.html | Englandâ€šÃ„Ã´s Mental Health Experiment: No-Cost Talk Therapy | False | By Benedict Carey | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-26 | https://www.nytimes.com/2017/07/24/dining/eataly-flatiron-affogato-menu.html | A Cool Confection With a Caffeinated Kick | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/nyregion/oneonta-downtown-revitalization-initiative.html | For Oneontaâ€šÃ„Ã´s Aging Downtown, a $10 Million Face-Lift | False | By Lisa W. Foderaro | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-30 | https://www.nytimes.com/2017/07/24/t-magazine/fashion/kansai-yamamoto-revival.html | Fashionâ€šÃ„Ã´s Ultimate Fantasist Makes a Comeback | False | By Alexander Fury | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/arts/music/bayreuth-wagner-meistersinger-kosky.html | A â€šÃ„Ã²Gay Jewish Kangarooâ€šÃ„Ã´ Takes on Wagner at Bayreuth | False | By A.j. Goldmann | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/theater/hamlet-and-the-surveillance-state-of-denmark.html | Hamlet and the Surveillance State of Denmark | False | By Ben Brantley | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/arts/music/allen-toussaint-tribute-album-stanton-moore.html | An Allen Toussaint Tribute by New Orleansâ€šÃ„Ã´s Modern-Day All-Stars | False | By Giovanni Russonello | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/theater/lessons-in-temperament-review-soulpepper.html | Review: â€šÃ„Ã²Lessons in Temperament,â€šÃ„Ã´ a Memoir of Mental Illness | False | By Laura Collins-Hughes | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/opinion/republican-support-donald-trump.html | G.O.P. Support for Trump Is Starting to Crack | False | By David Leonhardt | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/sports/knicks-expected-to-add-gerald-madkins-as-assistant-gm.html | Knicks Expected to Add Gerald Madkins as Assistant G.M. | False | By Mike Vorkunov | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/business/media/snopes-crowdfunding-proper-media.html | Snopes, in Heated Legal Battle, Asks Readers for Money to Survive | False | By Daniel Victor | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/world/asia/navy-plane-intercepted-chinese-jets.html | U.S. Navy Plane Takes â€šÃ„Ã²Evasive Actionâ€šÃ„Ã´ to Avoid Chinese Fighter Jet | False | By Helene Cooper | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/books/review-ayobami-adebayo-stay-with-me.html | Portrait of a Nigerian Marriage in a Heartbreaking Debut Novel | False | By Michiko Kakutani | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/us/politics/congressional-democrats-promise-a-better-deal-for-american-workers.html | Congressional Democrats Promise a â€šÃ„Ã²Better Dealâ€šÃ„Ã´ for American Workers | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/movies/daniel-craig-is-coming-back-as-james-bond-in-2019.html | Daniel Craig Is Coming Back as James Bond in 2019 | False | By Brooks Barnes | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/us/politics/democrats-economic-message-trump-2018-better-deal.html | Democrats Try to Find Economic Message After Railing Against Trump | False | By Matt Flegenheimer and Alexander Burns | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/sports/amateur-boxing-federation-votes-against-its-president.html | Amateur Boxing Federation Votes Against Its President | False | By Ken Belson and Ognian Georgiev | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/opinion/poland-democracy-bills-donald-trump.html | Poland Turns Away From Democracy, Thanks to the U.S. | False | By Slawomir Sierakowski | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/nyregion/food-stamps-hra-app.html | Applying for Food Stamps in New York? Thereâ€šÃ„Ã´s an App for That | False | By Nikita Stewart | 2017-12-01 | TX 8-451-630 |
| 2017-07-24 | 2017-07-25 | https://www.nytimes.com/2017/07/24/sports/basketball/derrick-rose-cavs-deal.html | Derrick Rose and Cavaliers Are Said to Agree to One-Year Deal | False | By Scott Cacciola | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-31 | https://www.nytimes.com/2017/07/24/nyregion/metropolitan-diary-new-in-town-and-overheating.html | New in Town, and Overheating | False | By Valentin Lyubarsky | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/24/sports/basketball/hard-work-in-south-korea-pays-off-for-jonquel-jones-and-wnbas-sun.html | Hard Work in South Korea Pays Off for Jonquel Jones and W.N.B.Aâ€šÃ„Ã´s Sun | False | By Seth Berkman | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/24/business/dealbook/chinas-hna-discloses-shift-of-ownership-stake-to-foundation.html | Chinaâ€šÃ„Ã´s HNA Discloses Shift of Ownership Stake to Foundation | False | By David Barboza | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/24/nyregion/de-blasio-escalates-showdown-with-cuomo-over-subway.html | De Blasio Escalates Showdown With Cuomo Over Subway | False | By Emma G. Fitzsimmons | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/07/07/24/us/immigration-detainer-ice-massachusetts.html | Court Officers Canât Hold People Solely Under ICE Detainers, Massachusetts Justices Rule | False | By Jess Bidgood | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/07/07/24/business/dealbook/martin-shkreli-says-he-will-not-take-the-stand-in-his-defense.html | Martin Shkreli Says He Will Not Take the Stand in His Defense | False | By Stephanie Clifford | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/07/07/24/world/asia/tropical-uniforms-afghanistan-mattis.html | Purchase of Tropical Uniforms for Afghanistan Draws Mattisâs Rebuke | False | By Helene Cooper | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/07/07/24/health/aids-virus-free.html | Scientists Report a Rare Case of H.I.V. Remission | False | By Donald G. McNeil Jr. | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/07/07/24/sports/baseball/clayton-kershaw-injury-los-angeles-dodgers.html | Dodgers Lose Kershaw for Several Weeks With a Back Injury | False | By James Wagner | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/07/07/24/opinion/democrats-jobs-better-deal-bipartisan.html | The Democratsâ Agenda, and the Art of the Possible | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/07/07/24/technology/for-alphabet-a-record-fine-is-both-a-footnote-and-a-warning.html | For Alphabet, a Record Fine Is Both a Footnote and a Warning | False | By Daisuke Wakabayashi | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/07/07/24/world/asia/why-i-visited-north-korea.html | Why I Visited North Korea | False | By The New York Times | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/07/07/24/business/economy/drug-test-labor-hiring.html | Economy Needs Workers, but Drug Tests Take a Toll | False | By Nelson D. Schwartz | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/07/07/24/us/video-shows-us-soldiers-surrendering-before-fatal-shooting-in-jordan.html | Video Shows U.S. Soldiers Surrendering Before Fatal Shooting in Jordan | False | By Dave Philipps and Ben Hubbard | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/07/07/24/business/bo-pilgrim-dead-pilgrims-pride-founder.html | Bo Pilgrim, Founder of Pilgrimâs Pride Poultry Products, Dies at 89 | False | By Robert D. Hershey Jr. | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/07/07/24/sports/basketball/in-kyrie-irvings-revelation-a-moment-of-reflection.html | In Kyrie Irvingâs Revelation, a Moment of Reflection | False | By Harvey Araton | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/07/07/24/us/politics/attorney-general-bush-trump.html | Trump White House Tests a Nationâs Capacity for Outrage | False | By Peter Baker | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/07/07/24/us/politics/trump-voter-fraud-panel.html | Judge Clears Way for Trumpâs Voter Fraud Panel to Collect Data | False | By Matthew Haag | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/07/07/24/todayspaper/quotation-of-the-day-villagers-in-the-path-of-a-chinese-supercity-fear-for-their-sacred-waters.html | Quotation of the Day: Villagers in the Path of a Chinese Supercity Fear For Their Sacred Waters | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/07/07/24/business/dealbook/anthony-scaramucci-white-house-communications-director-for-president-trump.html | Scaramucci on Trump: âHeâs My Clientâ | False | By Andrew Ross Sorkin | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/07/07/24/nyregion/bill-de-blasio-donor-harendra-singh.html | De Blasio Ally Didnât Register as Lobbyist Despite Big Push for a Donor | False | By William Neuman | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/07/07/24/us/politics/despite-brain-tumor-mccain-will-return-for-health-care-vote.html | Despite Brain Tumor, McCain Will Return for Health Care Vote | False | By Thomas Kaplan | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/07/07/24/nyregion/brooklyn-prospect-park-squirrel-bites-people-rabies.html | Squirrelâs Biting Spree in Brooklyn Park Prompts Flurry of Warnings | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/07/07/24/us/politics/christine-lagarde-international-monetary-fund.html | International Monetary Fund Based in Beijing? Maybe, Its Director Says | False | By Avantika Chilkoti | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/07/07/24/crosswords/daily-puzzle-2017-07-25.html | Frequently Going From One Post to Another | False | By Martin Herbach | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/07/07/24/us/politics/trump-scouts-politics-.html | Trump Gives Scouts an Earful of Politics, Amid Traditional Advice | False | By Peter Baker | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/07/07/24/sports/baseball/mets-place-zack-wheeler-on-the-disabled-list-with-a-stress-injury.html | Jacob deGrom Remains Dominant as Zack Wheeler Goes Back on the D.L. | False | By James Wagner | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/07/07/24/sports/colts-andrew-luck-to-miss-the-start-of-training-camp.html | Coltsâ Andrew Luck to Miss the Start of Training Camp | False | | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/25/world/middleeast/iran-china-business-ties.html | For Chinaâ€šÃ‚Â´s Global Ambitions, â€šÃ‚Â³Iran Is at the Center of Everythingâ€šÃ‚Â´ | False | By Thomas Erdbrink | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/25/arts/television/whats-on-tv-tuesday-rare-creatures-of-the-photo-ark-and-fleabag.html | Whatâ€šÃ‚Â´s on TV Tuesday: â€šÃ‚Â³Rare: Creatures of the Photo Arkâ€šÃ‚Â´ and â€šÃ‚Â³Fleabagâ€šÃ‚Â´ | False | By Kathryn Shattuck | | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/right-and-left-react-to-kushner-sessions-and-more.html | Right and Left React to Kushner, Sessions and More | False | By Anna Dubenko | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/25/sports/red-white-and-blood-us-soccer-uses-testing-to-gain-an-edge.html | Red, White and Blood: U.S. Soccer Uses Testing to Gain an Edge | False | By Jerâ€šÃ©Longman | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/25/opinion/poland-reform-president-duda-courts.html | Poland Pulls Back From the Brink, for Now | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/25/opinion/how-cool-works-in-america-today.html | How Cool Works in America Today | False | By David Brooks | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/25/opinion/al-qaeda-trial-federal-court.html | A Terrorism Trial in the Federal Courts | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/25/opinion/hbo-confederate-slavery-civil-war.html | I Donâ€šÃ‚Â´t Want to Watch Slavery Fan Fiction | False | By Roxane Gay | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/world/australia/anti-chinese-posters-melbourne-universities.html | Anti-Chinese Posters at Melbourne Universities Are Tied to White Supremacists | False | By Isabella Kwai and Vicky Xiuzhong Xu | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/dealbook/jimmy-choo-michael-kors.html | Michael Kors to Buy Jimmy Choo in $1.2 Billion Deal | False | By Elizabeth Paton and Chad Bray | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-30 | https://www.nytimes.com/2017/07/25/books/review/the-retreat-of-western-liberalism-edward-luce.html | What Happens When Liberty Fails to Deliver | False | By Fareed Zakaria | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-30 | https://www.nytimes.com/2017/07/25/magazine/should-superstar-athletes-make-more-money-and-run-their-leagues.html | Should Superstar Athletes Make More Money and Run Their Leagues? | False | By Jay Caspian Kang | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-30 | https://www.nytimes.com/2017/07/25/magazine/the-lonely-crusade-of-chinas-human-rights-lawyers.html | â€šÃ‚Â³Flee at Onceâ€šÃ‚Â´: Chinaâ€šÃ‚Â´s Besieged Human Rights Lawyers | False | By Alex W. Palmer | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-30 | https://www.nytimes.com/2017/07/25/magazine/is-being-unapologetic-the-new-patriotic-or-a-form-of-resistance.html | Is Being â€šÃ‚Â³Unapologeticâ€šÃ‚Â´ the New Patriotic â€šÃ‚Â® or a Form of Resistance? | False | By Wesley Morris | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-30 | https://www.nytimes.com/2017/07/25/books/review/the-last-laugh-lynn-freed.html | On Vacation in Greece, and Refusing to Feel Ancient | False | By Henry Alford | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/veterans-choice-program-house-republicans.html | Future Unclear for Veterans Choice Program After House Bill Falters | False | By Nicholas Fandos | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/health-care-senate-vote.html | Senate Health Care Decision: Pence Breaks Senate Tie | False | By Thomas Kaplan, Robert Pear and Reed Abelson | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-30 | https://www.nytimes.com/2017/07/25/travel/berryessa-snow-mountain-california-national-monument.html | At Berryessa National Monument, Wildflowers and Rebirth | False | By Bonnie Tsui | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/drugs-border-wall.html | By Land, Sea or Catapult: How Smugglers Get Drugs Across the Border | False | By Ron Nixon | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-30 | https://www.nytimes.com/2017/07/25/travel/bears-ears-utah-politics-trump-national-monument.html | At Bears Ears in Utah, Heated Politics and Precious Ruins | False | By Stephen Nash | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-30 | https://www.nytimes.com/2017/07/25/travel/gold-butte-nevada-antiquities-act-national-monument.html | In Gold Butte in Nevada, Ancient Rock Art and Rugged Beauty | False | By James Card | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/dealbook/bain-cinven-generic-drugs-stada.html | Stada Board Recommends Acceptance of Improved Takeover Bid | False | By Chad Bray | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/25/well/family/cutting-out-the-bris.html | When Jewish Parents Decide Not to Circumcise | False | By Zoe Greenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-25 | https://www.nytimes.com/2017/07/25/business/dealbook/morning-agenda-hna-ownership.html | Morning Agenda: HNA of China Sheds Some Light on Itself | False | By Amie Tsang | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/world/asia/hong-kong-mainland-china-rail-terminal.html | Hong Kong Rail Plan Raises Fears of Mainland Chinaâ€šÃ„Â¸â€šÃ„Â´s Influence | False | By Austin Ramzy | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/trump-attacks-own-attorney-general-jeff-sessions.html | In Trumpâ€šÃ„Â¸â€šÃ„Â´s World, â€šÃ„Â¸â€šÃ„Â´Very Weakâ€šÃ„Â¸â€šÃ„Â´ Sessions Twists in Wind | False | By Peter Baker, Jeremy W. Peters and Rebecca R. Ruiz | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/technology/microchips-wisconsin-company-employees.html | Microchip Implants for Employees? One Company Says Yes | False | By Maggie Astor | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/upshot/maybe-weve-been-thinking-about-the-productivity-slump-all-wrong.html | Maybe Weâ€šÃ„Â¸â€šÃ„Â´ve Been Thinking About the Productivity Slump All Wrong | False | By Neil Irwin | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/media/lyft-taco-bell.html | Itâ€šÃ„Â¸â€šÃ„Â´s Late and Youâ€šÃ„Â¸â€šÃ„Â´ve Got the Munchies. Lyft and Taco Bell Have an Idea. | False | By Sapna Maheshwari | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/general-motors-2q-earnings.html | As G.M. Makes Strategic Shifts Overseas, U.S. Sales Sputter | False | By Bill Vlasic | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/nyregion/lost-in-the-woods-the-1945-crash-site-of-a-navy-hero.html | Lost in the Woods, the 1945 Crash Site of a Navy Hero | False | By Corey Kilgannon | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/arts/television/bachelorette-bryan-rachel-family.html | What Happens When Reality Enters the â€šÃ„Â¸â€šÃ„Â´Realityâ€šÃ„Â¸â€šÃ„Â´ of â€šÃ„Â¸â€šÃ„Â´The Bacheloretteâ€šÃ„Â¸â€šÃ„Â´? | False | By Amanda Hess | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/paul-manafort-russia-senate-intelligence-trump.html | Manafort Talks With Senate Investigators About Meeting With Russians | False | By Eileen Sullivan and Adam Goldman | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/movies/toronto-international-film-festival-guillermo-del-toro-alexander-payne.html | Guillermo del Toro and Alexander Payne Join Toronto Festival Lineup | False | By Cara Buckley | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/interactive/2017/07/25/sports/football/nfl-cte.html | 111 N.F.L. Brains. All But One Had C.T.E. | False | By Joe Ward, Josh Williams and Sam Manchester | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/dealbook/michael-kors-pays-a-lot-to-see-if-the-jimmy-choo-fits.html | Michael Kors Pays a Lot to See if the Jimmy Choo Fits | False | By Carol Ryan | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-27 | https://www.nytimes.com/2017/07/25/fashion/weeknd-gaga-kanye-west-justin-bieber-concert-merch.html | Maestros of the Concert Merchandise Movement | False | By Valeriya Safronova | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/economy/economic-sanctions-russia-congress.html | To Punish Putin, Economic Sanctions Are Unlikely to Do the Trick | False | By Eduardo Porter | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-30 | https://www.nytimes.com/2017/07/25/movies/bill-pullman-the-first-time-a-fellow-actor-had-my-back-john-candy-spaceballs.html | Bill Pullman: The First Time a Fellow Actor Had My Back | False | By Bill Pullman | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/will-packer-production-company-discovery-universal.html | Will Packer Starting Production Company With Backing From Discovery and Universal | False | By Micah Maidenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/technology/daily-report-alphabet-kicks-off-tech-earnings-season.html | Daily Report: Alphabet Kicks Off Tech Earnings Season | False | By Pui-Wing Tam | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/dining/ben-and-jerrys-ice-cream-herbicide-glyphosate.html | Traces of Controversial Herbicide Are Found in Ben & Jerryâ€šÃ„Â¸â€šÃ„Â´s Ice Cream | False | By Stephanie Strom | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-27 | https://www.nytimes.com/2017/07/25/technology/personaltech/finding-your-roots-free.html | Finding Your Roots, Free | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/scaramucci-on-white-house-leaks-fire-everybody.html | Scaramucci on Leaks: â€šÃ„Â¸â€šÃ„Â´Iâ€šÃ„Â¸â€šÃ„Â´m Going to Fire Everybodyâ€šÃ„Â¸â€šÃ„Â´ | False | By Julie Hirschfeld Davis and Maggie Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/sports/olympics/margaret-bergmann-lambert-dead-barred-from-1936-olympics.html | Margaret Bergmann Lambert, Jewish Athlete Excluded From Berlin Olympics, Dies at 103 | False | By Ira Berkow | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/arts/dance/new-york-city-ballet-designers-fall-fashion-gala.html | New York City Ballet Unveils Designers for Its Fall Fashion Gala | False | By Joshua Barone | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/arts/design/canada-debates-whether-gift-of-leibovitz-photos-is-also-a-tax-dodge.html | Canada Debates Whether Gift of Leibovitz Photos Is Also a Tax Dodge | False | By Sopan Deb and Colin Moynihan | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/dining/atla-review-mexican-restaurant-noho.html | At Atla, Mexican for Every Moment of the Day | False | By Pete Wells | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-08-06 | https://www.nytimes.com/2017/07/25/travel/last-minute-vacations-summer.html | 5 Great Last-Minute Vacations This Summer | False | By Shivani Vora | 2017-12-01 | TX 8-481-640 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/arts/music/justin-bieber-tour-canceled.html | Justin Bieber Cancels â€˜Â¸Â‚Â'Purposeâ€˜Â¸Â‚Â' Tour Dates for His â€˜Â¸Â‚Â'Soul and Well-Beingâ€˜Â¸Â‚Â' | False | By Joe Coscarelli | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/for-trumps-victims-of-obamacare-senate-bill-may-be-worse.html | For Trumpâ€˜Â¸Â'Â's â€˜Â¸Â‚Â'Victimsâ€˜Â¸Â‚Â' of Obamacare, Senate Bill May Be Worse | False | By Linda Qiu | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/world/europe/eu-uneasy-about-impact-of-new-us-sanctions-on-russia.html | E.U. Is Uneasy, and Divided, About U.S. Sanctions on Russia | False | By Steven Erlanger and Neil MacFarquhar | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/nyregion/waters-edge-known-for-tugging-at-heartstrings-is-now-at-the-heart-of-a-scandal.html | Waterâ€˜Â¸Â'Â's Edge, Known for Tugging at Heartstrings, Is Now at the Heart of a Scandal | False | By Lisa W. Foderaro | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/dining/sen-sakana-restaurant-openings.html | Sen Sakana Brings Nikkei Cuisine to Midtown | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/arts/television/matt-groening-netflix-show-disenchantment.html | Matt Groening Is Creating a New Show for Netflix | False | By Andrew R. Chow | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-27 | https://www.nytimes.com/2017/07/25/style/dear-sugars-cheryl-strayed-steve-almond-podcast-the-sweet-spot.html | I Was Abused as a Child. How Do I Deal With This as a Parent? | False | By Steve Almond and Cheryl Strayed | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/nyregion/trump-long-island-ms-13-gang.html | Trump Will Visit Long Island in the Wake of MS-13 Gang Arrests | False | By Liz Robbins | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-30 | https://www.nytimes.com/2017/07/25/t-magazine/paris-best-macarons-guide-pierre-herme-laduree-marcolini.html | Parisâ€˜Â¸Â'Â's Best Macarons: A Guide | False | By Lindsey Tramuta | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/boy-scouts-trump-speech.html | After Trump Injects Politics Into Speech, Boy Scouts Face Blowback | False | By Alan Blinder and Mitch Smith | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/dining/torres-potato-chips-sparkling-wine-caviar.html | Inventive Chips for the Sophisticated Snacker | False | By Florence Fabricant | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/nyregion/landlord-raised-rents-for-renovations-never-done-lawsuit-says.html | Landlord Raised Rents for Renovations Never Done, Lawsuit Says | False | By Kim Barker | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/world/asia/beijing-theater-hollywood-movies.html | In Chinaâ€˜Â¸Â'Â's Capital, a Portal to Hollywoodâ€˜Â¸Â'Â's Golden Age | False | By Jane Perlez | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/opinion/letters/housing-costs-in-california.html | Housing Costs in California | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/opinion/critiques-of-the-democrats-better-deal.html | Critiques of the Democratsâ€˜Â¸Â'Â' â€˜Â¸Â‚Â'Better Dealâ€˜Â¸Â‚Â' | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/opinion/trump-the-antithesis-of-a-boy-scout.html | Trump: The Antithesis of a Boy Scout | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/opinion/keeping-subways-clean.html | Keeping Subways Clean | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/jeff-flake-gop-trump-book.html | Senator Jeff Flake, Facing Twin Threats, Is Said to Take On G.O.P. Rift in New Book | False | By Alexander Burns | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/arts/double-dutch-lincoln-center.html | The Art and Artistry of Double Dutch | False | By Gia Kourlas | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/lawsuit-infrastructure-trump.html | Lawsuit Challenges Secrecy of White House Advisers on Infrastructure | False | By Kate Kelly and Julie Hirschfeld Davis | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/opinion/a-mccain-biden-team-to-fight-cancer.html | A McCain-Biden Team to Fight Cancer? | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/insider/perigord-france-martin-walker-mystery-novels.html | Of Wine, Mystery and Local Life | False | By Eric Asimov | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/senate-health-care.html | Senate Votes Down Broad Obamacare Repeal | False | By Thomas Kaplan and Robert Pear | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/world/europe/china-russia-baltic-navy-exercises.html | China and Russia Hold First Joint Naval Drill in the Baltic Sea | False | By Andrew Higgins | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/hawaii-nuclear-korea-north.html | Hawaii Wants to Be Prepared for a Nuclear Attack by North Korea | False | By Christine Hauser | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/dealbook/hud-mortgages.html | HUD Ignored Procedures in Selling Distressed Mortgages, Report Says | False | By Matthew Goldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/realestate/commercial/shared-work-spaces-spread-mixing-styles-and-services.html | Shared Work Spaces Spread, Mixing Styles and Services | False | By Christine Negroni | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/sports/conor-mcgregor-floyd-mayweather-jr-fight-odds.html | Who Likes Conor McGregorâ€šÃ„Ã´s Chances? Bettors, Mostly | False | By Victor Mather | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/technology/uber-softbank.html | SoftBank Said to Consider an Investment in Uber | False | By Mike Isaac | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/interior-secretary-zinke-staff-conservation-regulations.html | As Interior Secretary Swaggers Through Parks, His Staff Rolls Back Regulations | False | By Coral Davenport and Nicholas Fandos | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/nyregion/woman-who-drove-across-tracks-at-fault-in-fatal-metro-north-crash-investigators-find.html | Woman Who Drove on Tracks at Fault in Fatal Metro-North Crash, Investigators Find | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/opinion/californias-travel-ban.html | Californiaâ€šÃ„Ã´s Travel Ban | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/nyregion/subway-rescue-plan-mta.html | $800 Million Subway Rescue Plan Adds Cars and Subtracts Seats | False | By Emma G. Fitzsimmons | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/world/asia/india-mumbai-building-collapse.html | Building Collapses in India, Killing at Least 12 People | False | By Geeta Anand | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/mccain-health-care-brain-cancer.html | McCain Returns to Cast Vote to Help the President Who Derided Him | False | By Jennifer Steinhauer | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/nyregion/who-runs-new-yorks-subway.html | Who Really Runs New York Cityâ€šÃ„Ã´s Subway? | False | By Emma G. Fitzsimmons | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/dealbook/greece-debt-bonds.html | In Sign of Progress for Greece, Investors Eagerly Snap Up New Bonds | False | By Liz Alderman | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/world/americas/coffee-guatemala.html | The Hot New Thing in Guatemala, Land of Coffee? Itâ€šÃ„Ã´s Coffee | False | By Elisabeth Malkin | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/nyregion/andrew-cuomo-transit-washington.html | Amid Transit Crisis, Cuomo Plans a Rare Visit to Washington | False | By Shane Goldmacher | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/world/middleeast/special-forces-jordan-shootout-survivor.html | U.S. Soldier Who Survived Shootout in Jordan Tells His Story | False | By Dave Philipps and Ben Hubbard | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/arts/dance/ballet-fest-emery-lecrone-claudia-schreier-joyce.html | Ballet Festival: Skill (Check), Class (Yep), Vision (More, Please) | False | By Brian Seibert | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/opinion/donald-trump-boy-scouts.html | Thereâ€šÃ„Ã´s No Mistaking Trump for a Boy Scout | False | By Jonathan Hillis | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/world/europe/sex-after-50-portugal-european-court.html | Sex for Women After 50 Is Important After All, European Court Rules | False | By Sewell Chan | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/opinion/getting-women-ceos.html | How to Get More Women to Be C.E.O.s | False | By Susan Chira | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/comic-con-united-tsa.html | No, Comic Books Are â€šÃ„Ã²Not a Security Threat,â€šÃ„Ã´ T.S.A. Says | False | By Matt Stevens | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/diesel-emissions-volkswagen-bmw-mercedes.html | As Emissions Scandal Widens, Dieselâ€šÃ„Ã´s Future Looks Shaky in Europe | False | By Jack Ewing | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/dealbook/starboard-value-hedge-fund-wants-to-force-comscore-to-hold-an-annual-meeting.html | Starboard Value Hedge Fund Wants to Force ComScore to Hold an Annual Meeting | False | By Michael J. de la Merced | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-28 | https://www.nytimes.com/2017/07/25/movies/david-leitch-interview-atomic-blonde.html | David Leitch Narrates a Scene From â€šÃ„Â²Atomic Blondeâ€šÃ„Â¹ | False | By Mekado Murphy | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/theater/cat-on-a-hot-tin-roof-sienna-miller-london-review.html | Review: Sienna Miller Coaxes New Life From an Old â€šÃ„Â²Catâ€šÃ„Â¹ | False | By Ben Brantley | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/books/review-svetlana-alexievich-unwomanly-face-of-war.html | Russian Women Speak Up About the Front Lines and the Home Front | False | By Dwight Garner | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/nyregion/conflicting-statements-led-to-uncertainty-in-kayak-death-case.html | Conflicting Statements Led to Uncertainty in Kayak Death Case | False | By Rick Rojas | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/world/europe/risk-philosopher-anne-dufourmantelle-dies.html | Philosopher Who Praised Risk Died Trying to Save Children From Drowning | False | By Benoâ€šÃ„Â®t Morenne and Megan Specia | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/theater/hudson-valley-shakespeare-festival-book-of-will.html | In the Hudson Valley, Shakespeare as Man, Myth and Drinking Buddy | False | By Alexis Soloski | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/movies/rumble-the-indians-who-rocked-the-world-review.html | Review: â€šÃ„Â²Rumbleâ€šÃ„Â¹ Gives Due to Unheralded Native American Pop Musicians | False | By Ken Jaworowski | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/movies/escapes-review-hampton-fancher.html | Review: â€šÃ„Â²Escapesâ€šÃ„Â¹ Recounts a Hollywood Storytellerâ€šÃ„Â¹s Inventive Life | False | By Manohla Dargis | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/movies/women-who-kill-review.html | Review: She Hosts â€šÃ„Â²Women Who Kill,â€šÃ„Â¹ and May Be in Love With One | False | By Ken Jaworowski | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/sports/lucky-whitehead-cowboys-shoplifting-release.html | Cleared of Shoplifting, Cowboys Receiver Lucky Whitehead Wonâ€šÃ„Â¹t Be Reinstated | False | By Benjamin Hoffman | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-30 | https://www.nytimes.com/2017/07/25/movies/charlize-therons-sick-work-ethic-atomic-blonde.html | Charlize Theronâ€šÃ„Â¹s Sick Work Ethic | False | By Cara Buckley | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/technology/roomba-irobot-data-privacy.html | Your Roomba May Be Mapping Your Home, Collecting Data That Could Be Shared | False | By Maggie Astor | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/house-sanctions-russia-trump.html | House Approves Sweeping Sanctions Package Against Russia | False | By Matt Flegenheimer | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/world/europe/ibm-sweden-data-outsourcing.html | Swedish Government Scrambles to Contain Damage From Data Breach | False | By Christina Anderson | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/world/middleeast/israel-jordan-aqsa-mosque-jerusalem-metal-detectors.html | Metal Detectors Vanish, but Tensions in East Jerusalem Remain | False | By Isabel Kershner | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/science/shigeaki-hinohara-dead-doctor-promoted-longevity-in-japan.html | Dr. Shigeaki Hinohara, Longevity Expert, Dies at (or Lives to) 105 | False | By Sam Roberts | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/dealbook/bitcoin-cash-split.html | Some Bitcoin Backers Are Defecting to Create a Rival Currency | False | By Nathaniel Popper | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/sports/baseball/jacob-degrom-ties-mets-record.html | Jacob deGrom Is Alone Among Mets Starters: Uninjured and Unbeatable | False | By James Wagner | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/volkswagen-diesel-scandal-oliver-schmidt-guilty.html | Volkswagen Executive to Plead Guilty in Diesel Emissions Case | False | By Neal E. Boudette | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/world/asia/afghanistan-trump-mineral-deposits.html | Trump Finds Reason for the U.S. to Remain in Afghanistan: Minerals | False | By Mark Landler and James Risen | 2017-12-01 | TX 8-451-630 |
| 2017-07-25 | 2017-07-26 | https://www.nytimes.com/2017/07/25/sports/golf/brent-mclaughlin-canadian-open.html | The Biker? Heâ€šÃ„Â¹s a PGA Tournament Director | False | By Curtis Rush | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-25 | 2017-07-28 | https://www.nytimes.com/07/25/nyregion/keith-baird-dead-linguist.html | Keith Baird, Linguist Who Fought the Use of â€šÃ„Â²Negro,â€šÃ„Â´ Dies at 94 | False | By Richard Sandomir | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-31 | https://www.nytimes.com/2017/07/25/nyregion/metropolitan-diary-who-remembers-moondog.html | Who Remembers Moondog? | False | By Joanne Sullivan | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/opinion/senate-health-care-vote.html | The Senateâ€šÃ„Â´s Health Care Travesty | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/science/marina-ratner-dead-mathematician.html | Marina Ratner, â€šÃ„¢migrã©â€šÃ„Â© Mathematician Who Found Midlife Acclaim, Dies at 78 | False | By Kenneth Chang | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/microphone-catches-susan-collins-in-bipartisan-gossip-session.html | A Hot Microphone Catches Senate Gossip, but No Duel Transpires | False | By Katie Rogers | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/memphis-sanitation-workers-strike-grants.html | Decades Later, Memphis to Compensate Black Sanitation Strikers of 1968 | False | By Alan Blinder | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/media/ex-fox-news-executive-accused-of-sexual-assault-sues-the-company.html | Ex-Fox News Executive Accused of Sexual Assault Sues the Company | False | By Daniel Victor | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/health/celgene-to-pay-280-million-to-settle-fraud-suit-over-cancer-drugs.html | Celgene to Pay $280 Million to Settle Fraud Suit Over Cancer Drugs | False | By Katie Thomas | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/north-korea-missiles.html | Intelligence Agencies Say North Korean Missile Could Reach U.S. in a Year | False | By David E. Sanger | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/sports/baseball/jacoby-ellsbury-yankees-benched.html | Yankeesâ€šÃ„Â´ Jacoby Ellsbury Languishes as a Highly Paid Bench Player | False | By Wallace Matthews | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/media/seesawing-fate-of-legendary-reflects-the-film-industrys-volatility.html | Seesawing Fate of Legendary Reflects the Film Industryâ€šÃ„Â´s Volatility | False | By Brooks Barnes | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/opinion/fixing-new-york-city-subway.html | Fixing Blame Wonâ€šÃ„Â´t Fix the Subways | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/sports/baseball/yankees-new-look-david-robertson-todd-frazier.html | Yankeesâ€šÃ„Â´ New Look Isnâ€šÃ„Â´t Lost on Their Fresh Faces | False | By Tyler Kepner | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/25/arts/design/videos-of-syrian-life-pulled-from-internet-in-protest-effort.html | Videos of Syrian Life Pulled from Internet in Protest Effort | False | By Melena Ryzik | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/usc-scandal-carmen-puliafito.html | At a Moment of Success, U.S.C. Is Rocked by Scandal | False | By Adam Nagourney and Jennifer Medina | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/25/arts/design/berkshire-museum-art-auction-criticized.html | Berkshire Museumâ€šÃ„Â´s Planned Sale of Art Draws Opposition | False | By Colin Moynihan | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/business/sec-issues-warning-on-initial-coin-offerings.html | S.E.C. Issues Warning on Initial Coin Offerings | False | By Nathaniel Popper | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/congress-trump-republicans.html | Trump and Congressional Republicans: Itâ€šÃ„Â´s Complicated | False | By Carl Hulse | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/opinion/donald-trump-scouts-honor-speech.html | Scoutâ€šÃ„Â´s Honor? Not for the President | False | By Elizabeth Williamson | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/crosswords/daily-puzzle-2017-07-26.html | Response to Knock Knock | False | By Martin Herbach | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/world/australia/cardinal-pell-australia-catholic-sexual-offenses.html | A First: Cardinal Pell Appears in Australian Court on Sexual Charges | False | By Jacqueline Williams | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/todayspaper/quotation-of-the-day-trumps-attacks-leave-sessions-out-in-the-cold.html | Quotation of the Day: Trumpâ€šÃ„Â´s Attacks Leave Sessions Out in the Cold | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/politics/trump-ohio-rally.html | â€šÃ„Â²People Love Youâ€šÃ„Â´: For Trump, a Welcome Escape From the Capital | False | By Peter Baker | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-26 | 2017-08-01 | https://www.nytimes.com/2017/07/25/well/mind/how-to-boost-resilience-in-midlife.html | How to Build Resilience in Midlife | False | By Tara Parker-Pope | 2017-12-01 | TX 8-481-640 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/sports/baseball/triple-play-yankees-reds-score.html | Yankees Overcome a Triple Play and Down the Reds | False | By Wallace Matthews | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/25/us/migrants-die-el-paso-rio-grande.html | Four Migrants Die Trying to Cross Rio Grande Into the U.S. | False | By Matthew Haag | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/arts/television/whats-on-tv-wednesday-kong-skull-island-and-signed.html | What's on TV Wednesday: â€šÃ„Â²Kong: Skull Islandâ€šÃ„Â´ and â€šÃ„Â²Signedâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/us/politics/sessions-sanctuary-cities.html | Sessions Once Again Threatens Sanctuary Cities | False | By Vivian Yee and Rebecca R. Ruiz | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/us/politics/brian-benczkowski-justice-department-nominee-russia-bank.html | Justice Dept. Nominee Says He Worked on Russian Bankâ€šÃ„Â´s Trump-Related Inquiry | False | By Charlie Savage | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/us/politics/coast-guard-trump-resort-potomac-security.html | Coast Guard Shelves Plans to Shut Down Potomac Near a Trump Resort | False | By Avantika Chilkoti | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/magazine/the-majestic-marble-quarries-of-northern-italy.html | The Majestic Marble Quarries of Northern Italy | False | By Luca Locatelli and Sam Anderson | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/us/politics/congress-budget-space-corps-pentagon-opposition.html | Forces Align Against a New Military Branch to â€šÃ„Â²Win Warsâ€šÃ„Â´ in Space | False | By Emily Cochrane | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/opinion/donald-trump-jeff-sessions.html | A Trump Tower of Absolute Folly | False | By Ross Douthat | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/opinion/theresa-may-brexit-regret.html | Britain Sees Brexitâ€šÃ„Â´s Threats More Clearly | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/opinion/democrats-divided-new-plan.html | The Real Civil War in the Democratic Party | False | By Lee Drutman | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/opinion/donald-trumps-dominatrix.html | Donald Trumpâ€šÃ„Â´s Dominatrix | False | By Frank Bruni | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/opinion/airbnb-experiences-machines-jobs.html | Self-Driving People, Enabled by Airbnb | False | By Thomas L Friedman | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/opinion/black-kids-discrimination.html | Let Black Kids Just Be Kids | False | By Robin Bernstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/business/media/minecraft-the-island-novel-video-game.html | â€šÃ„Â²Minecraft: The Islandâ€šÃ„Â´ Blurs the Line Between Fiction and Gaming | False | By Alexandra Alter | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/australia/amazon-australian-english-speakers.html | Want a Job, Mate? Amazon Is Hiring Aussie Speakers | False | By Isabella Kwai | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/opinion/india-history.html | In India, a Name Is Rarely Just a Name | False | By Aatish Taseer | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/opinion/grenfell-fire-london.html | Weeks After the Grenfell Fire, Londonâ€šÃ„Â´s Shame Endures | False | By Henry Wismayer | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/world/asia/india-building-collapse-mumbai-arrest.html | Deadly Building Collapse in India Caused by Illegal Alterations, Police Say | False | By Geeta Anand | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/magazine/is-it-ok-to-protest-trump-by-withholding-taxes.html | Is It O.K. to Protest Trump by Withholding Taxes? | False | By Kwame Anthony Appiah | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/magazine/why-rashida-jones-changed-her-mind-about-porn.html | Why Rashida Jones Changed Her Mind About Porn | False | Interview by Ana Marie Cox | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/books/review/so-much-blue-percival-everett.html | In â€šÃ„Â²So Much Blue,â€šÃ„Â´ a Married Painter Spills Secrets | False | By Gerald Early | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/books/review/called-to-rise-david-brown-policing-the-black-man-paul-butler.html | Three New Books Discuss How to Confront and Reform Racist Policing | False | By Elizabeth Hinton | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/politics/david-apol-office-of-government-ethics-trump.html | New Ethics Chief Has Fought to Roll Back Restrictions | False | By Eric Lipton | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/travel/nick-sakagami-fish-tuna-sustainable-japan.html | A â€šÃ„Â²Fish Masterâ€šÃ„Â´ on Eating Tuna (and Other Fish) Responsibly | False | By Alyson Krueger | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/technology/microsoft-pcs-apple.html | How Microsoft Has Become the Surprise Innovator in PCs | False | By Farhad Manjoo | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/politics/health-care-senate-vote.html | Health Care Vote: Senate Rejects Repeal Without Replace | False | By Thomas Kaplan and Eileen Sullivan | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/travel/england-southeast-dover-cliffs-eastbourne-budget.html | In Southeast England, White Cliffs, Fish and Chips, and Deals | False | By Lucas Peterson | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/climate/california-climate-policy-cap-trade.html | Just How Far Can California Possibly Go on Climate? | False | By Brad Plumer | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/nyregion/charter-school-teacher-training.html | Proposal Would Let Charter Schools Certify Their Own Teachers | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/theater/michael-moore-broadway-belasco-theater.html | Michael Moore Says He Wants to Change Minds. So Why Is He on Broadway? | False | By Dave Itzkoff | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/arts/design/auschwitz-exhibit-tour-holocaust.html | Auschwitz Artifacts to Go on Tour, Very Carefully | False | By Joanna Berendt | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/colorado-markets.html | Who Wants to Run That Mom-and-Pop Market? Almost No One | False | By Julie Turkewitz | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/realestate/mill-basin-brooklyn-house-proud-but-not-too-accessible.html | Mill Basin, Brooklyn: House-Proud, but Not Too Accessible | False | By Julie Lasky | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/world/australia/yunupingu-singer-aborigine.html | Dr. G. Yunupingu, Australian Aboriginal Singer, Dies at 46 | False | By Russell Goldman | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-08-01 | https://www.nytimes.com/2017/07/26/well/move/how-tattoos-might-affect-your-workout.html | How Tattoos Might Affect Your Workout | False | By Gretchen Reynolds | 2017-12-01 | TX 8-481-640 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/business/dealbook/starboard-comscore-activism.html | Morning Agenda: Starboard Picks Its Next Target, ComScore | False | By Amie Tsang | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/arts/design/after-26-years-munich-settles-case-over-a-klee-looted-by-nazis.html | After 26 Years, Munich Settles Case Over a Klee Looted by the Nazis | False | By Catherine Hickley | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/world/europe/france-fires-evacuation.html | Wildfires Force Thousands to Evacuate in Southern France | False | By Aurelien Breeden and Benoît SÂît Morenne | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/business/coach-luxury-michael-kors.html | The Luxury Arms Race: Michael Kors and Coach Target Takeovers | False | By Vanessa Friedman and Elizabeth Paton | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/europe/swiss-chainsaw-attacker.html | Swiss Man Suspected in Chain Saw Attack Is Arrested Near Zurich | False | By Melissa Eddy | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/realestate/homes-sarisota-florida-bristol-rhode-island-denver-colorado.html | $2.4 Million Homes in Florida, Rhode Island and Colorado | False | By Vivian Marino | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/sports/tennis/novak-djokovic-out-for-the-season-with-injured-elbow.html | Novak Djokovic Is Out for the Season With an Injured Elbow | False | By David Waldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/politics/trump-transgender-military.html | Trump Says Transgender People Will Not Be Allowed in the Military | False | By Julie Hirschfeld Davis and Helene Cooper | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/technology/personaltech/best-coffee-grinders-equipment.html | The Technology Behind Good Coffee | False | By Damon Darlin | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/realestate/house-hunting-in-the-czech-republic.html | House Hunting in â€¦ the Czech Republic | False | By Alison Gregor | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/technology/personaltech/android-parental-controls-family-link.html | Googleâ€™s New Parental Control App Has a Flaw: Puberty | False | By Brian X. Chen | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/business/ford-profit-earnings.html | Ford Reports a Small Profit, but Its New Chief Faces Slowing Sales | False | By Neal E. Boudette | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/nyregion/bar-matchless-brooklyn-club-bands.html | For Those About to Rock, Bar Matchless Is Ready | False | By Gabe Friedman | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/sports/football/nfl-training-camp-quarterbacks.html | In the N.F.L., Itâ€™s Quarterback Controversy Season | False | By Victor Mather | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/europe/uk-diesel-petrol-emissions.html | Britain to Ban New Diesel and Gas Cars by 2040 | False | By Stephen Castle | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/europe/hungary-slovakia-eu-migrants.html | E.U. Court Urged to Punish Hungary and Slovakia for Resisting Migrant Plan | False | By James Kanter | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/arts/design/philippe-de-montebello-former-met-chief-joins-acquavella.html | Philippe de Montebello, Former Met Chief, Joins Acquavella | False | By Robin Pogrebin | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/arts/music/mostly-mozart-festival-so-percussion-and-ksenija-perform.html | Mostly Mozart Festival: So Percussion and Ksenija Perform | False | By Anthony Tommasini | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/theater/williamstown-theater-festival-three-sisters-and-lots-of-kvetching.html | Williamstown Theater Festival: Three Sisters and Lots of Kvetching | False | By Ben Brantley | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/arts/design/the-legacy-of-lynching-at-the-brooklyn-museum-documents-violent-racism.html | â€šÃ„Â'The Legacy of Lynchingâ€šÃ„Â' at the Brooklyn Museum, Documents Violent Racism | False | By Holland Cotter | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/arts/dance/prismatic-park-an-oasis-of-art-in-madison-square-park.html | â€šÃ„Â'Prismatic Park,â€šÃ„Â' an Oasis of Art in Madison Square Park | False | By Brian Schaefer | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/movies/peter-sellers-pink-panther-quad-cinema.html | Clouseau, Clouseau and More Clouseau: A â€šÃ„Â'Pink Pantherâ€šÃ„Â' Fest | False | By Neil Genzlinger | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/arts/music/nate-smith-brings-kinfolk-to-jazz-standard.html | Nate Smith Brings â€šÃ„Â'Kinfolkâ€šÃ„Â' to Jazz Standard | False | By Giovanni Russonello | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/arts/television/rick-and-morty-with-adult-swims-oddest-duo-returns-finally.html | â€šÃ„Â'Rick and Morty,â€šÃ„Â' With Adult Swimâ€šÃ„Â's Oddest Duo, Returns. Finally. | False | By Neil Genzlinger | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/nyregion/watchdogs-say-cuomo-is-skirting-campaign-finance-rules.html | No Links to Cuomo? Their Ad Was Labeled â€šÃ„Â'Client: Andrew Cuomoâ€šÃ„Â' | False | By Brian M. Rosenthal | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/opinion/contributors/how-to-avoid-civil-war-in-venezuela.html | How to Avoid Civil War in Venezuela | False | By David Smilde | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/business/dealbook/martin-shkreli-trial.html | The Strange Case of Martin Shkreli Is Wrapping Up | False | By Stephanie Clifford | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/politics/jeff-sessions-trump-mccabe.html | Trump Attacks Sessions Again, This Time Over the Acting F.B.I. Director | False | By Eileen Sullivan | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/style/asbo-american-london-.html | How an American in London Learned to Fear the ASBO | False | By Danny Hakim | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/ohio-execution-ronald-phillips-midazolam.html | Ohio Carries Out Its First Execution Since 2014 | False | By Mitch Smith | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/politics/trans-military-trump-timeline.html | How U.S. Military Policy on Transgender Personnel Changed Under Obama | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/technology/personaltech/google-maps-no-internet-connection-data.html | Packing Google Maps, but Not an Internet Connection | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/asia/afghanistan-taliban-kandahar-slaughter.html | Taliban Slaughter Soldiers in Pattern of Attacks in Kandahar | False | By Taimoor Shah and Mujib Mashal | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/books/review/crime-writer-jill-dawson.html | A Fictional Patricia Highsmith as Strange as the Real One | False | By Harriet Lane | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-28 | https://www.nytimes.com/2017/07/26/arts/design/cheech-marin-searching-for-a-chicano-rockwell.html | Cheech Marin, Searching for a â€šÃ„Â'Chicano Rockwellâ€šÃ„Â' | False | By Michael Walker | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/europe/german-islamic-extremist-is-convicted-of-supporting-terror-group.html | German Islamic Extremist Is Convicted of Supporting Terror Group | False | By Melissa Eddy | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/technology/the-surprising-new-pc-innovator-microsoft.html | The Surprising New PC Innovator? Microsoft | False | By Pui-Wing Tam | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/arts/music/review-lincoln-center-mostly-mozart.html | Review: A Youthful Experiment Kicks Off Mostly Mozart | False | By Anthony Tommasini | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/nyregion/new-york-ferries-drinks.html | On the East River Ferry, a Party Before the Party | False | By Alyson Krueger | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/business/dealbook/initial-coin-offerings-sec-regulations.html | A Test for the Market in Initial Coin Offerings | False | By Timur Onder | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-31 | https://www.nytimes.com/2017/07/26/movies/ben-barenholtz-david-lynch-coen-brothers.html | He Gave David Lynch His Start. Now, at 82, Heâ€™â€™s a New Director. | False | By John Anderson | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/europe/us-sanctions-russia.html | Lawmakers in Russia Call for Retaliation Against New U.S. Sanctions | False | By Neil MacFarquhar | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-08-01 | https://www.nytimes.com/2017/07/26/well/quantifying-the-benefits-of-owning-a-dog.html | Quantifying the Benefits of Owning a Dog | False | By Roni Caryn Rabin | 2017-12-01 | TX 8-481-640 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/sports/track-and-field-world-championships-medals-doping.html | Cheated World Track Medalists to Finally Have a Proper Ceremony | False | By Victor Mather | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/business/economy/fed-meeting-yellen-balance-sheet.html | Fed, Leaving Rates Unchanged, Expects to Wind Down Stimulus â€˜â€Relatively Soonâ€™â€. | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/fashion/an-ode-to-shopping-malls.html | An Ode to Shopping Malls | False | By Steven Kurutz | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/theater/mandy-patinkin-natasha-pierre-the-great-comet-of-1812.html | Mandy Patinkin to Star in â€˜â€The Great Cometâ€™â€. | False | By Andrew R. Chow | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/arlington-virginia-attic-homeless.html | A Virginia Woman Hears a Noise in the Attic, and the Police Find a Man Living There | False | By Maggie Astor | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/asia/dolam-plateau-china-india-bhutan.html | How India and China Have Come to the Brink Over a Remote Mountain Pass | False | By Steven Lee Myers, Ellen Barry and Max Fisher | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/americas/venezuela-sanctions-treasury.html | Trump Administration Slaps Sanctions on Venezuela and Warns of More | False | By Peter Baker | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/opinion/sex-assault-survivors-and-guns.html | Sex Assault Survivors and Guns | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/europe/poland-eu-andrzej-duda.html | E.U. Rebukes Poland Over Vetoed Bills, but Backs Off Harsher Threat | False | By Rick Lyman | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/movies/the-secrets-of-the-dunkirk-score-christopher-nolan.html | Ticking Watch. Boat Engine. Slowness. The Secrets of the â€˜â€™Dunkirkâ€™â€ Score. | False | By Melena Ryzik | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/opinion/transgender-in-the-military.html | Transgender in the Military | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/style/emoji-portraits-yung-jake.html | Digital Artist Yung Jake Scores With Emoji Portraits | False | By Guy Trebay | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/europe/spain-mariano-rajoy-corruption-trial-witness.html | Mariano Rajoy, Spanish Premier, Testifies in Graft Trial Involving His Party | False | By Raphael Minder | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/opinion/sessions-kushner-and-the-russia-investigation.html | Sessions, Kushner and the Russia Investigation | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/arts/music/esperanza-spalding-exposure-album-livestream.html | Esperanza Spalding Will Record â€˜â€™Exposureâ€™â€™â€ in Front of the World | False | By Giovanni Russonello | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/europe/france-police-migrant-abuse.html | Migrants in France Say Police Abuse Is Common | False | By Alissa J. Rubin | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/arts/music/arcade-fire-everything-now-review.html | On Arcade Fireâ€™â€™s â€˜â€™Everything Now,â€™â€ Pop Can Reach Deep and Be a Distraction | False | By Jon Pareles | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-28 | https://www.nytimes.com/2017/07/26/arts/design/mexico-cristobal-de-villalpando-metropolitan-museum.html | From Colonial Mexico, a Towering Vision of Grace | False | By Jason Farago | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/nyregion/manhattan-antique-dealers-plead-guilty-to-selling-illegal-elephant-ivory.html | Manhattan Antique Dealers Plead Guilty to Selling Illegal Elephant Ivory | False | By Luis Ferrâ€™SÂ©-SadurnÃâ€°% | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/health/zika-virus-mosquito-texas.html | Case of Zika Virus, Likely Spread by Mosquito, Is Reported in Texas | False | By Donald G. McNeil Jr. | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/europe/russia-sanctions-senate-north-korea.html | Key Senator Drops Objection, Clearing Way for Russia Sanctions | False | By Matt Flegenheimer | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-28 | https://www.nytimes.com/2017/07/26/arts/design/review-smithsonian-american-art-museum-latino-.html | Mean Streets, Kind Cameras | False | By Vicki Goldberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/fashion/5-resort-labels-to-inspire-wanderlust.html | 5 Resort Labels to Inspire Wanderlust | False | By Hayley Phelan | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/middleeast/syria-aleppo-citadel-concert.html | Aleppo Has Little Food or Water, but for a Night, Music | False | By Megan Specia | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/police-assault-omaha.html | 2 Police Officers Are Charged in Assault of Mentally Ill Man | False | By Christine Hauser | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/opinion/obamacare-repeal-terrible-idea.html | Why â€šÃ„¬Skinnyâ€šÃ„¬ Obamacare Repeal Is a Terrible Idea | False | By J. B. Silvers | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-30 | https://www.nytimes.com/2017/07/26/opinion/why-is-our-existence-as-humans-still-being-denied.html | Why Is Our Existence as Humans Still Being Denied? | False | By Emily Rapp Black | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/business/foxconn-factory-wisconsin-jobs.html | Foxconn Says It Plans to Build Factory in Wisconsin, Adding 3,000 Jobs | False | By Nelson D. Schwartz and Vindu Goel | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/business/collaborizm-pre-incubator.html | Your Ventureâ€šÃ„¬s Not Ready for Prime Time? This Site Can Help | False | By Steven Rocker | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/arts/television/room-104-hbo-tv-review.html | Review: In the Binge-TV Age, â€šÃ„¬Room 104â€šÃ„¬ Offers a 30-Minute Escape | False | By James Poniewozik | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/opinion/john-mccain-gets-best-care-then-votes-to-deprive-others.html | John McCain Gets Best Care, Then Votes to Deprive Others | False | | | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/nyregion/judge-sheila-abdus-salaam-suicide.html | Death of Pioneering New York Judge Is Ruled a Suicide | False | By Alan Feuer | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/theater/to-the-end-of-the-land-review.html | Review: In Two Israeli Plays, the Promise of Peace Keeps Receding | False | By Alexis Soloski | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/books/review-dying-memoir-cory-taylor.html | â€šÃ„¬Dying: A Memoirâ€šÃ„¬ Is a Bracing Illumination of Terminal Illness | False | By Jennifer Senior | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/sports/soccer/fc-barcelona-president-josep-maria-bartomeu.html | F.C. Barcelona President Josep Maria Bartomeu on Touring, Taxes and a Potential Neymar Transfer | False | By Kevin Draper | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/opinion/white-house-lies-cia.html | When the White House Lies About You | False | By Bret Stephens | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/for-transgender-service-members-a-mix-of-sadness-anger-and-fear.html | For Transgender Service Members, a Mix of Sadness, Anger and Fear | False | By Dave Philipps | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-28 | https://www.nytimes.com/2017/07/26/movies/detroit-review.html | Review: In â€šÃ„¬Detroit,â€šÃ„¬ Black Lives Caught in a Prehistory of the Alt-Right | False | By A.O. Scott | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/us/minneapolis-police-body-camera-policy-fatal-shooting.html | Minneapolis Police Change Body Camera Policy After Fatal Shooting | False | By Mitch Smith | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/insider/east-africa-bureau-nairobi.html | A Reporterâ€šÃ„¬s East Africa File Cabinets Yield Untold Stories | False | By Jeffrey Gettleman | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-29 | https://www.nytimes.com/2017/07/26/theater/girl-from-north-country-review-bob-dylan.html | Review: In â€šÃ„¬Girl From the North Country,â€šÃ„¬ Rolling Stones Gather Regrets | False | By Ben Brantley | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/us/politics/trump-fact-check.html | One Day, Three Events, Seven Falsehoods From Trump | False | By Linda Qiu | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/nyregion/daughter-of-slain-police-officer-is-born-2-years-after-fathers-death.html | Daughter of Slain Police Officer Is Born, 2 Years After Fatherâ€šÃ„¬s Death | False | By Joseph Goldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-26 | https://www.nytimes.com/2017/07/26/sports/soccer/at-psg-price-for-neymar-and-elusive-success-might-be-worth-it.html | At P.S.G., Price for Neymar, and Elusive Success, Might Be Worth It | False | By Rory Smith | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/technology/facebook-users-profit.html | Facebookâ€šÃ„ôs Profit and Revenue Surge, Despite Company Predictions of a Slowdown | False | By Mike Isaac | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/business/colored-diamonds.html | How Much for That Fancy Red Diamond? Itâ€šÃ„ôs Kind of a Secret | False | By Micah Maidenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/business/media/jon-stewart-to-perform-stand-up-special-on-hbo.html | Jon Stewart to Perform Stand-Up Special on HBO | False | By John Koblin | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/opinion/senate-healthcare-vote.html | The Senateâ€šÃ„ôs â€šÃ„ôLowest Common Denominatorâ€šÃ„ô Health Debate | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-27 | https://www.nytimes.com/2017/07/26/nyregion/amid-subway-crisis-mta-plans-to-raise-fares-again-in-2019-and-2021.html | M.T.A. Board Pushes Back Against Plans to Raise Fares in 2019 and 2021 | False | By Emma G. Fitzsimmons | 2017-12-01 | TX 8-451-630 |
| 2017-07-26 | 2017-07-31 | https://www.nytimes.com/2017/07/26/nyregion/metropolitan-diary-fender-bender-coming-off-the-george-washington-bridge.html | Fender Bender Coming Off the George Washington Bridge | False | By Helene Fishman | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/opinion/donald-trumps-assault-on-jeff-sessions.html | Donald Trumpâ€šÃ„ôs Assault on Jeff Sessions | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/nyregion/waters-edge-restaurant-mayor-de-blasio.html | Firing of Official Who Says He Resisted de Blasio Is Under Review | False | By William Neuman and William K. Rashbaum | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/politics/trump-jeff-sessions.html | How Trump Could Oust Sessions if He Declines to Quit | False | By Charlie Savage | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/26/arts/design/sottsass-designer-met-breuer-memphis.html | A Polymathic Italian Designer, With Muses and Friends | False | By Roberta Smith | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/sports/baseball/elevated-to-ace-luis-severino-shows-his-electric-stuff.html | Elevated to Ace, Luis Severino Shows His Electric Stuff | False | By Wallace Matthews | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/politics/lisa-murkowski-health-care.html | Lisa Murkowski, a Swing Vote on Health Care, Isnâ€šÃ„ôt Swayed | False | By Carl Hulse | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/politics/sam-brownback-kansas-ambassador-international-religious-freedom.html | Gov. Sam Brownback of Kansas Will Be Nominated as Religious Ambassador | False | By Mitch Smith and Jacey Fortin | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/politics/taxes-republicans-congress-trump.html | Top G.O.P. Tax Negotiators Move Closer to a Unified Plan | False | By Alan Rappeport | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/business/hna-group-billion-donation-new-york-charity.html | Behind an $18 Billion Donation to a New York Charity, a Shadowy Chinese Conglomerate | False | By Michael Forsythe and Alexandra Stevenson | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/sports/baseball/mets-hear-little-trade-interest-in-jay-bruce-despite-his-power-numbers.html | Mets Hear Little Trade Interest in Jay Bruce Despite His Power Numbers | False | By James Wagner | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/boston-priest-paul-shanley-sex-abuse.html | Defrocked Priest Is About to Be Freed Amid Renewed Fury | False | By Katharine Q. Seelye | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/survivors-of-smuggling-trip-could-gain-entry-to-us-by-becoming-witnesses.html | Survivors of Smuggling Trip Could Gain Entry to U.S. by Becoming Witnesses | False | By Caitlin Dickerson | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/politics/republican-fast-track-rules-obamacare-hits-wall.html | Republican Gamble on Fast-Track Rules for Health Care Hits Wall | False | By Robert Pear | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/nyregion/after-yearlong-inquiry-2-are-charged-with-killing-bronx-mother.html | After Yearlong Inquiry, 2 Are Charged With Killing Bronx Mother | False | By Benjamin Mueller | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/politics/furious-gay-rights-advocates-see-trumps-true-colors.html | Furious Gay Rights Advocates See Trumpâ€šÃ„ôs â€šÃ„ôTrue Colorsâ€šÃ„ô | False | By Maggie Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/politics/senate-rejects-repealing-obamacare-without-replacement-trump.html | Senate Soundly Rejects Repeal-Only Health Plan | False | By Thomas Kaplan | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/us/politics/white-house-aides-think-trump-will-let-sessions-stay-for-now.html | Allies Warn Trump of Conservative Revolt Unless He Backs Off Sessions | False | By Peter Baker and Jennifer Steinhauer | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/americas/venezuelan-president-maduro-despacito-remix.html | Venezuelaâ€šÃ„Ã´s Maduro Remixes â€šÃ„Â²Despacito.â€šÃ„Â´ Its Writers Are Not Happy | False | By Megan Specia | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/nyregion/nyc-police-drug-deal-sentence.html | Former New York Officer Gets 20-Year Sentence for His Role in Drug Trade | False | By Matthew Haag | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/business/media/quincy-jones-wins-suit-against-michael-jacksons-estate.html | Quincy Jones Wins Suit Against Michael Jacksonâ€šÃ„Ã´s Estate | False | By Ben Sisario | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/world/middleeast/saudi-arabia-yemen-somalia-united-nations-migrants-boat.html | U.N. Report Says Saudi-Led Coalition Attacked Migrant Boat Off Yemen | False | By Somini Sengupta | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/crosswords/daily-puzzle-2017-07-27.html | Have Charge Temporarily | False | By Martin Herbach | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/business/ex-fiat-chrysler-executive-accused-of-siphoning-millions-with-union-leader.html | Ex-Fiat Chrysler Executive Accused of Siphoning Millions With Union Leader | False | By Neal E. Boudette | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/nyregion/robert-durst-was-in-los-angeles-at-time-of-killing-friend-says.html | Robert Durst Was in Los Angeles at Time of Killing, Friend Says | False | By Charles V. Bagli | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/nyregion/rikers-inmate-escape.html | Rikers Inmate Who Climbed Fence and Disappeared Is Found on Island | False | By Michael Schwirtz and Benjamin Mueller | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/nyregion/seatless-subway-cars-could-mean-more-room-for-a-floor-show.html | Seatless Subway Cars Could Mean More Room for a Floor Show | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/26/todayspaper/quotation-of-the-day-seatless-subway-cars-could-mean-more-room-for-a-floor-show.html | Quotation of the Day: Seatless Subway Cars Could Mean More Room for a Floor Show | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/style/the-year-of-the-goat.html | The Year of the Goat | False | By Laura M. Holson | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/fashion/bears-ears-patagonia-rei-adidas-activism.html | A Call to Activism for Outdoor Apparel Makers | False | By Vanessa Friedman | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/world/asia/unesco-tibetan-medicine-india-china.html | China and India File Rival Claims Over Tibetan Medicine | False | By Mike Ives | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/business/dealbook/bitcoin-exchange-was-a-nexus-of-crime-indictment-says.html | Bitcoin Exchange Was a Nexus of Crime, Indictment Says | False | By Nathaniel Popper | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/us/politics/scaramucci-leaks-priebus-white-house-justice.html | Scaramucci Calls for Inquiry After â€šÃ„Â²Leakâ€šÃ„Â´ of Financial Form | False | By Peter Baker and Nicholas Fandos | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/arts/television/whats-on-tv-thursday-the-silence-ouija-and-merciless.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Â²The Silence,â€šÃ„Â´ â€šÃ„Â²Ouijaâ€šÃ„Â´ and â€šÃ„Â²Mercilessâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/world/middleeast/isis-yazidi-women-rape-iraq-mosul-slavery.html | Freed From ISIS, Yazidi Women Return in â€šÃ„Â²Severe Shockâ€šÃ„Â´ | False | By Rukmini Callimachi | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/sports/finland-has-a-sports-screw-loose.html | Finland Has a Sports Screw Loose | False | By Andrew Keh | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/opinion/a-saturday-night-massacre-veteran-offers-trump-some-advice.html | A â€šÃ„Â²Saturday Night Massacreâ€šÃ„Â´ Veteran Offers Trump Some Advice | False | By William D. Ruckelshaus | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/opinion/donald-trump-transgender-pandering.html | Uncle Sam No Longer Wants You | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/opinion/wow-trump-cant-terminate.html | Wow, Trump Canâ€šÃ„Ã´t Terminate | False | By Gail Collins | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/opinion/remote-area-medical-health-care-republican.html | No Insurance, but for 3 Days, Health Care Is Within Reach | False | By Nicholas Kristof | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/australia/dual-citizenship-matt-canavan-senator.html | The Scandal Rocking Australiaâ€šÃ„Ã´s Lawmakers? Itâ€šÃ„Ã´s Their Passports | False | By Isabella Kwai | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/magazine/why-hollywood-is-trying-to-turn-everything-into-movies-even-mindless-games-like-fruit-ninja.html | How to Make a Movie Out of Anything â€šÃ„Â² Even a Mindless Phone Game | False | By Alex French | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/realestate/walking-to-work-from-the-lower-east-side.html | Walking to Work From the Lower East Side | False | By Joyce Cohen | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/books/review/remains-of-the-day.html | Remains of the Day | False | By Parul Sehgal | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/magazine/letter-of-recommendation-duolingo.html | Letter of Recommendation: Duolingo | False | By Anna Fitzpatrick | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/us/politics/senate-health-care-vote.html | Health Care Debate: Obamacare Repeal Fails as McCain Casts Decisive No Vote | False | By Robert Pear, Thomas Kaplan and Emily Cochrane | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/atomic-blonde-review-charlize-theron.html | Review: Dressed to Kill, â€šÃ„Â¹Atomic Blondeâ€šÃ„Â´ Also Shoots to Kill | False | By Manohla Dargis | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/books/review/a-e-housman-country-biography-peter-parker.html | Englandâ€šÃ„Â´s Poet of Melancholy, and Why He Never Went Out of Print | False | By Alan Riding | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/books/review/jane-green-by-the-book.html | Jane Green: By the Book | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/travel/how-to-take-a-college-town-vacation-history-culture.html | How to Get the Most Out of a College Town Vacation | False | By Shivani Vora | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/technology/how-buzzfeeds-tasty-conquered-online-food.html | How BuzzFeedâ€šÃ„Â´s Tasty Conquered Online Food | False | By Farhad Manjoo | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/magazine/how-grilling-fish-wrapped-in-banana-leaves-teaches-you-to-trust-your-intuition.html | How Grilling Fish Wrapped in Banana Leaves Teaches You to Trust Your Intuition | False | By Samin Nosrat | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/us/politics/obama-resist-health-care-repeal.html | Former Obama Aides Lead Opposition to Health Care Repeal | False | By Michael D. Shear and Robert Pear | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/us/politics/woman-in-charge-at-border-patrol-hopes-to-see-more-in-ranks.html | Woman in Charge at Border Patrol Hopes to See More in Ranks | False | By Ron Nixon | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/nyregion/as-democrats-lay-into-trump-cuomo-takes-a-different-tack.html | As Democrats Lay Into Trump, Cuomo Takes a Different Tack | False | By Shane Goldmacher | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/travel/james-ensor-painter-art-ostend-belgium.html | The Belgian Port Town That Inspired James Ensorâ€šÃ„Â´s Provocative Art | False | By Alexander Lobrano | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/world/asia/pakistan-social-media-online-criticism.html | Crackdown on Online Criticism Chills Pakistani Social Media | False | By Mehreen Zahra-Malik | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/upshot/how-a-ruling-on-texas-districts-could-help-reshape-congress.html | How a Ruling on Texas Districts Could Help Reshape Congress | False | By Nate Cohn | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/business/dealbook/scripps-discovery-viacom.html | Morning Agenda: Discovery Said to Be in the Lead to Buy Scripps | False | By Amie Tsang | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/business/astrazeneca-mystic-share.html | AstraZenecaâ€šÃ„Â´s Cancer Drug Trial Disappoints, Sending Shares Lower | False | By Prashant S. Rao and Amie Tsang | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/business/dealbook/libor-fca-banks-andrew-bailey.html | Libor Brought Scandal, Cost Billions â€šÃ„Â® and May Be Going Away | False | By Chad Bray | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/opinion/bbc-salary-howard-jacobson.html | Why Are We Paying for a Star-Struck BBC? | False | By Howard Jacobson | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/opinion/refugee-boats-and-african-capitalism.html | â€šÃ„Â²Refugee Boatsâ€šÃ„Â´ and African Capitalism | False | By Jochen Bittner | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/opinion/how-to-fix-indias-sex-selection-problem.html | How to Fix Indiaâ€šÃ„Â´s Sex-Selection Problem | False | By Sital Kalantry | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/opinion/australia-immigration-as-a-security-threat.html | Immigration as a Security Threat | False | By Waleed Aly | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/upshot/switching-careers-is-hard-it-doesnt-have-to-be.html | Switching Careers Doesnâ€šÃ„Â´t Have to Be Hard: Charting Jobs That Are Similar to Yours | False | By Claire Cain Miller and Quoctrung Bui | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/asia/japan-south-sudan-shinzo-abe.html | Japanâ€šÃ„Â´s Defense Minister Resigns, in Blow to Shinzo Abe | False | By Jonathan Soble | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-08-01 | https://www.nytimes.com/2017/07/27/science/fungi-mushrooms-spores.html | Fungi Physics: How Those Spores Launch Just Right | False | By Kenneth Chang | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/middleeast/israel-jerusalem-al-aqsa.html | Muslims Return to Al Aqsa Mosque to Pray After Israel Removes Security Measures | False | By Isabel Kershner | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/science/study-happy-save-money-time.html | Want to Be Happy? Buy More Takeout and Hire a Maid, Study Suggests | False | By Niraj Chokshi | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/asia/south-korea-park-aides-artists-blacklist.html | 6 Ex-Officials in South Korea Are Sentenced for Blacklisting Artists | False | By Choe Sang-Hun | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/business/new-york-times-company-2q-earnings.html | New York Times Reports Strong Quarter on Digital Revenue Growth | False | By Sydney Ember | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/us/politics/scaramucci-priebus-leaks.html | Anthony Scaramucciâ€šÃ„Â´s Uncensored Rant: Foul Words and Threats to Have Priebus Fired | False | By Peter Baker and Maggie Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/business/venezuela-sanctions-oil-maduro-vote.html | Wider U.S. Sanctions on Venezuela Risk Biting Both Countries | False | By Clifford Krauss | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/us/kansas-sam-brownback-jeff-colyer-governor.html | Waiting in the Wings in Kansas: Who Is Lt. Gov. Jeff Colyer? | False | By Mitch Smith and John Eligon | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/asia/pakistan-girl-rape-council-arrest.html | Pakistani Village Council Arrested After Ordering Teenage Girlâ€šÃ„Â´s Rape | False | By Salman Masood | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/asia/us-admiral-nuclear-strike-china-trump-order.html | What if Trump Ordered a Nuclear Strike on China? Iâ€šÃ„Â´d Comply, Says Admiral | False | By Austin Ramzy | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/opinion/vw-and-clean-diesels-false-promise.html | VW and Clean Dieselâ€šÃ„Â´s False Promise | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/europe/uk-charlie-gard-baby-parents.html | British Court Decides Charlie Gard Will Be Moved to a Hospice to Die | False | By Dan Bilefsky | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/us/shark-drag-video-florida.html | Video of Shark, Seemingly Bound and Dragged by a Boat, Under Investigation | False | By Jacey Fortin | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/books/thomas-fleming-dead-historian-and-historical-novelist.html | Thomas Fleming, Historian of the Revolution, Dies at 90 | False | By Richard Sandomir | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/business/jeff-bezos-richest-man.html | Move Over, Bill Gates. Jeff Bezos Gets a Turn as Worldâ€šÃ„Â´s Richest Person. | False | By Nick Wingfield | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/europe/grenfell-tower-cover.html | London Police Weigh Corporate Manslaughter in Inquiry of Grenfell Tower Blaze | False | By Ceylan Yeginsu and Stephen Castle | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/automobiles/wheels/car-data-tracking.html | Cars Suck Up Data About You. Where Does It All Go? | False | By John R. Quain | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/nyregion/justice-department-gays-workplace.html | Justice Department Says Rights Law Doesnâ€šÃ„Â´t Protect Gays | False | By Alan Feuer | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/us/rick-perry-prank-call-ukraine.html | Rick Perry Fell for a Prank Call, but He Is Not the First | False | By Maggie Astor | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/business/dealbook/discovery-said-to-be-in-final-stages-of-talks-to-acquire-scripps.html | Discovery Said to Be in Final Stages of Talks to Acquire Scripps | False | By Emily Steel and Michael J. de la Merced | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/europe/rome-water-shortage.html | Rome, City of Ancient Aqueducts, Faces Water Rationing | False | By Jason Horowitz | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-08-01 | https://www.nytimes.com/2017/07/27/well/good-news-on-headphones-and-hearing-loss.html | Good News on Headphones and Hearing Loss | False | By Roni Caryn Rabin | 2017-12-01 | TX 8-481-640 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/obituaries/andrew-paulson-chess-impresario-and-serial-entrepreneur-dies-at-58.html | Andrew Paulson, Chess Impresario and Serial Entrepreneur, Dies at 58 | False | By Sam Roberts | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/sports/soccer/us-womens-soccer-team-world-cup.html | For U.S. Womenâ€šÃ„Â´s Soccer Team, Some Space to Work Out the Kinks | False | By Caitlin Murray | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/style/too-much-botox.html | My Friend Uses Too Much Botox. May I Tell Her? | False | By Philip Galanes | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/us/politics/transgender-military-trump-ban.html | Transgender People Can Still Serve for Now, U.S. Military Says | False | By Helene Cooper | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/opinion/mental-health-checkups-for-kids.html | Mental Health Checkups for Kids | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/arts/music/amine-good-for-you-interview.html | Meet Aminâ€šÃ‚Â©, a Joyful Rapper With an Eye on Politics | False | By Jon Caramanica | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/technology/buzzfeed-is-turning-food-videos-into-a-profit-empire.html | BuzzFeed Is Turning Food Videos Into a Profit Empire | False | By Pui-Wing Tam | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/technology/personaltech/antivirus-programs-windows-pc.html | Why One Antivirus Program Is Better Than Two | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/nyregion/city-violates-disabled-students-rights-suit-claims.html | City Violates Disabled Studentsâ€šÃ‚Â´ Rights, Suit Claims | False | By Kate Taylor | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/arts/dance/bolshoi-ballet-taming-of-the-shrew-review.html | Review: In Bolshoiâ€šÃ‚Â´s Ballet, No Shrew to Tame | False | By Alastair Macaulay | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/books/hillary-clinton-memoir-what-happened.html | New Details From Hillary Clintonâ€šÃ‚Â´s Memoir Revealed | False | By Alexandra Alter | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/arts/television/june-foray-prolific-voice-of-rocky-the-flying-squirrel-dies-at-99.html | June Foray, Virtuoso of Cartoon Voices, Notably Rockyâ€šÃ‚Â´s, Dies at 99 | False | By Robert D. McFadden | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/t-magazine/fashion/poster-t-shirts-prada-fall-winter-2017-set.html | The Story Behind Pradaâ€šÃ‚Â´s Fall/Winter 2017 Set | False | By Isabel Wilkinson | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/arts/dance/brooklyn-academy-of-music-lumberyard-dance-residencies.html | BAM and Lumberyard Create New Dance Residencies | False | By Joshua Barone | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/business/how-united-weathered-a-firestorm.html | The Boycott That Wasnâ€šÃ‚Â´t: How United Weathered a Media Firestorm | False | By James B. Stewart | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Martha Schwendener and Will Heinrich | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/books/man-booker-prize-2017-longlist.html | Man Booker Longlist Features Arundhati Roy and Colson Whitehead | False | By Sophie Haigney | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/business/dealbook/merger-advisory-boutiques.html | Merger Advisory Boutiques Become Wall Streetâ€šÃ‚Â´s New Black Boxes | False | By Antony Currie | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-08-02 | https://www.nytimes.com/2017/07/27/dining/playground-review-thai-food-queens.html | Thai Dishes, Beloved and Rare, at Playground in Woodside, Queens | False | By Ligaya Mishan | 2017-12-01 | TX 8-481-640 |
| 2017-07-27 | 2017-08-01 | https://www.nytimes.com/2017/07/27/well/live/overweight-at-17-your-colon-cancer-risk-rises.html | Overweight at 17? Your Colon Cancer Risk Rises | False | By Roni Caryn Rabin | 2017-12-01 | TX 8-481-640 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/europe/italy-plans-naval-mission-off-libya-to-stop-migrant-boats.html | Italy Plans Naval Mission Off Libya to Stop Migrant Boats | False | By Jason Horowitz | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/sports/football/john-urschel-baltimore-ravens-retires-nfl-cte-study.html | For Ravensâ€šÃ‚Â´ John Urschel, Playing in the N.F.L. No Longer Adds Up | False | By Ken Belson | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/insider/1972-pressmen-balk-at-an-impeachment-ad-in-the-times.html | 1972 | Pressmen Balk at an Impeachment Ad in The Times | False | By David W. Dunlap | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/climate/nitrogen-fertilizers-climate-change-pollution-waterways-global-warming.html | Fertilizers, a Boon to Agriculture, Pose Growing Threat to U.S. Waterways | False | By Tatiana Schlossberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/us/politics/trump-taxes-congress-republicans.html | White House and G.O.P. Leaders Reach Deal on Principles of Tax Overhaul | False | By Alan Rappeport | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/asia/north-korea-hacking-cybersecurity.html | North Korea Tries to Make Hacking a Profit Center | False | By Choe Sang-Hun | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/health/obamacare-repeal-healthcare-anxiety.html | â€šÃ‚Â'I Am Totally Burned Outâ€šÃ‚Â': Patients Watch Health Care Debate With Dread | False | By Jan Hoffman | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/theater/the-bubbly-black-girl-sheds-her-chameleon-skin-review.html | Review: â€šÃ„Ã²Bubbly Black Girlâ€šÃ„Ã´ Lets a Smile Be Her Camouflage | False | By Jesse Green | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/us/politics/banking-regulatory-nominees-back-fewer-financial-restrictions.html | Banking Regulatory Nominees Back Fewer Financial Restrictions | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/middleeast/iran-reports-successful-launch-of-missile-as-us-considers-new-sanctions.html | Iran Reports Successful Launch of Missile as U.S. Considers New Sanctions | False | By Thomas Erdbrink | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/arts/design/dana-schutz-emmett-till-painting-protests.html | Outrage Follows a Painter From the Whitney Biennial to Boston | False | By Joshua Barone | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/nyregion/south-street-seaport-pier-17.html | Reclaiming South Street Seaport for New Yorkers | False | By Helene Stapinski | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/opinion/sunday/dear-potentially-soon-to-be-former-health-insurance-policyholder.html | Dear (Potentially Soon-to-Be-Former) Health Insurance Policyholder | False | By Alison Zeidman | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/us/boy-scouts-trump-apology.html | Boy Scouts Apologize Over President Trumpâ€šÃ„Ã´s Remarks at Jamboree | False | By Liam Stack | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-29 | https://www.nytimes.com/2017/07/27/us/elections/robert-farmer-dead-democratic-fund-raiser-and-party-official.html | Robert Farmer, Resourceful Fund-Raiser for Democrats, Dies at 78 | False | By Sam Roberts | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/world/europe/putin-sanctions-trump-investigations.html | Putin Derides Sanctions and Trump Investigations as â€šÃ„Ã²Boorishnessâ€šÃ„Ã´ | False | By Andrew Higgins | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/movies/the-emoji-movie-review.html | Review: â€šÃ„Ã²The Emoji Movieâ€šÃ„Ã´ Canâ€šÃ„Ã´t Escape Its Own Idiocy | False | By Glenn Kenny | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-08-01 | https://www.nytimes.com/2017/07/27/science/ancient-canaanites-bible-lebanon.html | Fate of Ancient Canaanites Seen in DNA Analysis: They Survived | False | By Nicholas St. Fleur | 2017-12-01 | TX 8-481-640 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/opinion/trump-transgender-female-captain-army.html | I Am a Transgender Female Captain in the U.S. Army | False | By Jennifer Sims | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/opinion/letters/whats-the-rx-the-case-of-the-medication-mix-up.html | Whatâ€šÃ„Ã´s the Rx? The Case of the Medication Mix-Up | False | | | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/opinion/the-machinations-in-congress-on-health-care.html | The Machinations in Congress on Health Care | False | | | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/us/politics/kansas-gov-brownback-a-staunch-conservative-prepares-to-step-down.html | With State Finances Shaky, Kansas Governor Prepares to Step Down | False | By John Eligon and Julie Bosman | | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/nyregion/her-daughter-was-killed-by-a-gang-she-has-a-message-for-trump.html | Her Daughter Was Killed by a Gang. She Has a Message for Trump. | False | By Liz Robbins | | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/science/thirty-meter-telescope-hawaii-mauna-kea.html | Giant Telescope Atop Hawaiiâ€šÃ„Ã´s Mauna Kea Should Be Approved, Judge Says | False | By Dennis Overbye | | TX 8-451-630 |
| 2017-07-27 | 2017-08-02 | https://www.nytimes.com/2017/07/27/dining/wine-school-assignment-godello-spain.html | Your Next Lesson: Godello From Spain | False | By Eric Asimov | | TX 8-481-640 |
| 2017-07-27 | 2017-08-02 | https://www.nytimes.com/2017/07/27/dining/wine-school-new-zealand-sauvignon-blanc.html | Giving New Zealand Sauvignon Blanc a Second Chance | False | By Eric Asimov | | TX 8-481-640 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/theater/pete-the-cat-review.html | Review: â€šÃ„Ã²Pete the Cat,â€šÃ„Ã´ a Kitty Rocker Who Refuses to Be a Pet | False | By Laurel Graeber | | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/movies/le-gai-savoir-jean-luc-godard.html | A Godard Riff That Adapts Rousseauâ€šÃ„Ã´s Treatise on Education | False | By J. Hoberman | | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/movies/brigsby-bear-review-kyle-mooney.html | Review: Cosplay and Comedy in â€šÃ„Ã²Brigsby Bearâ€šÃ„Ã´ | False | By Manohla Dargis | | TX 8-451-630 |
| 2017-07-27 | 2017-07-27 | https://www.nytimes.com/2017/07/27/movies/an-inconvenient-sequel-review-al-gore.html | Review: â€šÃ„Ã²An Inconvenient Sequel,â€šÃ„Ã´ With Al Gore Keeping the Pressure On | False | By Ben Kenigsberg | | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/technology/spacex-is-now-one-of-the-worlds-most-valuable-privately-held-companies.html | SpaceX Is Now One of the Worldâ€šÃ„Ã´s Most Valuable Privately Held Companies | False | By Katie Benner and Kenneth Chang | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/menashe-review.html | Review: â€šÃ„Â¹Menasheâ€šÃ„Â´ Finds Faith and Fatherhood Sometimes at Odds | False | By Ken Jaworowski | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/from-the-land-of-the-moon-review.html | Review: â€šÃ„Â²From the Land of the Moon,â€šÃ„Â´ and on Uneven Ground | False | By Ben Kenigsberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/i-dream-in-another-language-review.html | Review: In Search of a Dying Tongue in â€šÃ„Â²I Dream in Another Languageâ€šÃ„Â´ | False | By Glenn Kenny | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/strange-weather-review-holly-hunter.html | Review: Holly Hunter and Carrie Coon Try to Redeem â€šÃ„Â²Strange Weatherâ€šÃ„Â´ | False | By Ben Kenigsberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/science/herbert-needleman-dead-lead-poisoning-in-children.html | Dr. Herbert Needleman, Who Saw Leadâ€šÃ„Â´s Wider Harm to Children, Dies at 89 | False | By Benedict Carey | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/imperfections-review.html | Review: Diamonds Are a Mighty Tease in â€šÃ„Â²Imperfections,â€šÃ„Â´ a Noir Set in Chicago | False | By Ben Kenigsberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/the-last-dalai-lama-review.html | Review: â€šÃ„Â²The Last Dalai Lamaâ€šÃ„Â´ Asks What Comes Next | False | By Helen T. Verongos | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/the-last-face-review-charlize-theron-sean-penn.html | Review: Aid Workers in Love and War in Sean Pennâ€šÃ„Â´s â€šÃ„Â²The Last Faceâ€šÃ„Â´ | False | By Glenn Kenny | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/nyregion/dennis-and-lois-punk-rock.html | A Couple of Punks Who Just Wonâ€šÃ„Â´t Quit | False | By Corey Kilgannon | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/europe/mikhail-saakashvili-ukraine-citizenship-poroshenko.html | Ukraineâ€šÃ„Â´s President Sidelines Opponent by Stripping His Citizenship | False | By Andrew E. Kramer | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/person-to-person-review.html | Review: In â€šÃ„Â²Person to Person,â€šÃ„Â´ the Real-ish Humans of New York | False | By Nicole Herrington | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/sled-dogs-review.html | Review: â€šÃ„Â²Sled Dogsâ€šÃ„Â´ Exposes Abuse of Working Animals | False | By Helen T. Verongos | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/turn-it-around-the-story-of-east-bay-punk-review.html | Review: â€šÃ„Â²Turn It Aroundâ€šÃ„Â´ Plays to Fans of West Coast Punk Music | False | By Monica Castillo | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/water-and-sugar-review-carlo-di-palma.html | Review: â€šÃ„Â²Water and Sugarâ€šÃ„Â´: How Carlo Di Palma Burnished Reality on Film | False | By Teo Bugbee | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Â´s New in NYC Theater | False | By Alexis Soloski | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/arts/television/the-last-tycoon-amazon-tv-review.html | Review: Amazonâ€šÃ„Â´s â€šÃ„Â²Last Tycoonâ€šÃ„Â´ Is Slick but Short on Passion | False | By Neil Genzlinger | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/health/vaccine-whooping-cough-indiana-pertussis.html | Whooping Cough Cases Double in Indiana in a Year, Prompting a Call to Vaccinate | False | By Maggie Astor | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | | TX 8-451-630 |
| 2017-07-27 | 2017-08-02 | https://www.nytimes.com/2017/07/27/books/review/newsbook-work-life-balance.html | 3 Books That Delve Into What Work Means to Us | False | By Concepciã³ã€°n De Leã³ã€°n | 2017-12-01 | TX 8-481-640 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/books/paul-fussell-class-in-america.html | On the Touchy Subject of Class in America | False | By Dwight Garner | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/arts/television/somewhere-between-abc-tv-review.html | Review: In â€šÃ„Â²Somewhere Between,â€šÃ„Â´ Itâ€šÃ„Â´s Groundhog Week | False | By Mike Hale | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-29 | https://www.nytimes.com/2017/07/27/theater/mandy-patinkin-oak-onaodowan-great-comet.html | Diversity Concerns Prompt â€šÃ„Â²Great Cometâ€šÃ„Â´ Casting Shakeup | False | By Michael Paulson | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/watching/what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/opinion/protesting-trumps-transgender-ban.html | Protesting Trumpâ€šÃ„Â´s Transgender Ban | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-30 | https://www.nytimes.com/2017/07/27/nyregion/bittersweet-nightshade-nyc.html | Bittersweet Nightshade: Look, but Donâ€šÃ„Â´t Taste | False | By Dave Taft | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/opinion/rape-on-campus.html | Rape on Campus | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-29 | https://www.nytimes.com/2017/07/27/arts/design/thomas-campbell-getty-rothschild-fellowship.html | Thomas P. Campbell, Former Met Chief Executive, Gets Fellowship | False | By Robin Pogrebin and Sophie Haigney | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/us/politics/senate-russia-sanctions-trump.html | With New Sanctions, Senate Forces Trumpâ€šÃ„Â´s Hand on Russia | False | By Matt Flegenheimer | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/sports/lucas-duda-mets-rays-trade.html | Lucas Duda Traded to Rays for Reliever Drew Smith | False | By James Wagner | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/middleeast/syria-zoo-animals-rescued-aleppo.html | Animals, Abandoned and Starving, Are Evacuated From Zoo in Syria | False | By Megan Specia | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/nyregion/mta-subway-adopt-a-station.html | M.T.A. Plans â€šÃ„Â²Adopt-a-Stationâ€šÃ„Â´ Program for Subways | False | By Emma G. Fitzsimmons | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/nyregion/rikers-inmate-spent-his-brief-escape-hiding-in-bushes.html | Rikers Inmate Spent His Brief Escape Hiding in Bushes | False | By Michael Schwirtz | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/arts/television/rocky-nell-witch-hazel-and-more-a-sampling-of-june-foray.html | Rocky, Nell, Witch Hazel and More: A Sampling of June Foray | False | By Daniel E. Slotnik | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/sports/golf/matt-kuchar-british-open-canadian-open.html | Matt Kucharâ€šÃ„Â´s Dizzying Week Continues, With Lightheadedness | False | By Curtis Rush | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/todayspaper/quotation-of-the-day-putin-derides-american-sanctions-and-trump-investigations-as-boorishness.html | Quotation of the Day: Putin Derides American Sanctions and Trump Investigations as â€šÃ„Â²Boorishnessâ€šÃ„Â´ | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-27 | 2017-07-28 | https://www.nytimes.com/2017/07/27/nyregion/if-a-standing-desk-is-good-what-about-a-standing-commute.html | If a Standing Desk Is Good, What About a Standing Commute? | False | By Jim Dwyer | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/27/nyregion/claus-meyer-brownsville-culinary-center-brooklyn.html | Brooklynâ€šÃ„Â´s Anti-Gentrification Restaurant | False | By Ginia Bellafante | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/nyregion/catholic-church-east-midtown-air-rights-deal.html | Catholic Church May Cash In on Air Rights in Midtown Rezoning Deal | False | By J. David Goodman and William Neuman | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/sports/football/new-york-giants-training-camp-ben-mcadoo.html | Ben McAdoo Opens Giantsâ€šÃ„Â´ Camp With Lesson From a Lion Lothario | False | By Bill Pennington | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/sports/baseball/tampa-bay-rays-playoffs-wild-card.html | The Tampa Bay Rays Are Unlikely Contenders Again | False | By Tyler Kepner | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/opinion/skinny-repeal-obamacare.html | Call It â€šÃ„Â²Sneaky Repeal,â€šÃ„Â´ Not â€šÃ„Â²Skinny Repealâ€šÃ„Â´ | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/business/wells-fargo-unwanted-auto-insurance.html | Wells Fargo Forced Unwanted Auto Insurance on Borrowers | False | By Gretchen Morgenson | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/nyregion/new-jersey-accepts-rights-for-people-in-quarantine-to-end-ebola-suit.html | New Jersey Accepts Rights for People in Quarantine to End Ebola Suit | False | By Marc Santora | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/sports/baseball/new-york-mets-san-diego-padres-chris-flexen.html | A Mets Pitcher Makes Big Leap to Majors, and Then Stumbles | False | By James Wagner | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/business/media/michiko-kakutani-times-book-critic-steps-down.html | Michiko Kakutani, Timesâ€šÃ„Ã´s Feared and Revered Book Critic, Is Stepping Down | False | By Sydney Ember | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/us/politics/obamacare-partial-repeal-senate-republicans-revolt.html | Senate Rejects Slimmed-Down Obamacare Repeal as McCain Votes No | False | By Robert Pear and Thomas Kaplan | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/business/wisconsin-foxconn-tax-subsidies.html | Wisconsinâ€šÃ„Ã´s Lavish Lure for Foxconn: $3 Billion in Tax Subsidies | False | By Nelson D. Schwartz, Patricia Cohen and Julie Hirschfeld Davis | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-27 | https://www.nytimes.com/2017/07/27/us/politics/white-house-lgbt-rights-military-civil-rights-act.html | In One Day, Trump Administration Lands 3 Punches Against Gay Rights | False | By Michael D. Shear and Charlie Savage | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/business/dealbook/shkreli-trial.html | Shkreli Lawyer Prepares Flashy Closing, While Government Plays It Straight | False | By Stephanie Clifford | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/technology/amazon-second-quarter-profits.html | Amazon Profits Fall Far Short of Expectations, but Investors Shrug | False | By Nick Wingfield | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/middleeast/trump-iran-nuclear-agreement.html | Trump Seeks Way to Declare Iran in Violation of Nuclear Deal | False | By David E. Sanger | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/opinion/russia-sanctions-congress-trump.html | Congress Defies Trump on Russia | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/opinion/columnists/trumpcare-republican-moderates.html | The Sanctimony and Sin of G.O.P. â€šÃ„Ã²Moderatesâ€šÃ„Ã´ | False | By Paul Krugman | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/world/americas/venezuela-state-department-embassy-caracas-maduro.html | U.S. Orders Relatives of Embassy Staff in Venezuela to Leave Country | False | By Nicholas Casey | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/crosswords/daily-puzzle-2017-07-28.html | Lamb Chop Puppeteer | False | By Martin Herbach | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/us/politics/house-spending-bill-border-wall.html | House Approves Spending Package, Border Wall and All | False | By Emmarie Huetteman | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/us/politics/sessions-trump-russia-recuse-hurt.html | Sessions Calls Trumpâ€šÃ„Ã´s Remarks â€šÃ„Ã²Hurtfulâ€šÃ„Ã´ but Pledges to Press On | False | By Rebecca R. Ruiz | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/27/us/indianapolis-southport-police-officer-killed.html | Indiana Officer Is Fatally Shot by Survivor of Car Wreck, Police Say | False | By Matthew Haag | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/27/us/politics/veterans-affairs-choice-program.html | Congress Reaches Deal to Avert Shutdown of Veteransâ€šÃ„Ã´ Health Choice Program | False | By Nicholas Fandos | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/27/technology/ubers-next-ceo-meg-whitman-says-it-wont-be-her.html | Uberâ€šÃ„Ã´s Next C.E.O.? Meg Whitman Says It Wonâ€šÃ„Ã´t Be Her | False | By Mike Isaac | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/style/modern-love-a-night-of-casual-sex-and-urgent-messages.html | During a Night of Casual Sex, Urgent Messages Go Unanswered | False | By Andrew Rannells | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/travel/where-to-go-west-iceland-husafell-glacier.html | Adventure Seekers Set Sights on Wild West Iceland | False | By Laura Moser | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/28/us/politics/trump-immigration-gangs.html | Trump to Revive Push on Immigration Crackdown on Long Island Trip | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/28/sports/baseball/new-york-yankees-tampa-bay-rays-score-6-5.html | On a Frustrating Night, Brett Gardner Saves the Day | False | By Billy Witz | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/sports/daniel-cormier-jon-jones-ufc.html | Daniel Cormier Is a U.F.C. Champion. But He Must Beat Jon Jones to Feel Like One. | False | By Greg Howard | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/business/obituary-bill-collings-dead-guitars.html | Bill Collings, Maker of Sought-After Guitars, Dies at 68 | False | By Sam Roberts | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/28/arts/television/whats-on-tv-friday-the-incredible-jessica-james-and-the-last-tycoon.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²The Incredible Jessica Jamesâ€šÃ„Ã´ and â€šÃ„Ã²The Last Tycoonâ€šÃ„Ã´ | False | By Kathryn Shattuck | | TX 8-451-630 |
| 2017-07-28 | 2017-07-31 | https://www.nytimes.com/2017/07/28/nyregion/metropolitan-diary-serendipity-is-a-slippery-thing.html | Serendipity Is a Slippery Thing | False | By Anina Rossen | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/28/world/australia/man-sets-himself-fire-sydney.html | Man Sets Himself on Fire in Sydney, Protesting Immigration Policy | False | By Damien Cave and Isabella Kwai | | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/28/world/africa/congo-kasai-kabila-militia-graves.html | Whoâ€šÃ„Ã´s in Congoâ€šÃ„Ã´s Mass Graves? And Why Are Soldiers Guarding Them? | False | By Kimiko de Freytas-Tamura | | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/world/asia/pakistan-prime-minister-nawaz-sharif-removed.html | Nawaz Sharif, Pakistanâ€šÃ„Ã´s Prime Minister, Is Toppled by Corruption Case | False | By Salman Masood | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/28/opinion/greenhouse-gas-emissions-trump-funding.html | The Climate Lab That Sits Empty | False | By Hillary Rosner | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/28/opinion/hitler-britain-invasion.html | What if Hitler Had Invaded Britain? | False | By Timothy Egan | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/28/opinion/columnists/jeff-flake-plants-a-flag.html | Jeff Flake Plants a Flag | False | By David Brooks | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/28/opinion/nyc-subway-plan-mta.html | A First Step, Finally, to Fix Subways | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/opinion/sunday/trump-tillerson-state-department-diplomats.html | The Desperation of Our Diplomats | False | By Roger Cohen | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/senate-health-care-bill-vote-photos.html | A Look Inside the Senateâ€šÃ„Ã´s Late Night | False | By Tanner Curtis | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/world/australia/zealandia-underwater-continent.html | Scientists Take to the Sea to Study a Lost Land: Zealandia | False | By Jacqueline Williams | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/politics/senate-health-care-highlights-mccain-murkowski.html | 5 Takeaways From the Failed Senate Effort to Repeal Obamacare | False | By Thomas Kaplan | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/business/spain-europe-economy-recovery-unemployment.html | Spainâ€šÃ„Ã´s Long Economic Nightmare Is Finally Over | False | By Peter S. Goodman | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/magazine/behind-the-cover-7-30-17.html | Behind the Cover: 7.30.17 | False | By The New York Times Magazine | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/books/review/the-answers-catherine-lacey.html | Help Wanted: Only Women Need Apply | False | By Molly Young | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/magazine/how-to-be-selected-for-a-jury.html | How to Be Selected for a Jury | False | By Malia Wollan | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/magazine/new-sentences-from-the-complete-stories-of-leonora-carrington.html | New Sentences: From â€šÃ„Ã²The Complete Stories of Leonora Carringtonâ€šÃ„Ã´ | False | By Sam Anderson | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/nyregion/liz-smith-lions-of-new-york.html | The Rise and Fall of Liz Smith, Celebrity Accomplice | False | By John Leland | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/magazine/judge-john-hodgman-on-keeping-locks-of-hair.html | Judge John Hodgman on Keeping Locks of Hair | False | By John Hodgman | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/books/review/pretend-we-are-lovely-noley-reid.html | A Novel Spirals Through Loss, Desire and Longing | False | By Heidi Pitlor | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-08-06 | https://www.nytimes.com/2017/07/28/books/review/two-poets-walk-into-a-bookstore.html | Two Poets Walk Into a Bookstore | False | By Gregory Cowles | 2017-12-01 | TX 8-481-640 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/books/review/shortlist-summer-escapes.html | In Three New Novels, Summer Escapes Prove Illusory | False | By Mike Peed | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/books/review/goodbye-vitamin-rachel-khong.html | A Darkly Comic Novel About Turning 30 Without Growing Up | False | By Doree Shafrir | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/travel/anna-restaurant-jerusalem-israel-review.html | A Jerusalem Restaurant With Italian and Israeli Influences | False | By Gabriella Gershenson | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/books/review/disasters-in-the-first-world-olivia-clare.html | Tales of the Unhinged: A Poetâ€šÃ„Â´s Short-Story Collection | False | By Andrew Ervin | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/politics/donald-trump-anthony-scaramucci-new-york.html | You Talkinâ€šÃ„Â´ to Me? Trumpâ€šÃ„Â´s White House Gets Some New York Attitude | False | By Mark Landler | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/us/politics/imran-awan-debbie-wasserman-shultz-pakistan.html | Trump Fuels Intrigue Surrounding a Former I.T. Workerâ€šÃ„Â´s Arrest | False | By Nicholas Fandos | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/magazine/the-7-16-17-issue.html | The 7.16.17 Issue | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/world/asia/japan-women-politics-inada-murata.html | Resignations in Japan Set Back Hopes for Women in Political Power | False | By Motoko Rich | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/politics/john-mccain-vote-trump-obamacare.html | McCainâ€šÃ„Â´s Vote Provides Dramatic Moment in 7-Year Battle Over Obamacare | False | By Austin Ramzy | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/world/europe/barcelona-train-crash.html | Train Crash in Barcelona Injures at Least 50 | False | By Raphael Minder | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/world/europe/us-russia-sanctions.html | Russia Seizes 2 U.S. Properties and Orders Embassy to Cut Staff | False | By Neil MacFarquhar | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-08-01 | https://www.nytimes.com/2017/07/28/well/eat/how-much-protein-do-we-need.html | How Much Protein Do We Need? | False | By Sophie Egan | 2017-12-01 | TX 8-481-640 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/fashion/weddings/finding-love-at-starbucks-with-the-help-of-84-year-old-cupids.html | Finding Love at Starbucks, With the Help of 84-Year-Old Cupids | False | By Ellen Futterman | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/business/dealbook/healthcare-taxes-border-adjustment-tax-deals.html | Morning Agenda: As Health Care Push Fails, Taxes Are Next | False | By Amie Tsang and Michael J. de la Merced | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/business/dealbook/barclays-q2-earnings-europe-banks.html | Barclays Reports â€šÃ„Â¨Pretty Good Progress,â€šÃ„Â´ and a $1.8 Billion Loss | False | By Chad Bray | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/nyregion/paul-rabil-lacrosse-sunday-routine.html | How Paul Rabil, Lacrosse Player, Spends His Sundays | False | By Andrew Cotto | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/your-money/health-insurance/riding-out-the-senate-debate-with-a-massachusetts-medicaid-guru.html | Riding Out the Senate Debate With a Massachusetts Medicaid Guru | False | By Ron Lieber | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/business/treasury-retirement-myra-obama.html | Treasury Ends Obama-Era Retirement Savings Plan | False | By Tara Siegel Bernard | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/business/media/atlantic-media-emerson-collective-majority-stake.html | Laurene Powell Jobsâ€šÃ„Â´s Organization to Take Majority Stake in The Atlantic | False | By Sydney Ember | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/business/economy/us-economy-growth-trump.html | U.S. Growth Accelerates, but Remains Short of Pace Promised by Trump | False | By Nelson D. Schwartz | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/john-mccains-real-return.html | McCain Provides a Dramatic Finale on Health Care: Thumb Down | False | By Carl Hulse | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/sports/baseball/washington-nationals-4-home-runs-brewers.html | Nationals Hit 4 Homers in a Row Against the Brewers | False | By Victor Mather | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/nyregion/revolutionary-war-wwi-nyc.html | The Legacy of War in New York | False | By Sam Roberts | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/realestate/smaller-housing-markets-lure-individual-investors.html | Smaller Housing Markets Lure Individual Investors | False | By Ronda Kaysen | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/realestate/what-to-do-when-youve-picked-the-wrong-suburb.html | What to Do When Youâ€šÃ„Â´ve Picked the Wrong Suburb | False | By Brooke Lea Foster | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/opinion/dunkirk-christopher-nolan-brexit.html | No Dunkirk Spirit Can Save Britain From Brexit Defeat | False | By Jenni Russell | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/opinion/matteo-renzi-italy.html | Governing Italy Turns a Young Man Old | False | By Beppe Severgnini | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/opinion/the-opposition-disappears-in-bangladesh.html | The Opposition Disappears in Bangladesh | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/opinion/cyprus-rejects-secretive-tax-haven-label.html | Cyprus Rejects â€šÃ„Ã²Secretive Tax Havenâ€šÃ„Ã´ Label | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/sports/soccer/charlie-stillitano-barcelona-real-madrid.html | The Soccer Power Broker Youâ€šÃ„Ã´ve Never Heard Of | False | By Kevin Draper | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/arts/television/james-van-der-beek-diplo-viceland.html | James Van Der Beek Is the New Diplo | False | By Joe Coscarelli | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/arts/television/the-baronesses-are-coming-and-filling-a-comedy-gender-gap.html | The Baronesses Are Coming! And Filling a Comedy Gender Gap | False | By Katrina Onstad | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/arts/dropping-in-at-the-comedy-cellar-with-amy-schumer-and-leslie-jones.html | Dropping In at the Comedy Cellar With Amy Schumer and Leslie Jones | False | By Jason Zinoman | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/arts/music/concert-choreography-when-musicians-get-up-and-move.html | Concert Choreography: When Musicians Get Up and Move | False | By Corinna da Fonseca-Wollheim | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/world/australia/iraqi-surgeon-returns-home-to-help-the-wounded-get-back-in-the-fight.html | Iraqi Surgeon Returns Home to Help the Wounded Get Back in the Fight | False | By Adam Baidawi | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/arts/music/opera-in-attica-bringing-arias-to-a-maximum-security-prison.html | Opera in Attica: Arias at a Maximum-Security Prison | False | By Michael Cooper | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/nyregion/penn-station-east-coast-subs.html | Penn Station as a Dining Destination? Yes, Really | False | By Patrick McGeehan | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-08-02 | https://www.nytimes.com/2017/07/28/dining/chicken-breast-recipe-flatten-cutlet.html | A Quick, Satisfying Fix for Weeknight Chicken | False | By Melissa Clark | 2017-12-01 | TX 8-481-640 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/opinion/the-russians-were-involved-but-it-wasnt-about-collusion.html | The Russians Were Involved. But It Wasnâ€šÃ„Ã´t About Collusion. | False | By Daniel Hoffman | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/politics/republicans-health-care-legislation-gridlock.html | On Health, Republicans Find They Cannot Beat Something With Nothing | False | By Jennifer Steinhauer | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/movies/an-inconvenient-truth-al-gore-documentary-sequels.html | In Sequel-Mad Hollywood, Even Documentaries Have Follow-Ups | False | By Bruce Fretts | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/movies/nicholas-ray-they-live-by-night-the-savage-innocents.html | Nicholas Rayâ€šÃ„Ã´s Outsiders, on the Lam and Under the Gun | False | By J. Hoberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/technology/the-riches-of-jeff-bezos.html | The Riches of Jeff Bezos | False | By Pui-Wing Tam | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/arts/design/canadian-panel-declines-to-certify-full-leibovitz-collection-as-significant.html | Canadian Panel Declines to Certify Full Leibovitz Collection as Significant | False | By Sopan Deb | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/arts/television/stephen-colbert-trump-animated-showtime-series.html | Stephen Colbert to Produce an Animated Trump Series | False | By Sopan Deb | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/opinion/sunday/mattis-mcmaster-foreign-policy-trump.html | The Generals Canâ€šÃ„Ã´t Save Us From Trump | False | By Jonathan Stevenson | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/technology/personaltech/relocating-itunes-library-external-drive.html | Relocating an iTunes Library | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/trump-manhattan-skyline-drawing-auction.html | A Manhattan Skyline Sketch by Trump Sells at Auction for $29,000 | False | By Jacey Fortin | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/politics/health-care-senate-repeal-trump.html | Lawmakers Have Bipartisan Health Ideas. Now to Persuade Their Leaders ... | False | By Robert Pear and Thomas Kaplan | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/world/asia/north-korea-ballistic-missile.html | North Korea Tests a Ballistic Missile That Experts Say Could Hit California | False | By David E. Sanger, Choe Sang-Hun and William J. Broad | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/realestate/household-energy-costs.html | Energy Costs Compared | False | By Michael Kolomatsky | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/business/john-g-morris-renowned-photo-editor-dies-at-100.html | John G. Morris, Renowned Photo Editor in the Thick of History, Dies at 100 | False | By Andy Grundberg | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/upshot/why-health-care-policy-is-so-hard.html | Why Health Care Policy Is So Hard | False | By N. Gregory Mankiw | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/opinion/sally-yates-protect-the-justice-department-from-president-trump.html | Sally Yates: Protect the Justice Department From President Trump | False | By Sally Q. Yates | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/realestate/homes-for-sale-in-new-york-city.html | Homes for Sale in New York City | False | Reported by Stefanos Chen | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/realestate/homes-for-sale-in-waccabuc-new-york-and-middletown-new-jersey.html | Homes for Sale in New York and New Jersey | False | Reported by Stefanos Chen | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/world/europe/london-walkie-talkie-building.html | Londonâ€šÃ„Ã´s â€šÃ„Ã²Walkie Talkie,â€šÃ„Ã´ a Divisive Skyscraper, Sells for $1.7 Billion | False | By Amie Tsang | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/arts/music/playlist-mick-jagger-julia-michaels-macklemore-lil-yachty.html | The Playlist: Mick Jagger Takes Aim at a Mad World | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/books/review/lights-on-rats-out.html | â€šÃ„Ã²Lights On, Rats Outâ€šÃ„Ã´ | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/opinion/the-latest-flap-anthony-scaramuccis-vulgar-comments.html | The Latest Flap: Anthony Scaramucciâ€šÃ„Ã´s Vulgar Rant | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/your-money/philanthropy-type-1-diabetes-research-fund.html | Private Equity-Like Fund Aims to Speed Up Diabetes Research | False | By Paul Sullivan | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/opinion/john-mccains-dramatic-vote-on-the-republican-health-bill.html | John McCainâ€šÃ„Ã´s Dramatic Vote on the Republican Health Bill | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/realestate/homes-that-sold-for-around-1-million-dollars.html | Homes That Sold for Around $1,000,000 | False | Compiled by C. J. Hughes | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/books/review/charlotte-bronte-story-behind-jane-eyre.html | Where Charlotte and Jane Meet | False | By John Williams | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/business/japan-older-workers-retired-pilot.html | The Pilot in the Cockpit? In Japan, He Might Be a Retiree | False | By Jonathan Soble | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/arts/television/reese-witherspoon-jennifer-aniston-tv-series.html | Reese Witherspoon and Jennifer Aniston Preparing a New TV Series | False | By Sophie Haigney | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-08-02 | https://www.nytimes.com/2017/07/28/dining/watermelon-gazpacho-soup-recipe.html | Watermelon Grows Up | False | By David Tanis | 2017-12-01 | TX 8-481-640 |
| 2017-07-28 | 2017-07-31 | https://www.nytimes.com/2017/07/28/opinion/why-ousting-nawaz-sharif-sets-a-dangerous-precedent-for-pakistan.html | Pakistanâ€šÃ„Ã´s Court Sets a Dangerous Precedent | False | By Aqil Shah | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/world/asia/panama-papers-pakistan-nawaz-sharif.html | How the Panama Papers Changed Pakistani Politics | False | By Megan Specia | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/business/dealbook/private-equity-lone-star-sam-loughlin-john-grayken.html | Private Equity Giant Lone Star Shakes Up North American Ranks | False | By Matthew Goldstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/business/corner-office-nancy-zimpher-suny.html | Nancy L. Zimpher on Setting a Bold Vision | False | By Adam Bryant | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/world/europe/charlie-gard-dead.html | Charlie Gard Dies, Leaving a Legacy of Thorny Ethics Questions | False | By Dan Bilefsky | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/realestate/in-new-condos-art-is-now-a-crucial-part-of-the-deal.html | In New Condos, Art Is Now a Crucial Part of the Deal | False | By Tim McKeough | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/realestate/queens-high-rises-to-have-industrial-space-downstairs.html | Queens High-Rises to Have Industrial Space Downstairs | False | By C. J. Hughes | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/realestate/renters-who-become-landlords-helpers.html | For $350 in Rent, a Tenant Becomes a Landlordâ€šÃ„Ã´s Helper | False | By Kim Velsey | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/world/europe/one-dead-in-knife-attack-at-hamburg-supermarket.html | One Dead in Knife Attack at German Supermarket | False | By Melissa Eddy | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/realestate/gurneys-offers-2-million-oceanfront-co-ops.html | Gurneyâ€šÃ„Ã´s Offers $2 Million Oceanfront Co-ops | False | By Marcelle Sussman Fischler | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/opinion/mr-anthony-scaramucci-esqs-guide-to-workplace-etiquette.html | Mr. Anthony Scaramucci Esq.â€šÃ„Ã´s Guide to Workplace Etiquette | False | By Teddy Wayne | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-28 | 2017-07-31 | https://www.nytimes.com/2017/07/28/opinion/diversity-in-arts-groups.html | Diversity in Arts Groups | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/your-money/federal-student-aid-filing-fafsa.html | More Students File Federal Aid Form Under New Rules | False | By Ann Carrns | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/fashion/julie-klausner-john-waters-provincetown-international-film-festival.html | Julie Klausner, Meet John Waters | False | By Michael Schulman | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-31 | https://www.nytimes.com/2017/07/28/opinion/criminal-justice-reform-in-louisiana.html | Criminal Justice Reform in Louisiana | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/sports/tennis/mervyn-rose-dead-australian-tennis-star.html | Mervyn Rose, 7-Time Grand Slam Champion in Tennis, Dies at 87 | False | By Richard Sandomir | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/sports/basketball/layshia-clarendon-wnba.html | The Next Great Point Guard? Layshia Clarendon Makes Her Case | False | By Howard Megdal | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/world/asia/india-abortion-10-year-old.html | Indiaâ€šÃ„Â´s High Court Denies Abortion for 10-Year-Old Girl | False | By Hari Kumar and Nida Najar | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-31 | https://www.nytimes.com/2017/07/28/opinion/health-care-in-rwanda.html | Health Care in Rwanda | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-31 | https://www.nytimes.com/2017/07/28/opinion/fight-plastic-pollution.html | Fight Plastic Pollution | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/28/opinion/aca-republicans-mccain-murkowski-collins.html | Why Obamacare Is Still in Peril | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/world/asia/uzbekistan-gulnara-karimova-daughter.html | Uzbekistan Reveals That Ex-Leaderâ€šÃ„Â´s Daughter Is in Custody | False | By Ivan Nechepurenko | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/nyregion/queens-man-found-guilty-of-hiring-gunman-for-midtown-murder.html | Queens Man Found Guilty of Hiring Gunman for Midtown Murder | False | By Luis FerrÃ©šÃ©-SadurnÃšâ€° | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/opinion/sunday/what-to-do-with-the-kids-this-summer-put-em-to-work.html | What to Do With the Kids This Summer? Put â€šÃ„Â´Em to Work | False | By Ben Sasse | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/fashion/mostly-mozart-festival-olana-state-historic-site-richard-b-fisher-center-bard-college-benefit-parties.html | Summer Nights | False | By Stuart Emmrich | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/business/calls-for-court-reform-as-legal-guardians-abuse-older-adults.html | Calls for Court Reform as Legal Guardians Abuse Older Adults | False | By Susan B. Garland | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/your-money/amazon-jeff-bezos.html | The Mind-Boggling Ascent of Amazon and Jeff Bezos | False | By Jeff Sommer | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/cia-interrogations-torture-psychologists.html | 2 Psychologists in C.I.A. Interrogations Can Face Trial, Judge Rules | False | By Sheri Fink | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/jobs/a-mobile-office-for-farm-based-dinners-travels-the-country.html | A Mobile Office for Farm-Based Dinners Travels the Country | False | As told to Patricia R. Olsen | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/style/ed-victor-literary-agent-death-party.html | One Last Party for the Agent and Bon Vivant Ed Victor | False | By Jacob Bernstein | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/28/nyregion/trump-takes-aim-at-pathetic-mayor-de-blasio-thinks-he-knows-who-he-means.html | Trump Takes Aim at â€šÃ„Â´Pathetic Mayor.â€šÃ„Â´ De Blasio Thinks He Knows Who He Means. | False | By J. David Goodman | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/28/movies/the-incredible-jessica-james-review-netflix.html | â€šÃ„Â´The Incredible Jessica Jamesâ€šÃ„Â´ Is a Bold Woman in Progress | False | By Nicole Herrington | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/28/us/politics/scaramucci-interview-skinny-repeal.html | Right and Left React to â€šÃ„Â´Skinny Repealâ€šÃ„Â´ Defeat and Scaramucciâ€šÃ„Â´s Interview | False | By Anna Dubenko | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/28/business/dealbook/a-rare-victory-for-science-in-an-fda-move.html | A Rare Victory for Science in an F.D.A. Move | False | By Gina Chon | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/politics/reince-priebus-white-house-trump.html | Reince Priebus Is Ousted Amid Stormy Days for White House | False | By Peter Baker and Maggie Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/28/arts/music/rhythmic-bite-this-weeks-8-best-classical-music-moments-on-youtube.html | Rhythmic Bite: This Weekâ€šÃ„Â´s 8 Best Classical Music Moments on YouTube | False | | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/nyregion/city-college-president-job.html | At Troubled City College, Presidentâ€šÃ„Ã´s Job Remains Unfilled | False | By David W. Chen | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/nyregion/why-outside-groups-arent-spending-in-the-new-york-mayors-race.html | Why Outside Groups Arenâ€šÃ„Ã¥t Spending in the New York Mayorâ€šÃ„Ã´s Race | False | By J. David Goodman | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-30 | https://www.nytimes.com/2017/07/28/magazine/after-30-hospitals-in-2-hours.html | After 30 Hospitals in 2 Hours | False | Selected by Terrance Hayes | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/arts/design/a-brief-history-of-emoji-art.html | A Brief History of Emoji Art, All the Way to Hollywood | False | By Amanda Hess | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/movies/yiddish-cinema-makes-a-comeback-menashe.html | Starring Nebbishes and Noodges, Yiddish Cinema Makes a Comeback | False | By J. Hoberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/arts/television/daughters-of-destiny-netflix-tv-review.html | Review: â€šÃ„Ã²Daughters of Destinyâ€šÃ„Ã´ on Netflix Explores Caste Struggles in India | False | By Mike Hale | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-08-01 | https://www.nytimes.com/2017/07/28/science/taking-the-pulse-of-the-near-threatened-platypus-is-a-tricky-task.html | Taking the Pulse of the â€šÃ„Ã²Near Threatenedâ€šÃ„Ã´ Platypus Is a Tricky Task | False | By JoAnna Klein | 2017-12-01 | TX 8-481-640 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/health/paranoiac-scaramucci-word-history.html | Scaramucci Did Not Invent the Word â€šÃ„Ã²Paranoiacâ€šÃ„Ã´ | False | By Heather Murphy | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/alabama-may-be-trump-country-but-its-standing-with-sessions.html | Alabama May Be Trump Country, but Itâ€šÃ„Ã´s Standing With Sessions | False | By Alan Blinder | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-08-01 | https://www.nytimes.com/2017/07/28/science/scientists-give-a-chrysanthemum-the-blues.html | Scientists Give a Chrysanthemum the Blues | False | By JoAnna Klein | 2017-12-01 | TX 8-481-640 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/nyregion/william-levitt-trump-boy-scouts-speech.html | In Boy Scouts Speech, Trump Hails and Puts Down Creator of Levittown | False | By Lisa W. Foderaro | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/business/luxury-brands-europe-gucci-lvmh.html | Europeâ€šÃ„Ã´s Luxury Retailers May Be Returning to Form | False | By Elizabeth Paton | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-29 | https://www.nytimes.com/2017/07/28/arts/music/popcast-chris-cornell-chester-bennington.html | Celebrating Two of Rockâ€šÃ„Ã´s Big Voices, Chester Bennington and Chris Cornell | False | By The New York Times | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/28/us/airport-stress.html | Airport Checklist: Boarding Pass, ID, Stress | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-28 | 2017-07-28 | https://www.nytimes.com/2017/07/28/world/europe/turkey-frees-jailed-cumhuriyet-journalists.html | Turkey Frees 7 Journalists, but Others Remain Behind Bars | False | By Carlotta Gall | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/nyregion/to-curb-violence-start-time-of-caribbean-festival-is-changed.html | To Curb Violence, Start Time of Caribbean Festival Is Changed | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/todayspaper/quotation-of-the-day-resignations-in-japan-reflect-a-glass-ceiling-still-intact.html | Quotation of the Day: Resignations in Japan Reflect a Glass Ceiling Still Intact | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/world/asia/sharif-resignation-us-policy-pakistan.html | Sharifâ€šÃ„Ã´s Resignation Comes as U.S. Debates How to Pressure Pakistan on Terrorism | False | By Helene Cooper | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/health/electronic-cigarette-tobacco-nicotine-fda.html | F.D.A. Delays Rules That Would Have Limited E-Cigarettes on Market | False | By Sheila Kaplan | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/sports/baseball/aaron-judge-tooth-yankees.html | A Trip to the Dentist Becomes the Latest Twist in Aaron Judgeâ€šÃ„Ã´s Eventful Season | False | By Wallace Matthews | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/opinion/health-susan-collins-murkowski.html | Susan Collins and Lisa Murkowski, the Health Vote Heroines | False | By Gail Collins | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/business/scaramuccis-vulgar-rant-spurs-newsroom-debate-asterisks-or-no-asterisks.html | Scaramucciâ€šÃ„Ã´s Vulgar Rant Spurs Newsroom Debate: Asterisks or No Asterisks? | False | By Sydney Ember | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/nyregion/explosion-package-queens.html | A 73-Year-Old Man Is Severely Burned in Queens by an Exploding Container | False | By Christopher Mele | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/nyregion/penn-station-repairs-commute.html | Penn Station Repairs Are Halfway Done as Riders Adapt to New Routes | False | By Hannah Alani | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/sports/basketball/knicks-sign-ramon-sessions.html | Knicks Sign Ramon Sessions to Bolster Backcourt | False | By Mike Vorkunov | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/world/asia/pakistan-ousting-leader-dashes-hopes-for-fuller-democracy.html | Pakistan, Ousting Leader, Dashes Hopes for Fuller Democracy | False | By Max Fisher and Amanda Taub | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/opinion/trump-vulgarity-scaramucci-conservatives.html | The â€šÃ„Â¨No Guardrailsâ€šÃ„Â´ Presidency | False | By Bret Stephens | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/politics/john-mccain-health-care-senate-collapse-skinny.html | Behind Legislative Collapse: An Angry Vow Fizzles for Lack of a Viable Plan | False | By Matt Flegenheimer, Jonathan Martin and Jennifer Steinhauer | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/politics/john-kelly-chief-of-staff-donald-trump.html | John Kelly, New Chief of Staff, Is Seen as Beacon of Discipline | False | By Ron Nixon and Michael D. Shear | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/politics/trump-immigration-gang-violence-long-island.html | Trump, on Long Island, Vows an End to Gang Violence | False | By Maggie Haberman and Liz Robbins | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/opinion/trump-john-kelly-preibus.html | An Embattled White House Gets a General | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/us/trump-to-sign-russia-sanctions-bill-white-house-says.html | Trump to Sign Russia Sanctions Bill, White House Says | False | By Peter Baker | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/crosswords/daily-puzzle-2017-07-29.html | One Lighting Up the Dance Floor | False | By Martin Herbach | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/sports/baseball/yankees-rays-score-masahiro-tanaka.html | Masahiro Tanaka, Flirting With Perfection, Leads Yankees to Victory | False | By Wallace Matthews | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/28/sports/baseball/mets-tj-rivera-neil-walker-disabled-list.html | Mets Acquire Closer A.J. Ramos From Marlins, Capping a Busy Day | False | By James Wagner | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/29/us/politics/reince-priebus-donald-trump-relationship.html | Tracking the Roller Coaster Relationship of Reince Priebus and Donald Trump | False | By Maggie Haberman and Mikayla Bouchard | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/travel/where-to-stay-ace-hotel-new-orleans-art-deco.html | In New Orleans, a Tasteful Lodging in an Art Deco Gem | False | By John L. Dorman | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/business/tesla-model-3-elon-musk.html | In Pivotal Moment, Tesla Unveils Its First Mass-Market Sedan | False | By Bill Vlasic | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/artificial-intelligence-is-stuck-heres-how-to-move-it-forward.html | Artificial Intelligence Is Stuck. Hereâ€šÃ„Â´s How to Move It Forward. | False | By Gary Marcus | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/arts/television/whats-on-tv-saturday-daughters-of-destiny-and-mad-max-fury-road.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â¨Daughters of Destinyâ€šÃ„Â´ and â€šÃ„Â¨Mad Max: Fury Roadâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/jessica-mendoza-baseball-espn.html | Who Gets to Call the Game? | False | By Doug Glanville | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/world/europe/poland-court-protests-andrzej-duda.html | Polandâ€šÃ„Â´s Court Crisis Cools Off, but Itâ€šÃ„Â´s Far From Over | False | By Rick Lyman and Joanna Berendt | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/world/americas/venezuela-nicolas-maduro-constituent-assembly.html | As Venezuela Prepares to Vote, Some Fear an End to Democracy | False | By Nicholas Casey | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/sports/soccer/barcelona-real-madrid-el-clasico-miami.html | Soccetâ€šÃ„Â´s El Clá§§â°sico Comes to Miami. So Does the Circus. | False | By Steve Brenner | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/business/energy-environment/vermont-green-mountain-power-grid.html | Utility Helps Wean Vermonters From the Electric Grid | False | By Diane Cardwell | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/world/africa/africa-climate-change-kenya-land-disputes.html | Loss of Fertile Land Fuels â€šÃ„Â¨Looming Crisisâ€šÃ„Â´ Across Africa | False | By Jeffrey Gettleman | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/travel/more-cruises-for-millennials.html | More Cruises for Millennials | False | By Elaine Glusac | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/style/tijuana-mexico-the-look.html | Drag Queens, a Metal Head and a Lot of Cowboy Hats in Tijuana, Mexico | False | By Jake Michaels, Joanna Nikas and Eve Lyons | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/style/goop-gwyneth-paltrow-dr-jen-gunter.html | A Doctor Gives Gwyneth Paltrowâ€šÃ„Ã´s Goop an Examination | False | By Katherine Rosman | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/style/alisyn-camerota-fox-news-roger-ailes.html | Alisyn Camerota, Formerly of Fox News, Has a Story to Tell | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/style/personal-videographers.html | Keeping Up, on Camera, Is No Longer Just for the Kardashians | False | By Jennifer Miller | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/style/jenny-allen-ovarian-cancer-memoir.html | For Jenny Allen, She and Her House â€šÃ„Ã´Were Sort of in This Togetherâ€šÃ„Ã´ | False | By Penelope Green | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/world/asia/us-south-korea-north-korea-missile-test.html | After North Korea Test, South Korea Pushes to Build Up Its Own Missiles | False | By Choe Sang-Hun and David E. Sanger | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/technology/china-apple-censorhip.html | Apple Removes Apps From China Store That Help Internet Users Evade Censorship | False | By Paul Mozur | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-31 | https://www.nytimes.com/2017/07/29/world/canada/canada-burundi-refugees.html | Burundians, Fleeing Political Violence, Find Welcome in Canada | False | By Dan Levin | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/world/europe/russia-population-changes.html | Russiaâ€šÃ„Ã´s Villages, and Their Way of Life, Are â€šÃ„Ã´Melting Awayâ€šÃ„Ã´ | False | By Neil MacFarquhar | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/technology/farhads-and-mikes-week-in-tech-the-end-of-the-ipod-plus-uber-news.html | Farhadâ€šÃ„Ã´s and Mikeâ€šÃ„Ã´s Week in Tech: The End of the iPod, Plus Uber News | False | By Farhad Manjoo and Mike Isaac | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/fashion/weddings/taking-risks-in-life-and-love.html | Taking Risks, in Life and Love | False | By Vincent M. Mallozzi | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/us/uc-irvine-acceptance-rejected.html | U.C. Irvine Rescinds Acceptances for Hundreds of Applicants | False | By Jacey Fortin | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/us/politics/trump-urges-end-of-filibuster-to-pass-health-bill-which-failed-without-it.html | Trump Tells G.O.P. Senators Not to Be â€šÃ„Ã´Total Quittersâ€šÃ„Ã´ on Health Bill | False | By Maggie Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/world/europe/germany-hamburg-attacker-radicalized.html | Suspect in Hamburg Attack Was Known to German Police | False | By Melissa Eddy | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/realestate/will-a-landlord-accept-an-out-of-state-guarantor.html | Will a Landlord Accept an Out-of-State Guarantor? | False | By Ronda Kaysen | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-29 | https://www.nytimes.com/2017/07/29/insider/claire-smith-first-woman-baseball-reporter-hall-of-fame-spink-award.html | For Female Baseball Reporter, Writing About, and Making, History | False | By Karen Crouse | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/sports/baseball/when-cooperstown-almost-changed-from-museum-to-mausoleum.html | When Cooperstown Almost Changed From Museum to Mausoleum | False | By Richard Sandomir | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/crosswords/variety-split-decisions.html | Variety: Split Decisions | False | By Martin Herbach | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/sports/baseball/2-from-baseballs-front-offices-not-its-fields-get-a-cooperstown-moment.html | 2 From Baseballâ€šÃ„Ã´s Front Offices, Not Its Fields, Get a Cooperstown Moment | False | By Tyler Kepner | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/world/asia/shehbaz-sharif-pakistan-prime-minister.html | Ousted Pakistan Leader Passes Baton to Brother, Shehbaz Sharif | False | By Mehreen Zahra-Malik | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/sports/autoracing/renault-sport-racing-infiniti-engineering-internship-program.html | Renault Sport Gives Its Engineering Interns a Head Start | False | By Jerry Garrett | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/us/politics/trump-presidency-setbacks.html | Trump Tries to Regroup as the West Wing Battles Itself | False | By Peter Baker | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/us/politics/chuck-schumer-new-york-senate.html | How Schumer Held Democrats Together Through a Health Care Maelstrom | False | By Jennifer Steinhauer | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/world/asia/north-korea-nuclear-missile.html | North Korea‚Äôs Nuclear Arms Sustain Drive for ‚ÄòFinal Victory‚Äô | False | By Max Fisher | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/texas-childbirth-maternal-mortality.html | If Americans Love Moms, Why Do We Let Them Die? | False | By Nicholas Kristof | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/trump-nuclear-arms-control.html | A Threat to Nuclear Arms Control | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/republicans-douthat-politics.html | The Empty Majority | False | By Ross Douthat | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/gays-lesbians-women-elections.html | Voters Love Lesbians | False | By Frank Bruni | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/president-trumps-really-weak-week.html | President Trump‚Äôs Really Weak Week | False | By Maureen Dowd | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/we-asked-people-to-say-something-nice-about-trump-heres-what-we-heard.html | We Asked People to Say Something Nice about Trump. Here‚Äôs What We Heard. | False | By Michael Kinsley | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/scaramucci-mccain-new-yorker.html | Mr. McCain and The Mooch | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/from-voyeur-to-friend.html | From Voyeur to Friend | False | By Valerie Monroe and Sydney Stern | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/empathy-gadgets.html | Empathy Gadgets | False | By Sandeep Jauhar | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/world/europe/uk-girl-raped-twice-birmingham.html | Man Is Charged After Girl Reports Being Raped Twice in One Night | False | By The New York Times | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/the-scars-from-bell-ringing-football-tackles.html | The Scars From ‚ÄòBell-Ringing‚Äô Football Tackles | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/want-teenage-boys-to-read-easy-give-them-books-about-sex.html | Want Teenage Boys to Read? Easy. Give Them Books About Sex. | False | By Daniel Handler | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/how-we-make-black-girls-grow-up-too-fast.html | How We Make Black Girls Grow Up Too Fast | False | By Tressie Mcmillan Cottom | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/conservatives-and-health-care.html | Conservatives and Health Care | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/when-life-on-earth-was-nearly-extinguished.html | When Life on Earth Was Nearly Extinguished | False | By Peter Brannen | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/opinion/sunday/black-income-white-privilege.html | White Economic Privilege Is Alive and Well | False | By Paul F. Campos | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/crosswords/daily-puzzle-2017-07-30.html | By Design | False | By Martin Herbach | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/health/aca-obamacare-repeal-how-to-fix-health-care.html | How to Repair the Health Law (It‚Äôs Tricky but Not Impossible) | False | By Reed Abelson, Abby Goodnough and Katie Thomas | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/sports/baseball/yankees-beat-tampa-bay-in-the-ninth-for-their-sixth-straight-victory.html | Yankees, After More Brett Gardner Heroics, Celebrate With Care | False | By Seth Berkman | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/todayspaper/quotation-of-the-day-disappearance-of-fertile-land-fuels-looming-crisis-in-africa.html | Quotation of the Day: Disappearance of Fertile Land Fuels ‚ÄòLooming Crisis‚Äô in Africa | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/nyregion/trump-police-too-nice.html | Police Criticize Trump for Urging Officers Not to Be ‚ÄòToo Nice‚Äô With Suspects | False | By Brian M. Rosenthal | 2017-12-01 | TX 8-451-630 |
| 2017-07-29 | 2017-07-30 | https://www.nytimes.com/2017/07/29/sports/baseball/claire-smith-becomes-first-female-recipient-of-sports-writing-award.html | Claire Smith, a Pioneer in Sports Writing, Is Honored at Cooperstown | False | By Filip Bondy | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/29/sports/baseball/with-the-trade-deadline-near-the-mets-joke-and-lose.html | With the Trade Deadline Near, the Mets Joke and Lose | False | By James Wagner | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/29/pageoneplus/corrections-july-30-2017.html | Corrections: July 30, 2017 | False | | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/stacey-maldonado-michael-sean-spence.html | Stacey Maldonado, Michael-Sean Spence | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/olivia-fleming-matthew-rubin.html | Olivia Fleming, Matthew Rubin | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/casey-pallenik-bradford-simmons.html | Casey Pallenik, Bradford Simmons | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/caroline-fiore-joseph-cardillo.html | Caroline Fiore, Joseph Cardillo | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/xochitl-cubero-david-renteln.html | Xochitl Cubero, David Renteln | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/rachel-zestar-postrk-joseph-carvalho.html | Rachel Zestar-Postrk, Joseph Carvalho | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/rosalie-love-mark-weng.html | Rosalie Love, Mark Weng | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/mark-robertson-derek-zasky.html | Mark Robertson, Derek Zasky | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/francine-rubin-pierre-francois-quet.html | Francine Rubin, Pierre-Franäˆ´s‚Äˆ´ois Quet | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/deborah-theodore-daniel-seltzer.html | Deborah Theodore, Daniel Seltzer | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/shannon-vonk-kevin-foote.html | Shannon Vonk, Kevin Foote | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/abigail-coster-alejo-cabranes.html | Abigail Coster, Alejo Cabranes | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/bethany-arazoza-leonard-fishman.html | Bethany Arazoza, Leonard Fishman | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/katharine-orf-jamie-waldegrave.html | Katharine Orf, Jamie Waldegrave | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/anneke-green-becket-adams.html | Anneke Green, Becket Adams | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/courtney-cox-ryan-gisriel.html | Courtney Cox, Ryan Gisriel | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/deanna-howes-peter-spiro.html | Deanna Howes, Peter Spiro | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/abby-zielinski-jeffrey-brown.html | Abby Zielinski, Jeffrey Brown | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/nina-lesavoy-charles-brady.html | Nina Lesavoy, Charles Brady | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/elizabeth-lagiusa-seth-peskin.html | Elizabeth LaGiusa, Seth Peskin | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/katharine-enna-adam-hobson.html | Katharine Enna, Adam Hobson | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/clay-floren-andrew-elmets.html | Clay Floren, Andrew Elmets | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/allison-greenberg-michael-melnitzky.html | Allison Greenberg, Michael Melnitzky | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/kristen-bellstrom-jl-novosad.html | Kristen Bellstrom, J.L. Novosad | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/jamie-farnsworth-andrew-finn.html | Jamie Farnsworth, Andrew Finn | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/olubimpe-ayeni-adetokunbo-ajayi.html | Olubimpe Ayeni, Adetokunbo Ajayi | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/melody-mccloskey-charles-ebersol.html | Melody McCloskey, Charles Ebersol | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/leslie-lugo-mark-mackeigan.html | Leslie Lugo, Mark MacKeigan | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/carr-holland-maxwell-mundy.html | Carr Holland, Maxwell Mundy | False | By Vincent M. Mallozzi | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/megan-cahn-mac-glovinsky.html | Megan Cahn, Mac Glovinsky | False | | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/lydia-wright-william-most.html | Lydia Wright, William Most | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/fashion/weddings/sardius-chen-channing-verbeck-jr.html | Sardius Chen, Channing Verbeck Jr. | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/arts/television/whats-on-tv-sunday-the-ghost-writer-and-a-little-chaos.html | Whatâ€ŠÃ‚Â´s on TV Sunday: â€ŠÃ‚Â²The Ghost Writerâ€ŠÃ‚Â´ and â€ŠÃ‚Â²A Little Chaosâ€ŠÃ‚Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/world/australia/bomb-plot-plane-airport-security.html | Australia Tightens Airport Security, Saying Police Foiled Bomb Plot | False | By Damien Cave | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/insider/a-pentagon-correspondent-keeps-sight-of-the-person-inside-the-uniform-transgender.html | A Pentagon Correspondent Keeps Sight of the Person Inside the Uniform | False | By Helene Cooper | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/world/asia/pakistan-imran-khan.html | Imran Khan, Strongest Contender to Lead Pakistan, Is No Shoo-In | False | By Salman Masood | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/world/asia/philippines-rodrigo-duterte-mayor-police-raid-drugs.html | Philippine Mayor Accused of Drug Ties by Duterte Dies in Police Raid | False | By Felipe Villamor | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-08-06 | https://www.nytimes.com/2017/07/30/world/asia/china-online-shopping-ecommerce-luxury-jd.html | In China, Designer Goods Delivered to Your Doorstep | False | By Amy Qin | 2017-12-01 | TX 8-481-640 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/world/asia/rohingya-coxs-bazar-bangladesh-myanmar.html | In a Rohingya Refugee Camp, Soccer Is a Joyful Escape | False | By Nathan A. Thompson | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/world/asia/afghanistan-womens-rights-whereismyname.html | Their Identities Denied, Afghan Women Ask, â€ŠÃ‚Â²Where Is My Name?â€ŠÃ‚Â´ | False | By Mujib Mashal | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/world/asia/china-military-parade-xi-jinping.html | China Shows Off Military Might as Xi Jinping Tries to Cement Power | False | By Chris Buckley | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/world/africa/mogadishu-car-bomb.html | Car Bomb Kills at Least 6 and Injures 13 Others in Mogadishu | False | By Hussein Mohamed and Mohamed Ibrahim | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/world/europe/russia-parade-syria.html | Russia Showcases Global Ambitions With Military Parades, One in Syria | False | By Ivan Nechepurenko | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/nyregion/food-from-around-the-world-homegrown-in-new-york.html | Food From Around the World, Homegrown in New York | False | By Winnie Hu | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/sports/baseball/yankees-get-veteran-pitcher-jaime-garcia-from-twins.html | Yankees Acquire Starter Jaime Garcia From Twins, Then Lose to Rays | False | By Wallace Matthews | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/us/truck-human-smuggling-immigrants.html | Big Rigs, a Human Smuggling Mainstay, Often Become Rolling Traps | False | By Manny Fernandez, Nicholas Kulish and Susan Anasagasti | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/arts/design/mark-grotjahn-auction-gallery.html | When an Artist Calls the Shots: Mark Grotjahnâ€ŠÃ‚Â´s Soaring Prices | False | By Robin Pogrebin | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/world/europe/uk-sunday-times-kevin-myers-anti-semitic.html | Sunday Times of London Fires Writer Over Article Called Anti-Semitic | False | By Ed Oâ€ŠÃ‚Â´Loughlin | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/well/family/free-lunch-at-the-library.html | Free Lunch at the Library | False | By Catherine Saint Louis | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/nyregion/childrens-books-missed-these-immigrant-stories-so-students-wrote-them.html | Childrenâ€ŠÃ‚Â´s Books Missed These Immigrant Stories. So Students Wrote Them. | False | By David Gonzalez | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/sports/ufc-jon-jones-victory-daniel-cormier-loss.html | In a U.F.C. Classic, Great Loses Out to Greatest | False | By Greg Howard | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-30 | https://www.nytimes.com/2017/07/30/nyregion/hurricane-sandy-jersey-shore-towns.html | Jersey Shore Towns Scramble for Revenue as Sandy Aid Dries Up | False | By Nick Corasaniti | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/technology/virtual-reality-limbix-mental-health.html | A New Way for Therapists to Get Inside Heads: Virtual Reality | False | By Cade Metz | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/world/europe/russia-sanctions-us-diplomats-expelled.html | Putin, Responding to Sanctions, Orders U.S. to Cut Diplomatic Staff by 755 | False | By Neil MacFarquhar | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/business/media/mtv-total-request-live-revival.html | MTV Mines the Past for Its Future: â€šÃ„Â¨Total Request Liveâ€šÃ„Â´ | False | By John Koblin | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/business/dealbook/jurors-to-decide-in-shkreli-trial-were-desperate-gambits-criminal.html | Jury to Decide: Were Shkreliâ€šÃ„Â´s Gambles to Save His Drug Company Criminal? | False | By Stephanie Clifford | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/technology/china-apple-censorship.html | Apple Removes Apps From China Store That Help Internet Users Evade Censorship | False | By Paul Mozur | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/arts/music/dl-menard-the-cajun-hank-williams-is-dead-at-85.html | D.L. Menard, â€šÃ„Â¨the Cajun Hank Williams,â€šÃ„Â´ Is Dead at 85 | False | By Jon Pareles | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/nyregion/new-yorkers-bike-lanes-commuting.html | More New Yorkers Opting for Life in the Bike Lane | False | By Winnie Hu | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/us/politics/republicans-white-house-disarray-trump.html | Republicans Worry That White House Disarray Is Undermining Trump | False | By Alexander Burns and Michael D. Shear | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/arts/design/artcenter-south-florida-hires-dennis-scholl.html | Miami Arts Centerâ€šÃ„Â´s Windfall Brings a New Leader and Expansion Plans | False | By Brett Sokol | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/us/outer-banks-evacuation-power.html | Thousands Evacuate Outer Banks After Power Outage | False | By Jacey Fortin and Liam Stack | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/opinion/hounding-migrants-in-france.html | Hounding Migrants in France | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/movies/the-emoji-movie-starts-strong-as-dunkirk-stays-at-no-1.html | â€šÃ„Â¨The Emoji Movieâ€šÃ„Â´ Starts Strong as â€šÃ„Â¨Dunkirkâ€šÃ„Â´ Stays at No. 1 | False | By Brooks Barnes | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/opinion/gaza-violence-conflict-prevention.html | The Next War in Gaza Is Brewing. Hereâ€šÃ„Â´s How to Stop It. | False | By Nathan Thrall and Robert Blecher | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/arts/music/scott-vestal-wins-steve-martin-banjo-prize.html | Scott Vestal Wins Steve Martin Banjo Prize | False | By Peter Libbey | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/world/middleeast/israel-elor-azaria-benjamin-netanyahu.html | Israel Court Rejects Appeal for Elor Azaria, Soldier Who Shot Wounded Assailant | False | By Isabel Kershner | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/arts/music/trump-classical-music.html | Trump Is Wrong if He Thinks Symphonies Are Superior | False | By Anthony Tommasini | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/science/david-joins-dead-wrote-science-columns-as-daedalus.html | David E.H. Jones, Scientist Whose Alter Ego Challenged Conventions, Dies at 79 | False | By Sam Roberts | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/theater/the-cold-war-meets-romeo-and-juliet-at-a-festival-for-musicals.html | The Cold War Meets â€šÃ„Â¨Romeo and Julietâ€šÃ„Â´ at a Festival for Musicals | False | By Laura Collins-Hughes | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/world/americas/venezuela-constituent-assembly-election.html | Venezuela Vote Marred by Violence, Including Candidateâ€šÃ„Â´s Death | False | By Nicholas Casey, Patricia Torres and Ana Vanessa Herrero | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/technology/uber-search-for-new-ceo-kalanick-huffington-whitman.html | Uberâ€šÃ„Â´s Search for New C.E.O. Hampered by Deep Split on Board | False | By Mike Isaac | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/business/media/as-election-nears-german-media-braces-for-devious-hacks.html | Hacks and Leaks Pose New Challenges for Journalists. Next Up: Germany. | False | By Jim Rutenberg | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/technology/hot-spot-for-tech-outsourcing-the-united-states.html | Hot Spot for Tech Outsourcing: The United States | False | By Steve Lohr | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/business/media/consumers-may-be-more-trusting-of-ads-than-marketers-think.html | Consumers May Be More Trusting of Ads Than Marketers Think | False | By Zach Schonbrun | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-08-01 | https://www.nytimes.com/2017/07/30/nyregion/mix-a-carwash-with-some-corn-for-a-touch-of-el-salvador-in-queens.html | Mix a Carwash With Some Corn for a Touch of El Salvador in Queens | False | By Corey Kilgannon | 2017-12-01 | TX 8-481-640 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/opinion/for-baby-boomers-dismay-and-opportunity.html | For Baby Boomers, Dismay and Opportunity | False | | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/opinion/the-bail-system-and-its-injustices.html | The Bail System and Its Injustices | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/opinion/justice-for-terror-suspect.html | Justice for Terror Suspect | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/opinion/hawaiis-nuclear-defense.html | Hawaiiâ€šÃ„Ã´s Nuclear Defense | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/opinion/seat-free-subway-cars.html | Seat-Free Subway Cars? | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/arts/music/frank-ocean-panorama-festival-review.html | Review: Frank Ocean Transmits Intimacy on a Grand Scale | False | By Jon Caramanica | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/arts/television/siesta-key-review.html | Review: â€šÃ„Ã²Siesta Keyâ€šÃ„Ã´ Returns to Reality Televisionâ€šÃ„Ã´s Awkward Youth | False | By Jon Caramanica | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/books/tell-us-5-things-about-your-book-reading-with-patrick.html | Tell Us 5 Things About Your Book: â€šÃ„Ã²Reading With Patrickâ€šÃ„Ã´ | False | By John Williams | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/opinion/womens-business-success.html | Womenâ€šÃ„Ã´s Business Success | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/crosswords/daily-puzzle-2017-07-31.html | Bamboo-Eating Bear | False | By Martin Herbach | 2017-12-01 | TX 8-451-630 |
| 2017-07-30 | 2017-07-31 | https://www.nytimes.com/2017/07/30/nyregion/metropolitan-diary-remembering-nana.html | Remembering Nana | False | By Kathryn Anne Sweeney-James | 2017-12-01 | TX 8-451-630 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/us/politics/john-kelly-james-baker-white-house.html | Sage Advice From the â€šÃ„Ã²Gold Standardâ€šÃ„Ã´ of White House Chiefs of Staff | False | By Peter Baker | 2017-12-01 | TX 8-451-630 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/business/dealbook/dc-united-soccer-owners-potential-sale.html | Owners of D.C. United Soccer Team Are Said to Consider Selling | False | By Michael J. de la Merced and Andrew Ross Sorkin | 2017-12-01 | TX 8-451-630 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/business/top-european-banks-will-report-earnings-and-us-job-figures-are-due.html | Top European Banks Will Report Earnings, and U.S. Job Figures Are Due | False | By The New York Times | 2017-12-01 | TX 8-451-630 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/sports/baseball/royals-core-free-agency.html | For Perhaps the Last Time, the Royals Are Going for It All, Together | False | By Tyler Kepner | 2017-12-01 | TX 8-451-630 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/opinion/shipwreck-in-the-arctic.html | Shipwreck in the Arctic | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/sports/baseball/tim-raines-expos-hall-of-fame.html | Tim Raines Is Enshrined as an Expo, and Heâ€šÃ„Ã´s Happy About It | False | By Filip Bondy | 2017-12-01 | TX 8-451-630 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/nyregion/queens-man-badly-burned-in-explosion-was-not-intended-target-police-say.html | Queens Man Badly Burned in Explosion Was Not Intended Target, Police Say | False | By Ashley Southall | 2017-12-01 | TX 8-451-630 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/todayspaper/quotation-of-the-day-for-migrants-peril-on-18-wheels-for-smugglers-a-profit-machine.html | Quotation of the Day: For Migrants, Peril on 18 Wheels; For Smugglers, a Profit Machine | False | | 2017-12-01 | TX 8-451-630 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/us/politics/putins-bet-on-a-trump-presidency-backfires-spectacularly.html | Putinâ€šÃ„Ã´s Bet on a Trump Presidency Backfires Spectacularly | False | By David E. Sanger | 2017-12-01 | TX 8-451-630 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/sports/baseball/mets-mariners-score-aj-ramos.html | Mets Weigh Trade Options and Fall Again to Mariners | False | By James Wagner | 2017-12-01 | TX 8-451-630 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/sports/baseball/hall-of-fame-cooperstown-bud-selig.html | At Cooperstown, a Good Day for Bud Selig, but Not a Perfect One | False | By Filip Bondy | 2017-12-01 | TX 8-451-630 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/theater/singing-beach-review-tina-howe.html | Review: Tina Howeâ€šÃ„Ã´s New Englanders Thrash in the Shallows of â€šÃ„Ã²Singing Beachâ€šÃ„Ã´ | False | By Alexis Soloski | 2017-12-01 | TX 8-451-630 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/sports/soccer/david-beckham-mls-franchise-ownership-miami.html | David Beckham Closes In on M.L.S. Franchise. Will Miami Care? | False | By Ken Belson | 2017-12-01 | TX 8-451-630 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/30/arts/television/game-of-thrones-season-7-episode-3-the-queens-justice.html | â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´ Episode 3 Recap: The Mad Queen | False | By Jeremy Egner | 2017-12-01 | TX 8-451-630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/31/fashion/anita-dongre-kate-middleton-grassroot.html | Indiaâ€šÃ„Ã´s Favorite Designer Makes a Bid for Western Acclaim | False | By Valeriya Safronova | 2017-12-01 | TX 8-451-630 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/31/world/europe/london-crossrail-uk-brexit.html | Londonâ€šÃ„Ã´s New Subway Symbolized the Future. Then Came Brexit. | False | By Michael Kimmelman | 2017-12-01 | TX 8-451-630 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/31/arts/television/whats-on-tv-monday-what-maisie-knew-and-the-bachelorette-the-men-tell-all.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Â²What Maisie Knewâ€šÃ„Â´ and â€šÃ„Â²The Bachelorette: The Men Tell Allâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-451-630 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/business/dealbook/hsbc-earnings-share-buyback.html | HSBC to Buy Back Up to $2 Billion in Shares | False | By Chad Bray | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/31/opinion/britain-electric-cars.html | Britain Joins the Shift to Electric Cars | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/31/opinion/scaramucci-new-yorker-leakers.html | Satan in a Sunday Hat | False | By Charles M. Blow | 2017-12-01 | TX 8-451-630 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/31/opinion/republicans-trumpcare-obamacare-lies.html | Who Ate Republicansâ€šÃ„Â´ Brains? | False | By Paul Krugman | 2017-12-01 | TX 8-451-630 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/31/opinion/donald-trump-reince-priebus-firing.html | Trump Goes Rogue | False | By Matthew Continetti | 2017-12-01 | TX 8-451-630 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/31/opinion/new-yorkers-subway-treatment.html | Try Showing Your Subway a Little Love | False | By Clyde Haberman | 2017-12-01 | TX 8-451-630 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/31/opinion/pakistan-nawaz-sharif-ousted.html | Pakistanâ€šÃ„Ã´s Prime Minister Falls, Again | False | By The Editorial Board | 2017-12-01 | TX 8-451-630 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/opinion/hacking-qatar-emirates.html | The Hacking Wars Are Going to Get Much Worse | False | By Adam Segal | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-07-31 | https://www.nytimes.com/2017/07/31/opinion/donald-trump-school-choice-criticism.html | What the â€šÃ„Â²Government Schoolsâ€šÃ„Â´ Critics Really Mean | False | By Katherine Stewart | 2017-12-01 | TX 8-451-630 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/opinion/brexit-european-union-good-news.html | The Good News on Brexit: Theyâ€šÃ„Â´re Not Telling You | False | By Daniel Hannan | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/opinion/australia-chinese-students.html | A Chinese Threat to Australian Openness | False | By Merriden Varrall | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/us/politics/anthony-scaramucci-divorce-page-six.html | Divorce Report Capped Scaramucciâ€šÃ„Ã´s First Week. There Was No Second Week. | False | By Katie Rogers | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/us/politics/ruth-bader-ginsburg.html | On Justice Ginsburgâ€šÃ„Ã´s Summer Docket: Blunt Talk on Big Cases | False | By Adam Liptak | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-06 | https://www.nytimes.com/2017/07/31/travel/north-korea-travel-ban-americans-state-department.html | That North Korea Vacation? Itâ€šÃ„Â´ll Soon Be Out of the Question for Americans | False | By Stephanie Rosenbloom | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/middleeast/syria-raqqa-children-islamic-state-isis.html | New Dangers Stalk Syrian Children Still Haunted by Horrors Under ISIS | False | By Somini Sengupta and Hwaida Saad | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-06 | https://www.nytimes.com/2017/07/31/books/review/claudia-rankine-on-gwendolyn-brooks-golden-shovel-revise-the-psalm.html | Claudia Rankine on the Legacy of Gwendolyn Brooks | False | By Claudia Rankine | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/asia/afghanistan-suicide-bomb-kabul-iraq-embassy.html | 2 Die in Attack on Iraqi Embassy in Kabul by Islamic State | False | By Jawad Sukhanyar | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/asia/taiwan-typhoon-nesat.html | On Heels of Typhoon Nesat, a Second Storm Hits Taiwan | False | By Russell Goldman | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-06 | https://www.nytimes.com/2017/07/31/education/edlife/back-to-school-students-parents.html | What â€šÃ„Â²Back to Schoolâ€šÃ„Â´ Looks Like to Our Readers | False | By The New York Times | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/well/no-crying-over-dry-eyes.html | Dry Eyes Deserve Attention | False | By Jane E. Brody | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/business/dealbook/perella-weinberg-sherlund-partner.html | Perella Weinberg Hires Tech Specialist to Court More Traditional Companies | False | By Michael J. de la Merced | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-06 | https://www.nytimes.com/2017/07/31/education/edlife/shopping-college-student-freshman-dorm.html | Your Go-To Guide for Dorm Room Essentials | False | | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-06 | https://www.nytimes.com/2017/07/31/education/edlife/college-shopping-student-back-to-school.html | Sending Sons Off to College, and Finding Solace in a Big Box Store | False | By Caitlin Flanagan | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/business/dealbook/uber-travis-kalanick-softbank-ceo.html | Morning Agenda: Splits in Uber Board Slow C.E.O. Search | False | By Amie Tsang | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/movies/jeanne-moreau-dead.html | Jeanne Moreau, Femme Fatale of French New Wave, Is Dead at 89 | False | By Anita Gates | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/us/parents-students-summer.html | Campus Political Fights Come Home for the Summer | False | By Dana Goldstein | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/business/airline-seat-size-faa.html | Court Directs F.A.A. to Revisit Issue of â€šÃ„Â´Shrinkingâ€šÃ„Â´ Airline Seat Space | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/business/dealbook/discovery-scripps-acquire-viacom.html | Discovery to Buy Scripps, Owner of Food Network, in $11.9 Billion Deal | False | By Emily Steel | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/europe/russia-sanctions-embassy.html | After Russiaâ€šÃ„Â´s Retaliation, Embassy Workers Brace for a â€šÃ„Â²Shock to the Systemâ€šÃ„Â´ | False | By Neil MacFarquhar | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/asia/hong-kong-subversive-tour.html | Homelessness, Poverty and Injustice: Touring Hong Kongâ€šÃ„Â´s Darker Side | False | By Charlotte Graham-McLay | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/us/politics/trump-white-house-obamacare-health.html | John Kelly, Asserting Authority, Fires Anthony Scaramucci | False | By Michael D. Shear, Glenn Thrush and Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-06 | https://www.nytimes.com/2017/07/31/travel/pandora-avatar-film-disney-theme-park.html | Inside Avatar, the Theme Park Version | False | By Mekado Murphy | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-03 | https://www.nytimes.com/2017/07/31/technology/personaltech/podcast-episodes-automatic-delete.html | Stopping Old Podcast Episodes From Self-Destructing | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/arts/television/confederate-hbo-inspires-noconfederate-hashtag-campaign-twitter.html | â€šÃ„Â²Confederateâ€šÃ„Â´ Inspires #NoConfederate | False | By Sophie Haigney | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/opinion/a-better-democratic-slogan-come-up-with-your-own.html | A Better Democratic Slogan? Come Up With Your Own | False |  | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/europe/easyjet-passenger-punch.html | Video Shows Airport Attendant Punching Passenger Holding a Child | False | By Matthew Haag | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/theater/sam-shepard-dead.html | Sam Shepard, Actor and Pulitzer-Winning Playwright, Is Dead at 73 | False | By Ben Brantley | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/your-money/the-best-path-to-long-term-change-is-slow-simple-and-boring.html | The Best Path to Long-Term Change Is Slow, Simple and Boring | False | By Carl Richards | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-02 | https://www.nytimes.com/2017/07/31/nyregion/david-greenfield-city-council-borough-park.html | Bitter Feud Divides New Yorkâ€šÃ„Â´s Orthodox Jewish Politicians | False | By Shane Goldmacher | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/health/epipens-children-allergic-reactions-emergency-responders.html | Caregivers Are Too Slow to Reach for EpiPens, Study Finds | False | By Steph Yin | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/business/dealbook/discovery-deal-hinged-on-the-scripps-family.html | Discovery Deal Hinged on the Scripps Family | False | By Jennifer Saba | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-02 | https://www.nytimes.com/2017/07/31/dining/cheese-vermont-calderwood-jasper-hill.html | New Options for That Grilled Cheese Sandwich | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/arts/music/philippe-jordan-will-lead-the-vienna-state-opera-can-he-bring-peace.html | Philippe Jordan Will Lead the Vienna State Opera. Can He Bring Peace? | False | By Michael Cooper | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-02 | https://www.nytimes.com/2017/07/31/dining/indian-food-nyc-curry-chef-jj-ranji-smile.html | The Origins of Indian Curry in New York | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-06 | https://www.nytimes.com/2017/07/31/arts/music/native-americans-rock-n-roll-documentary-rumble-indians-who-rocked-the-world.html | An Encore for the Native Americans Who Shook Up Rock â€šÃ„Â´nâ€šÃ„Â´ Roll | False | By Robert Ito | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-02 | https://www.nytimes.com/2017/07/31/dining/sugar-hill-creamery-harlem.html | An Ice Cream Shop That Recalls Harlemâ€šÃ„Â´s Past | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-02 | https://www.nytimes.com/2017/07/31/dining/nenes-treats-crumb-cake.html | A Formidable Crumb Cake as Only Grandma Can Make | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/sports/baseball/addison-reed-boston-red-sox-trade-ny-mets.html | As Addison Reed Departs the Mets, Prospects Are on Their Way | False | By James Wagner | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/health/microbes-couples-cohabitation.html | Lovers Share Colonies of Skin Microbes, Study Finds | False | By Aneri Pattani | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-02 | https://www.nytimes.com/2017/07/31/dining/le-bon-magot-spreads.html | Spicy Condiments Ripe for Experimentation | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/science/dogs-shelters-adoption-behavior-tests.html | Is This Dog Dangerous? Shelters Struggle With Live-or-Die Tests | False | By Jan Hoffman | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/business/hotel-boom-seattle-15-dollar-minimum-wage.html | Hotel Boom in SeaTac Is Unfettered by $15 Minimum Wage | False | By Julie Weed | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/insider/scarred-dog-sentenced-to-death-reporter-haunted.html | Scarred Dog Sentenced to Death. Reporter Haunted. | False | By Jan Hoffman | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-04 | https://www.nytimes.com/2017/07/31/fashion/mens-style/2-chainz-jewelry-clothing.html | 2 Chainzâ€šÃ„Ã´s Style? Itâ€šÃ„Ã´s More Like 7 Chains | False | By Bee Shapiro | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/arts/critics-for-the-new-york-times-on-sam-shepards-plays-books-and-movies.html | Critics for The New York Times on Sam Shepardâ€šÃ„Ã´s Plays, Books and Movies | False | By Joshua Barone | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/health/raj-panjabi-last-mile-health-liberia.html | Dr. Raj Panjabi Goes the Last Mile in Liberia | False | By Claudia Dreifus | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/opinion/using-nuclear-weapons.html | Using Nuclear Weapons | False | | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/science/sycamore-tree-smell-odor.html | What Gives the Sycamore Its Smell? | False | By C. Claiborne Ray | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/business/media/hbo-hack-game-of-thrones.html | Hackers Threaten â€šÃ„Ã²Game of Thrones,â€šÃ„Ã´ as HBO Confirms Cyberattack | False | By Daniel Victor | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/sports/baseball/3000-hits-who-else-will-get-there.html | 3,000 Hits: Who Else Will Get There? | False | By Victor Mather | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/health/gonorrhea-throat-oral-sex.html | A Dangerous, â€šÃ„Ã²Silent Reservoirâ€šÃ„Ã´ for Gonorrhea: The Throat | False | By Aneri Pattani | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/nyregion/police-fatally-shoot-man-in-brooklyn.html | Police Fatally Shoot â€šÃ„Ã²Emotionally Disturbedâ€šÃ„Ã´ Man Holding Knife in Brooklyn | False | By Sean Piccoli and Ashley Southall | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/sports/olympics/los-angeles-2028-summer-olympics.html | Los Angeles Makes Deal to Host the 2028 Summer Olympics | False | By Adam Nagourney and Jerã©Ã¢ Longman | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/sports/baseball/steve-bartman-chicago-cubs-world-series-ring.html | Chicago Cubs Give Steve Bartman a World Series Ring, Bejeweling an Infamous Hand | False | By Victor Mather and Jay Schreiber | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/middleeast/uae-qatar-taliban-emails.html | Persian Gulf Rivals Competed to Host Taliban, Leaked Emails Show | False | By David D. Kirkpatrick | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/europe/poland-bialowieza-forest-bison-logging.html | Defying E.U. Court, Poland Is Cutting Trees in an Ancient Forest | False | By Joanna Berendt | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/fashion/mens-style/sam-shepard-style-fashion.html | When It Came to Style, Sam Shepard Was an Endangered Species | False | By Jim Windolf | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/arts/television/will-shark-lovers-love-unabomber-asking-for-a-cable-network.html | Will Shark Lovers Love â€šÃ„Ã²Unabomberâ€šÃ„Ã´? Asking for a Cable Network. | False | By Neil Genzlinger | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-02 | https://www.nytimes.com/2017/07/31/dining/the-river-cafe-brooklyn.html | View From the River Cafã©Ã¢: 40 Years of Feasts and Firsts | False | By Bryan Miller | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/science/eclipse-einstein-general-relativity.html | The Eclipse That Revealed the Universe | False | By Dennis Overbye | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/health/global-pandemic-preparedness.html | Only Six Nations Have Evaluated Readiness for Global Pandemic | False | By Donald G. McNeil Jr. | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/sports/baseball/yankees-sonny-gray-trade-oakland-athletics.html | Yankees Acquire Sonny Gray From Oakland as Trade Deadline Arrives | False | By Wallace Matthews | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/africa/chris-musando-kenya-election-official-dead.html | Kenyan Election Official Is Killed on Eve of Vote | False | By Kimiko de Freytas-Tamura | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-31 | 2017-08-04 | https://www.nytimes.com/2017/07/31/fashion/mens-style/instagram-watches-rolex-analog-shift-jason-heaton-hodinkee.html | Instagram Turbocharges the Watch Market | False | By Alex Williams | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/science/planarian-flatworm-decapitation-light-detection.html | Chop Off This Wormâ€šÃ„Ã´s Head and It Can Still Detect Light | False | By Joanna Klein | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/us/sheriff-joe-arpaio-convicted-arizona.html | Former Arizona Sheriff Joe Arpaio Is Convicted of Criminal Contempt | False | By Richard Pâ€šÃ„Crez-Peâ€šÃ„±a | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | | https://www.nytimes.com/2017/07/31/opinion/chaotic-weeks-at-the-white-house.html | Chaotic Weeks at the White House | False | | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/business/dealbook/in-rebooting-justice-a-call-to-help-the-lawyerless-in-court.html | Review: In â€šÃ„Ã²Rebooting Justice,â€šÃ„Ã´ a Call to Help the Lawyerless in Court | False | By Jonathan A. Knee | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/theater/soho-rep-to-return-to-longtime-theater-with-two-new-plays.html | Soho Rep Will Return to Its Longtime Theater With Two New Plays | False | By Andrew R. Chow | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/business/media/amazon-advertising.html | As Amazonâ€šÃ„Ã´s Influence Grows, Marketers Scramble to Tailor Strategies | False | By Sapna Maheshwari | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/theater/slight-drop-in-great-comet-ticket-sales-amid-casting-uproar.html | Slight Drop in â€šÃ„Ã²The Great Cometâ€šÃ„Ã´ Ticket Sales Amid Casting Uproar | False | By Joshua Barone | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/us/riptide-rip-current-drowning-safety.html | How to Survive a Rip Current: First, Donâ€šÃ„Ã´t Fight It | False | By Maggie Astor | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/middleeast/yemen-public-execution-houthi.html | In TV Spectacle, Man Convicted of Child Rape-Murder Is Executed in Yemen | False | By Shuaib Almosawa and Rick Gladstone | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-02 | https://www.nytimes.com/2017/07/31/dining/butter-dish-butterie.html | Donâ€šÃ„Ã´t Refrigerate This Butter Dish | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/books/jeff-flake-conscience-of-conservative-trump.html | Republican Senator Jeff Flake Rails Against Trump, but to What End? | False | By Jennifer Senior | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/theater/park-plays-review.html | Review: â€šÃ„Ã²Park Playsâ€šÃ„Ã´ Draw Inspiration From the Queens Landscape | False | By Laura Collins-Hughes | | |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/us/prosecutors-dilemma-will-conviction-lead-to-life-sentence-of-deportation.html | Prosecutorsâ€šÃ„Ã´ Dilemma: Will Conviction Lead to â€šÃ„Ã²Life Sentence of Deportationâ€šÃ„Ã´? | False | By Vivian Yee | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-10 | https://www.nytimes.com/2017/07/31/fashion/mens-style/losing-the-fight-against-dad-bod.html | Losing the Fight Against â€šÃ„Ã²Dad Bodâ€šÃ„Ã´ | False | By Sridhar Pappu | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/arts/music/dvorak-dimitrij-opera-review-bard-summerscape.html | Review: Flawed but Fascinating Dvorak Opera in a Rare Staging | False | By Anthony Tommasini | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-07 | https://www.nytimes.com/2017/07/31/nyregion/metropolitan-diary-a-touchy-topic.html | A Touchy Topic? | False | By Laura Gianino | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/us/politics/russia-sanctions-reactions.html | Right and Left on the Russia Sanctions and Putinâ€šÃ„Ã´s Response | False | By Anna Dubenko | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/technology/apple-vpn-china-dangerous-precedent.html | Appleâ€šÃ„Ã´s Silence in China Sets a Dangerous Precedent | False | By Farhad Manjoo | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/nyregion/guns-holland-tunnel-john-cramsey-pleads-guilty.html | Guilty Plea From Man Arrested With Guns at Holland Tunnel | False | By Luis Ferrâ€šÃ„Â©-Sadurnâ€šÃ„‰ | | |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/arts/design/comic-books-in-black-and-white.html | Comic Books, in Black and White | False | By George Gene Gustines | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/nyregion/upstate-ny-county-jails-juveniles-solitary-confinement.html | Upstate County Jails Are Challenged for Sending Juveniles to Solitary | False | By Alan Feuer | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-02 | https://www.nytimes.com/2017/07/31/arts/dance/misty-copeland-estee-lauder.html | Misty Copeland Becomes a Face of Estâ€šÃ„Â©e Lauder, and Ballet Takes Note | False | By Michael Cooper | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/us/politics/the-days-of-the-mooch.html | Scaramucciâ€šÃ„Ã´s Brief, but Volatile, Tenure | False | By Emily Cochrane and Mikayla Bouchard | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/nyregion/stuyvesant-high-school-alumni-battle.html | At Competitive Stuyvesant, Alumni Are Waging a Bitter Contest | False | By Kate Taylor | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/us/politics/medal-of-honor-trump-james-mccloughan.html | Medal of Honor Goes to Vietnam Medic Who Ran Through â€šÃ‚Â¹Hell on Earthâ€šÃ‚Â´ | False | By Nicholas Fandos | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/sports/baseball/lee-may-dead-all-star-with-cincinnati-reds.html | Lee May, the Big Bopper for the Reds, Dies at 74 | False | By Richard Sandomir | 2017-12-01 | TX 8-481-640 |
| 2017-07-31 | 2017-08-01 | https://www.nytimes.com/2017/07/31/business/media/with-logan-lucky-soderbergh-hopes-to-change-films-business-model.html | With â€šÃ‚Â²Logan Lucky,â€šÃ‚Â´ Soderbergh Hopes to Change Filmâ€šÃ‚Â´s Business Model | False | By Brooks Barnes | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/sports/football/roger-goodell-jamal-adams-ny-jets.html | Field Is â€šÃ‚Â²Perfect Place to Die,â€šÃ‚Â´ Rookie Says in Front of Roger Goodell | False | By Ben Shpigel | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/us/politics/republicans-tax-reform-koch-brothers.html | Moving Past Health Care, White House Looks to Tax Reform | False | By Jeremy W. Peters and Alan Rappeport | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/opinion/trump-police-brutality-backlash.html | Police See Through Mr. Trumpâ€šÃ‚Â´s Tough Talk | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/nyregion/mayor-and-city-council-make-deal-on-lawyers-for-immigrants.html | Mayor and City Council Make Deal on Lawyers for Immigrants | False | By Liz Robbins | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/opinion/so-much-for-the-mooch.html | So Much for the Mooch | False | By Elizabeth Williamson | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/americas/venezuelas-opposition-riding-high-not-long-ago-suffers-a-crippling-blow.html | Venezuelaâ€šÃ‚Â´s Opposition, Battling Nicolâ€šsÃ‚Â´s Maduro, Suffers a Crippling Blow | False | By Nicholas Casey | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/sports/baseball/yankees-and-dodgers-make-big-moves-hoping-to-be-juggernauts.html | Yankees and Dodgers Make Big Moves, Hoping to Be Juggernauts | False | By Tyler Kepner | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/business/dealbook/sorkin-china-starbucks.html | While Other U.S. Companies Flee China, Starbucks Doubles Down | False | By Andrew Ross Sorkin | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/todayspaper/quotation-of-the-day-preparing-young-children-for-the-automated-economy.html | Quotation of the Day: Preparing Young Children for the Automated Economy | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/asia/north-korea-missile-test-video.html | Success of North Korean Missile Test Is Thrown Into Question | False | By William J. Broad and David E. Sanger | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/europe/russia-military-exercise-zapad-west.html | Russiaâ€šÃ‚Â´s Military Drills Near NATO Border Raise Fears of Aggression | False | By Michael R. Gordon and Eric Schmitt | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/arts/design/ancient-vase-seized-from-met-museum-on-suspicion-it-was-looted.html | Ancient Vase Seized From Met Museum on Suspicion It Was Looted | False | By Tom Mashberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/climate/nuclear-power-project-canceled-in-south-carolina.html | U.S. Nuclear Comeback Stalls as Two Reactors Are Abandoned | False | By Brad Plumer | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/crosswords/daily-puzzle-2017-08-01.html | â€šÃ‚Â²Shocking!â€šÃ‚Â´ | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/theater/midsummer-nights-dream-review.html | Review: â€šÃ‚Â²A Midsummer Nightâ€šÃ‚Â´s Dreamâ€šÃ‚Â´ as Light as the Open Air | False | By Jesse Green | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/nyregion/second-phillips-andover-sex-abuse-report-includes-teacher-named-by-choate.html | Second Phillips Andover Sex Abuse Report Includes Teacher Named by Choate | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/health/opioid-crisis-trump-commission.html | White House Panel Recommends Declaring National Emergency on Opioids | False | By Abby Goodnough | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/us/politics/expulsion-of-diplomats-wont-deter-us-pence-says.html | Embassy Reductions Wonâ€šÃ‚Â´t Deter U.S., Pence Says | False | By Michael D. Shear | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/07/31/world/australia/shocking-levels-of-sexual-violence-found-on-australian-campuses-report-says.html | Alarming Levels of Sexual Violence Found on Australian Campuses, Report Says | False | By Jacqueline Williams | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/07/31/world/asia/andrew-little-new-zealand-labour-party.html | Jacinda Ardern Takes Over New Zealand Opposition as Election Looms | False | By Charlotte Graham-McLay | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-03 | https://www.nytimes.com/2017/08/01/fashion/wonder-woman-leather-armor-whitaker-malem.html | The Wonder Woman Effect | False | By Melanie Abrams | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/travel/tottori-japan-sand-dunes-camels.html | Where Sand Dunes and Camels in Japan Evoke the Sahara | False | By Motoko Rich | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/08/01/arts/television/whats-on-tv-tuesday-manhunt-unabomber-and-purple-noon.html | What's on TV Tuesday: â€šÃ„Ã´Manhunt: Unabomberâ€šÃ„Ã´ and â€šÃ„Â²Purple Noonâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/sports/soccer/a-german-soccer-star-orders-himself-an-extra-helping-of-chicago.html | A German Soccer Star Orders Himself an Extra Helping of Chicago | False | By Jeff Arnold | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/asia/china-trump-north-korea.html | Chinaâ€šÃ„Ã´s State Media Slams Trumpâ€šÃ„Ã´s â€šÃ„Â²Emotional Ventingâ€šÃ„Ã´ on Twitter | False | By Chris Buckley and Austin Ramzy | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/politics/scaramucci-kelly-reactions.html | Right and Left on Anthony Scaramucciâ€šÃ„Ã´s Dismissal and John F. Kellyâ€šÃ„Ã´s New Role | False | By Anna Dubenko | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/08/01/world/middleeast/mosul-isis-survivors-rights.html | In Mosul, Revealing the Last ISIS Stronghold | False | Photographs and Text by Ivor Prickett | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/08/01/opinion/north-korea-missile-donald-trump.html | Drop the Bluster on North Korea | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/08/01/opinion/scaramucci-mccain-masculinity-white-house.html | Before Manliness Lost Its Virtue | False | By David Brooks | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/08/01/opinion/trump-democracy-institutions-destroyed.html | The Past Week Proves That Trump Is Destroying Our Democracy | False | By Yascha Mounk | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/08/01/opinion/obamacare-trumpcare-citizen.html | The Americans Who Saved Health Insurance | False | By David Leonhardt | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/energy-environment/oil-prices-bp-exxon.html | Oil Companies at Last See Path to Profits After Painful Spell | False | By Stanley Reed | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/opinion/goodbye-anthony-scaramucci.html | Goodbye to the Scaramouch | False | By Roger Cohen | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/opinion/brexit-corbyn-labour-immigration.html | How Brexit Britain Can Reset the Immigration Debate | False | By Rachel Shabi | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/books/review/what-should-a-writer-keep.html | In the Era of Digital Composition, What Should a Writer Keep? | False | By Sarah Manguso | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/travel/how-to-navigate-art-galleries.html | How to Navigate Art Galleries in Any City | False | By Shivani Vora | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/magazine/if-soundcloud-disappears-what-happens-to-its-music-culture.html | If SoundCloud Disappears, What Happens to Its Music Culture? | False | By Jenna Wortham | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2018-07-29 | https://www.nytimes.com/2017/08/01/books/review/match-book-fictional-family-sagas.html | Dear Match Book: Give Me Fictional Family Sagas, the Longer the Better | False | By Nicole Lamy | 2018-09-05 | TX 8-594-970 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/magazine/what-does-it-take-to-assimilate-in-america.html | What Does It Take to â€šÃ„Â²Assimilateâ€šÃ„Ã´ in America? | False | By Laila Lalami | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/politics/presidents-trump-senators.html | Lesson for Trump: Hardball Against Senators Is a Game He Can Lose | False | By Carl Hulse | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-13 | https://www.nytimes.com/2017/08/01/books/review/mrs-fletcher-tom-perrotta.html | In â€šÃ„Â²Mrs. Fletcher,â€šÃ„Ã´ Tom Perrotta Satirizes the Sex Lives of Mothers and Sons | False | By Chris Bachelder | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/books/review/best-minds-of-my-generation-beats-allen-ginsberg.html | Professor Ginsbergâ€šÃ„Ã´s Notes on the Beats | False | By Ann Douglas | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/nyregion/federal-jail-in-brooklyn-faces-a-string-of-sexual-assault-cases.html | Federal Jail in Brooklyn Faces a String of Sexual Assault Cases | False | By Joseph Goldstein | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/magazine/she-was-convicted-of-killing-her-mother-prosecutors-withheld-the-evidence-that-would-have-freed-her.html | She Was Convicted of Killing Her Mother. Prosecutors Withheld the Evidence That Would Have Freed Her. | False | By Emily Bazelon | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/education/edlife/public-schools-new-world-school-arts-miami.html | Where All the Schoolâ€šÃ„Ã´s a Stage, and the List of Success Stories Is Long | False | By Lizette Alvarez | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/arts/the-art-of-the-taboo-podcast-interview.html | The Art of the Taboo Podcast Interview | False | By Amanda Hess | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/travel/farm-to-table-chef-mohonk-hudson-valley-new-york.html | Mohonkâ€šÃ„Ã´s Farm-to-Table Rebirth | False | By Steve Reddicliffe | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/dalian-wanda-group-china-debt.html | Debt-Ridden Chinese Giant Now a Shadow of Its Former Size | False | By Keith Bradsher | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-08 | https://www.nytimes.com/2017/08/01/well/live/the-secret-life-of-pain.html | The Secret Life of Pain | False | By David C. Roberts | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/education/edlife/new-world-school-arts-advice-students.html | Star Pupils Offer Advice on Making It in the Arts | False | Interviews by Lizette Alvarez | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/dealbook/scaramucci-white-house-taxes-mnuchin.html | Morning Agenda: Post-Scaramucci, White House Turns to Taxes | False | By Amie Tsang and Michael J. de la Merced | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/amazon-china-internet-censors-apple.html | Joining Apple, Amazonâ€šÃ„Ã´s China Cloud Service Bows to Censors | False | By Paul Mozur | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/dealbook/malaysia-fund-abu-dhabi-1mdb.html | 1MDB, Malaysian Fund Tied to Scandal, Misses Payment to Abu Dhabi | False | By Chad Bray | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/politics/after-health-care-victory-senate-democrats-seek-compromise-with-tax-plan.html | After Health Care Victory, Senate Democrats Seek Compromise on Tax Plan | False | By Alan Rappeport | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/africa/tunisia-women-domestic-violence.html | Tunisia Takes a Big Step to Protect Women From Abuse | False | By Lilia Blaise | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/asia/philippines-mayor-police-raid-rodrigo-duterte.html | In Philippines, Doubts About Police Raid That Killed a Mayor | False | By Felipe Villamor | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/europe/pentagon-and-state-department-are-said-to-propose-arming-ukraine.html | Pentagon and State Department Said to Propose Arming Ukraine | False | By Eric Schmitt and Andrew E. Kramer | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/asia/shahid-khaqan-abbasi-pakistan-prime-minister.html | Shahid Khaqan Abbasi: What You Need to Know About Pakistanâ€šÃ„Ã´s New Prime Minister | False | By Salman Masood and Russell Goldman | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/books/uk-rowling-twitter-trump.html | J.K. Rowling Apologizes for Anti-Trump Tweets (but Not to Trump) | False | By Dan Bilefsky | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/americas/venezuela-opposition-nicolas-maduro.html | Jailings Raise Fears of Dictatorship in Venezuela | False | By Nicholas Casey and Ana Vanessa Herrero | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-03 | https://www.nytimes.com/2017/08/01/technology/personaltech/switching-default-browsers.html | Switching Your Browser Loyalty | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/climate/islamic-state-climate-change-worlds-greatest-threats-pew-survey.html | Islamic State and Climate Change Seen as Worldâ€šÃ„Ã´s Greatest Threats, Poll Says | False | By Lisa Friedman | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/politics/homeland-security-to-bypass-environmental-laws-in-border-wall-work.html | Homeland Security to Bypass Environmental Laws in Border Wall Work | False | By Ron Nixon | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/sony-q2-earnings.html | Sony Sees Results of Restructuring With Strong Earnings | False | By Amie Tsang | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/europe/trump-pence-georgia-russia-sanctions.html | Trump Will Sign Russia Sanctions Law â€šÃ„Ã²Very Soon,â€šÃ„Ã´ Pence Says | False | By Sewell Chan | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/media/seth-rich-fox-news-white-house-lawsuit.html | Lawsuit Asserts White House Role in Fox News Article on Seth Rich | False | By Emily Steel | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/john-wayne-gacy-victim.html | Decades of Questions Get Chilling Answer: He Was John Wayne Gacyâ€šÃ„Ã´s Victim | False | By Julie Bosman | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/dining/buttered-roll-new-york.html | Ode to the Buttered Roll, That New York Lifeline | False | By Sadie Stein | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/theater/kenneth-branagh-tom-hiddleston-hamlet.html | Kenneth Branagh to Direct Tom Hiddleston in â€šÃ„Â²Hamletâ€šÃ„Â´ | False | By Roslyn Sulcas | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/media/bill-shine-fox-news-white-house.html | Former Fox News Executive Said to Be Considered for White House Job | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-08 | https://www.nytimes.com/2017/08/01/well/live/moderate-drinking-tied-to-lower-diabetes-risk.html | Moderate Drinking Tied to Lower Diabetes Risk | False | By Nicholas Bakalar | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/dining/guan-fu-sichuan-review.html | A New Kind of Sichuan Restaurant for New York | False | By Pete Wells | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/arts/guggenheim-performance-series-john-adams-opera.html | Peek at New John Adams Opera in Guggenheimâ€šÃ„Â¹s Performance Series | False | By Joshua Barone | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/asia/cambodia-sex-cnn-ngo.html | Cambodian Leader Orders U.S. Charity Shut Down Over Sex Trade Report | False | By Julia Wallace | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-03 | https://www.nytimes.com/2017/08/01/fashion/how-to-go-makeup-free-this-summer.html | How to Go Makeup-Free This Summer | False | By Crystal Martin | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/insider/will-shortz-a-profile-of-a-lifelong-puzzle-master.html | Will Shortz: A Profile of a Lifelong Puzzle Master | False | By Stephen Hiltner | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/asia/pakistan-prime-minister-abbasi.html | Pakistanâ€šÃ„Â¹s Interim Leader Says Heâ€šÃ„Â¹s No â€šÃ„Â²Bench Warmerâ€šÃ„Â´ | False | By Mehreen Zahra-Malik | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-04 | https://www.nytimes.com/2017/08/01/fashion/mens-style/fire-island-pines-style.html | Ready to Party at Fire Island Pines | False | By Max Berlinger | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/dining/smile-to-go-dumbo-restaurant-openings.html | Smile to Go, Serving Mediterranean-Style Prepared Food, Opens a Branch in Dumbo | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/france-macron-jobs-economy.html | Macron Vowed to Be Business Friendly. Now He Faces a Protectionist Uproar. | False | By Liz Alderman | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-05 | https://www.nytimes.com/2017/08/01/arts/music/wagner-meistersinger-bayreuth-review.html | Review: A New â€šÃ„Â²Meistersingerâ€šÃ„Â´ in Bayreuth Stars Wagner | False | By Zachary Woolfe | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/middleeast/jordan-rape-law.html | Jordan Moves to Repeal Marry-Your-Rapist Law | False | By Somini Sengupta | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-04 | https://www.nytimes.com/2017/08/01/fashion/mens-style/richard-meier-summer-home-hamptons.html | A Tour of Richard Meierâ€šÃ„Â¹s Summer House in the Hamptons | False | By Steven Kurutz | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/asia/kashmir-india-lashkar-e-taiba.html | Indian Forces Kill a Kashmir Militant Leader, Then Clash With Civilians | False | By Hari Kumar | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/movies/wind-river-native-american-actors-casting.html | Whatâ€šÃ„Â¹s So Hard About Casting Indian Actors in Indian Roles? | False | By Kevin Noble Maillard | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/seattle-portland-heat-wave.html | Blistering Heat Wave Threatens Seattle, Where Only a Third Have Air-Conditioning | False | By Maggie Astor | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/trump-tax-reform.html | The Tax Reform America Needs (and Probably Wonâ€šÃ„Â¹t Get) | False | By Eduardo Porter | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-01 | https://www.nytimes.com/2017/08/01/dining/the-lost-kitchen-maine-erin-french.html | How Erin French Made a Tiny Maine Town a Dining Destination | False | By Tejal Rao | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/volkswagen-loans-diesel-emissions.html | European Bank Cuts Funds to VW Because of Emissions Fraud | False | By Jack Ewing | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/arts/television/ari-graynor-the-first-time-i-road-tripped-with-my-dad.html | Ari Graynor: The First Time I Road-Tripped With My Dad | False | By Ari Graynor | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/arts/dance/joyce-ballet-festival.html | Joyce Ballet Festival Spotlights Women, but Only One Dance Stands Out | False | By Gia Kourlas | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/europe/russia-moscow-gta-gang-dead.html | 3 â€šÃ„Â²G.T.A. Gangâ€šÃ„Â´ Members Killed in Gunfight at Moscow Courthouse | False | By Lincoln Pigman | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/nyregion/rodney-dangerfield-no-respect-queens.html | The King of No Respect Finally Gets Some, in His Queens Hometown | False | By Corey Kilgannon | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/opinion/brexit-isnt-good-for-britain.html | Brexit Isnâ€šÃ„Â´t Good for Britain | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/asia/herat-afghanistan-mosque-bombing.html | Afghan Mosque Suicide Bombing Kills at Least 20 | False | By Mujib Mashal | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-03 | https://www.nytimes.com/2017/08/01/style/the-seven-stages-of-grief.html | Griefâ€šÃ„Â´s 7 Stages Donâ€šÃ„Â´t Include Envy and Resentment | False | By Steve Almond and Cheryl Strayed | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-03 | https://www.nytimes.com/2017/08/01/fashion/jon-burgerman-doodle-instagram-stories.html | With iPhone and Stickers, a Doodling Artist Who Dreams Big | False | By Valeriya Safronova | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/theater/review-an-ayn-rand-affair-and-gods-squash-game-at-summer-shorts.html | Review: An Ayn Rand Affair and Godâ€šÃ„Â´s Squash Game, at Summer Shorts | False | By Elisabeth Vincentelli | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/americas/lawrence-pezzullo-dead-ex-ambassador-in-nicaragua.html | Lawrence Pezzullo, Broker of Somozaâ€šÃ„Â´s Abdication in Nicaragua, Dies at 91 | False | By Sam Roberts | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/opinion/st-patricks-air-rights-in-new-york.html | St. Patrickâ€šÃ„Â´s Air Rights in New York | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/opinion/girls-who-play-baseball.html | Girls Who Play Baseball | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/europe/arctic-swim-lewis-pugh.html | A Freezing Swim to Call Attention to Warming Waters | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/opinion/whos-got-cool.html | Whoâ€šÃ„Â´s Got â€šÃ„Â²Coolâ€šÃ„Â´ | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/politics/senators-launch-bipartisan-effort-to-shore-up-obamacare.html | Republicans in Congress Bypass Trump to Shore Up Health Law | False | By Robert Pear and Thomas Kaplan | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/opinion/trump-russia-and-north-korea.html | Trump, Russia and North Korea | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/arts/dance/marlee-grace-instagram-project-personal-practice.html | A Graveyard? Sheâ€šÃ„Â´s Danced There. Just Check Instagram. | False | By Siobhan Burke | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/realestate/commercial/bulgaria-sofia-communist-art-culture.html | In Bulgaria, Rundown Buildings Become Places to Play | False | By Boryana Dzhambazova | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/politics/coast-guard-commandant-general-zukunft-transgender-troops.html | Coast Guard Still Supports Transgender Troops, Commandant Says | False | By Ron Nixon | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-04 | https://www.nytimes.com/2017/08/01/fashion/mens-style/outdoor-summer-gear.html | Gear to Help You Get Outside This Summer | False | By Alex Tudela | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/dealbook/martin-shkreli-fraud-trial.html | Jury in Martin Shkreli Fraud Trial Has Questions for the Judge | False | By Stephanie Clifford | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/arts/television/the-sinner-jessica-biel-usa-tv-review.html | Review: Jessica Biel in â€šÃ„Â²The Sinner,â€šÃ„Â´ a Whydunit | False | By Mike Hale | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/arts/television/amazon-black-america-confederate.html | Amazonâ€šÃ„Â´s â€šÃ„Â²Black Americaâ€šÃ„Â´ Imagines a New Nation in the South | False | By Daniel Victor | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/dealbook/lehman-bankruptcy-ruling-shows-risk-of-deferred-compensation.html | Lehman Bankruptcy Ruling Shows Risk of Deferred Compensation | False | By Stephen J. Lubben | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/dealbook/chinas-trophy-case-of-deals-could-become-a-discount-rack.html | Chinaâ€šÃ„Â´s Trophy Case of Deals Could Become a Discount Rack | False | By Pete Sweeney | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/fashion/frank-ocean-panorama-t-shirt-greenbox.html | After a Frank Ocean Set, a Week of Big Sales and Copyright Questions | False | By Valeriya Safronova | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/technology/apple-iphone-earnings.html | Apple Sales Exceed Expectations as Buyers Wait for New iPhones | False | By Vindu Goel | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/australia/manus-island-protests-conditions-declining.html | Refugees Refuse to Be Moved by Australia: â€šÃ„Â"We Are Not Safe Outsideâ€šÃ„Â´ | False | By Megan Specia | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/politics/chris-wray-fbi-director-confirmed.html | Senate Confirms Christopher Wray as New F.B.I. Director | False | By Adam Goldman | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/nyregion/cuomo-is-not-running-for-president-but-a-pac-is-already-campaigning-against-him.html | Cuomo Is Not Running for President, but a PAC Is Already Campaigning Against Him | False | By Shane Goldmacher | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/technology/alkaline-batteries-replace-lithium-ion.html | A Better, Safer Battery Could Be Coming to a Laptop Near You | False | By John Markoff | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/movies/the-emoji-movie-rotten-tomatoes.html | Think â€šÃ„Â'The Emoji Movieâ€šÃ„Â´ Got Bad Reviews? Check Out These Stinkers. | False | By Mekado Murphy | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/books/review/corral-collins-zhang-poetry-works-in-progress.html | Poetry in Action | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/arts/design/met-museum-relic-lebanon.html | Met Museum Turns Over Another Relic With Disputed Past to Prosecutors | False | By Tom Mashberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/arts/television/jessica-biel-bill-pullman-the-sinner-interview.html | Jessica Biel Goes Dark in â€šÃ„Â'The Sinner,â€šÃ„Â´ a Knot of Memory and Motive | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/books/jonathan-dee-the-locals-berkshires.html | Boom, Bust and a Berkshires Interloper in â€šÃ„Â'The Localsâ€šÃ„Â´ | False | By Dwight Garner | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-06 | https://www.nytimes.com/2017/08/01/theater/how-rupert-murdoch-became-the-king-of-england.html | How Rupert Murdoch Became the King of England | False | By Ben Brantley | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-07 | https://www.nytimes.com/2017/08/01/nyregion/metropolitan-diary-electric-judaism.html | Electric Judaism | False | By Matthew Anish | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/nyregion/third-school-report-finds-sexual-misconduct-by-choate-teacher.html | Third School Report Finds Sexual Misconduct by Choate Teacher | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/politics/federal-border-agents-biometric-scanning-system-undocumented-immigrants.html | Border Agents Test Facial Scans to Track Those Overstaying Visas | False | By Ron Nixon | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/politics/fact-check-trump-claims-low-unemployment-booming-economy.html | Trumpâ€šÃ„Â´s Claims on Unemployment and Business Spirit | False | By Linda Qiu | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/europe/kevin-myers-sunday-times-apology.html | Irish Columnist Apologizes for Article Called Anti-Semitic | False | By Ed Oâ€šÃ„Â´Loughlin | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/opinion/cubs-baseball-fan-forgiven.html | Cubs Fan Gets a Ring, and Forgiveness | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/middleeast/iran-nuclear-trump-sanctions-complaint.html | Iran Says New U.S. Sanctions Violate Nuclear Deal | False | By Rick Gladstone | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/sports/baseball/steve-bartman-chicago-cubs-fan.html | For Cubs and Steve Bartman, Anger Still Appears to Be in Play | False | By Filip Bondy | 2017-12-01 | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/books/review/picture-books-based-on-famous-novels-violate-copyright-a-judge-rules.html | Picture Books Based on Famous Novels Violate Copyright, a Judge Rules | False | By Alexandra Alter | | TX 8-481-640 |
| 2017-08-01 | 2017-08-02 | https://www.nytimes.com/2017/08/01/todayspaper/quotation-of-the-day-comedys-king-of-no-respect-finally-gets-a-little-in-his-hometown.html | Quotation of the Day: Comedyâ€šÃ„Â´s King of No Respect Finally Gets a Little in His Hometown | False | | | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/politics/trump-affirmative-action-universities.html | Justice Dept. to Take On Affirmative Action in College Admissions | False | By Charlie Savage | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/nyregion/crime-in-new-york-city-schools-is-at-a-record-low-city-says.html | Crime in New York City Schools Is at a Record Low, City Says | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/auto-sales-suvs.html | Auto Sales Contract as Demand Stalls for Trucks and S.U.V.s | False | By Neal E. Boudette | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/world/europe/france-migrants-calais.html | France, Facing Criticism, Promises the Bare Essentials for Migrants | False | By Adam Nossiter | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/politics/senate-gop-flouts-trump-after-health-care-defeat.html | â€šÃ„Â²Time to Move Onâ€šÃ„Â¹: Senate G.O.P. Flouts Trump After Health Care Defeat | False | By Matt Flegenheimer and Thomas Kaplan | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/nyregion/state-officials-send-executive-help-to-new-yorks-port-authority-and-mta.html | State Officials Send Executive Help to New Yorkâ€šÃ„Â´s Port Authority and M.T.A. | False | By Emma G. Fitzsimmons | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/monsantos-sway-over-research-is-seen-in-disclosed-emails.html | Monsanto Emails Raise Issue of Influencing Research on Roundup Weed Killer | False | By Danny Hakim | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/carl-reichardt-dead-ex-wells-fargo-chief-executive.html | Carl E. Reichardt, Leader of Wells Fargo in the 1980s and â€šÃ„Â'90s, Dies at 86 | False | By Diane Cardwell | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/sports/baseball/sonny-gray-jaime-garcia-yankees.html | Sonny Gray and Jaime Garcia Arrive to Reinforce Yanksâ€šÃ„Â' Rotation | False | By Wallace Matthews | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/opinion/bannon-trump-devils-bargain.html | Time for Stephen Bannon to Start Worrying? | False | By Elizabeth Williamson | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/dealbook/dow-22000-stock-markets-dollar-value.html | Marketâ€šÃ„Â´s Surge Meets Dollarâ€šÃ„Â´s Swoon | False | By Landon Thomas Jr. | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/politics/jeff-sessions-trump-joke-use-of-force-by-police.html | Sessions Steers Clear of Trumpâ€šÃ„Â´s â€šÃ„Â²Jokeâ€šÃ„Â´ About Police Use of Force | False | By Rebecca R. Ruiz and Michael S. Schmidt | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/nyregion/shooting-of-emotionally-disturbed-man-puts-focus-on-new-training.html | Shooting of Emotionally Disturbed Man Puts Focus on New Training | False | By Benjamin Mueller | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/politics/corey-lewandowski-trump.html | Trump Loyalist Mixes Businesses and Access at â€šÃ„Â²Advisoryâ€šÃ„Â' Firm | False | By Nicholas Confessore and Kenneth P. Vogel | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/politics/trump-was-involved-in-drafting-sons-statement-aide-confirms.html | Trump Was Involved in Drafting Sonâ€šÃ„Â´s Statement, Aide Confirms | False | By Peter Baker | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/us/alabama-inmates-escape-peanut-butter.html | Inmates Who Used Peanut Butter, and Guile, to Escape an Alabama Jail Are Caught | False | By Matt Stevens and Christine Hauser | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/business/trump-china-trade-intellectual-property-section-301.html | Trump Administration Is Said to Open Broad Inquiry Into Chinaâ€šÃ„Â´s Trade Practices | False | By Keith Bradsher | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/crosswords/daily-puzzle-2017-08-02.html | The Bright Side, in Chinese Philosophy | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/01/arts/music/kanye-west-lawsuit.html | Kanye West Sues Insurers for $10 Million Over Canceled Tour | False | By Matthew Haag | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/01/sports/baseball/amed-rosario-mets.html | In His Debut, Amed Rosario Displays His Rawness in a Mets Loss | False | By James Wagner | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-04 | https://www.nytimes.com/2017/08/02/fashion/mens-style/shorts-at-work.html | Blame the Millennials? For Men, Shorts at Work Is a Thing | False | By Max Berlinger | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-04 | https://www.nytimes.com/2017/08/02/fashion/mens-style/emmanuel-macron-french-president-politician-style.html | From President Macron, a Lesson in Style | False | By Guy Trebay | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/arts/neh-grants-national-endowment-for-the-humanities.html | N.E.H., Once Targeted by Trump, Announces $39.3 Million in New Grants | False | By Jennifer Schuessler | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/02/arts/television/whats-on-tv-wednesday-the-sinner-and-obit.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²The Sinnerâ€šÃ„Â´ and â€šÃ„Â²Obitâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/02/sports/baseball/headfirst-slides-increase-risk-of-injury.html | Headiest Play in Baseball? Maybe Sliding Feet First | False | By Jerá'sÃ© Longman | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/02/world/trump-h1b-visa-silicon-valley-immigration.html | Americaâ€šÃ„Â´s Competitors Angle for Silicon Valleyâ€šÃ„Â´s Business | False | By Kirk Semple and Ian Austen | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/02/us/finding-some-peace-after-war.html | Finding Some Peace After War | False | By Dave Philipps | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/02/world/europe/venice-italy-tourist-invasion.html | Venice, Invaded by Tourists, Risks Becoming â€šÃ„Â´Disneyland on the Seaâ€šÃ„Â´ | False | By Jason Horowitz | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/02/opinion/pence-trump-russia-europe.html | Whose Message to Believe on Russia? | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/02/opinion/trump-killing-iran-nuclear-deal.html | Is Trump Scheming to Kill the Iran Deal? | False | By Steve Andreasen and Steven Simon | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/02/opinion/dunkirk-indians-world-war.html | Dunkirk, the War and the Amnesia of the Empire | False | By Yasmin Khan | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/02/opinion/climate-change-technology-globalization-china.html | Climate Shifts Arenâ€šÃ„Â´t Limited to the Weather | False | By Thomas L. Friedman | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/02/opinion/fda-smoking-nicotine.html | Taking the Addiction Out of Smoking | False | By Robert N. Proctor | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/opinion/trump-scaramucci-evangelical-christian.html | Trump Canâ€šÃ„Â´t Save American Christianity | False | By Rod Dreher | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/opinion/paul-kagame-rwandas-forever-president.html | Rwandaâ€šÃ„Â´s Forever President | False | By Bert Ingelaere | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/opinion/the-north-korea-travel-ban-will-do-more-harm-than-good.html | The North Korea Travel Ban Will Do More Harm Than Good | False | By Christine Ahn | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/magazine/nicolle-wallace-thinks-white-house-staffers-need-to-have-a-limit.html | Nicolle Wallace Thinks White House Staffers Need to Have a Limit | False | Interview by Ana Marie Cox | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/travel/francine-prose-coney-island-diane-arbus-ride.html | Francine Prose on Finding Art on a Coney Island Scary Ride | False | By Francine Prose | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/books/review/what-does-a-poet-know-about-war.html | What Does a Poet Know About War? | False | By David Orr | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/magazine/can-i-keep-a-baby-my-boyfriend-doesnt-want.html | Can I Keep a Baby My Boyfriend Doesnâ€šÃ„Â´t Want? | False | By Kwame Anthony Appiah | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/books/review/fast-jorie-graham-autobiography.html | Jorie Grahamâ€šÃ„Â´s Poetic Autopsy for Self and Nation | False | By Adam Fitzgerald | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/movies/kathryn-bigelow-mark-boal-detroit-police-brutality.html | A White Director, the Police and Race in â€šÃ„Â²Detroitâ€šÃ„Â´ | False | By John Eligon | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/magazine/weight-watchers-oprah-losing-it-in-the-anti-dieting-age.html | Losing It in the Anti-Dieting Age | False | By Taffy Brodesser-Akner | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/politics/fda-has-6-inspectors-for-3-million-shipments-of-cosmetics.html | F.D.A. Has 6 Inspectors for 3 Million Shipments of Cosmetics | False | By Eric Lipton | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/technology/a-solution-to-hackers-more-hackers.html | A Solution to Hackers? More Hackers | False | By Kevin Roose | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/realestate/brookfield-conn-lakeside-homes-good-schools-and-soon-a-town-center.html | Brookfield, Conn.: Lakeside Homes, Good Schools and, Soon, a Town Center | False | By Susan Hodara | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/nyregion/ultra-orthodox-jews-hasidim-new-jersey.html | Uneasy Welcome as Ultra-Orthodox Jews Extend Beyond New York | False | By Joseph Berger | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-12 | https://www.nytimes.com/2017/08/02/upshot/the-great-political-divide-over-american-identity.html | The Great Political Divide Over American Identity | False | By Lynn Vavreck | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/education/edlife/college-application-essay-admissions.html | How to Conquer the Admissions Essay | False | By Rachel Toor | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-08 | https://www.nytimes.com/2017/08/02/well/move/the-best-running-stride-the-one-that-comes-naturally.html | The Best Running Stride? The One That Comes Naturally | False | By Gretchen Reynolds | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/education/edlife/parents-children-writing.html | What Parents Can Do to Nurture Good Writers | False | Interview by Dana Goldstein | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/education/edlife/writing-education-grammar-students-children.html | Why Kids Canâ€šÃ„Â´t Write | False | By Dana Goldstein | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/dealbook/taxes-markets-republicans-democrats-dow-jones.html | Morning Agenda: Despite Political Discord Over Taxes, Markets Still Rise | False | By Amie Tsang | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/asia/south-korea-taxi-driver-film-gwangju.html | In South Korea, an Unsung Hero of History Gets His Due | False | By Choe Sang-Hun | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/baltimore-drugs-police-dismissed.html | Baltimore Drops Dozens of Cases After Video Casts Doubt on Officers | False | By Jacey Fortin | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/asia/united-states-tests-unarmed-intercontinental-ballistic-missile.html | U.S. Tests Unarmed Intercontinental Ballistic Missile | False | By Eileen Sullivan and Helene Cooper | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-02 | https://www.nytimes.com/2017/08/02/books/tom-perrotta-mrs-fletcher.html | Tom Perrotta Returns to Familiar Turf: Sex, Schools and Suburbia | False | By Alexandra Alter | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/realestate/3-million-homes-in-california-maryland-and-texas.html | $3 Million Homes in California, Maryland and Texas | False | By Vivian Marino | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/sports/golf/stephen-curry-golf-webcom-pga.html | Can Stephen Curry Make the Cut at a Pro Golf Event? Heâ€šÃ„Ã´s â€šÃ„Ã²Staying Realisticâ€šÃ„Ã´ | False | By Victor Mather | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/technology/personaltech/gearing-up-for-another-windows-10-update.html | Gearing Up for Another Windows 10 Update | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/realestate/house-hunting-in-sicily.html | House Hunting in ... Sicily | False | By Kevin Brass | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-13 | https://www.nytimes.com/2017/08/02/travel/airbnb-lawsuit-host-sexual-assault.html | Airbnb Sued by Guest Who Says a Host Sexually Assaulted Her | False | By Shivani Vora | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/sports/football/notre-dame-coach-ara-parseghian-dead-at-94.html | Ara Parseghian, Coach Who Returned Notre Dame Football to Greatness, Dies at 94 | False | By David Stout | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/sports/soccer/neymar-barcelona-psg.html | Neymar Move to P.S.G. From Barcelona Could Be Complete This Week | False | By Rory Smith | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-04 | https://www.nytimes.com/2017/08/02/technology/personaltech/low-cost-tablet-music-mixer.html | Tablets for Music Mixers on a Budget | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/samsung-lee-jae-yong-trial-south-korea.html | Samsung Heir, Testifying at His Trial, Denies Bribery Charges | False | By Jeyup S. Kwaak | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/climate/nations-will-start-talks-to-protect-fish-of-the-high-seas.html | Nations Will Start Talks to Protect Fish of the High Seas | False | By Somini Sengupta | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/europe/trump-russia-sanctions.html | Trump Signs Russian Sanctions Into Law, With Caveats | False | By Peter Baker and Sophia Kishkovsky | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/technology/personaltech/how-tech-can-ease-your-summer-travel.html | How Tech Can Ease Your Summer Travel | False | By Brian X. Chen | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/technology/personaltech/a-times-reporters-favorite-tech-tools-for-work-and-home.html | Using Tech Tools to Do Data Reporting | False | By Claire Cain Miller | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/energy-environment/germany-diesel-car-emissions.html | As Europe Sours on Diesel, Germany Fights to Save It | False | By Melissa Eddy and Jack Ewing | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/judith-jones-dead.html | Judith Jones, Editor of Literature and Culinary Delight, Dies at 93 | False | By Robert D. McFadden | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/arts/design/turning-reality-tv-trash-into-art.html | Turning the Perverse Nature of â€šÃ„Ã´The Bachelorâ€šÃ„Ã´ Into Art | False | By Amanda Hess | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/economy/nissan-united-auto-workers-mississippi.html | Racially Charged Nissan Vote Is a Test for U.A.W. in the South | False | By Noam Scheiber | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/americas/venezuela-election-turnout.html | Venezuela Reported False Election Turnout, Voting Company Says | False | By Nicholas Casey | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-04 | https://www.nytimes.com/2017/08/02/arts/dance/alvin-ailey-dancer-to-debut-his-choreography.html | An Alvin Ailey Dancer Plans His Debut as a Choreographer | False | By Joshua Barone | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/qatar-airways-american-airlines.html | Qatar Airways Drops Plans to Invest in American Airlines | False | By Micah Maidenberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/arts/dave-chappelle-show-radio-city.html | Dave Chappelle Sizes Up America at Radio City | False | By Jason Zinoman | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-02 | 2017-08-08 | https://www.nytimes.com/2017/08/02/well/gum-disease-tied-to-cancer-risk-in-older-women.html | Gum Disease Tied to Cancer Risk in Older Women | False | By Nicholas Bakalar | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/europe/pence-montenegro-markovic-nato.html | Mike Pence, in Montenegro, Assures Balkans of U.S. Support | False | By Sewell Chan | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-04 | https://www.nytimes.com/2017/08/02/arts/design/descending-into-madness-a-russian-scientist-turned-to-drawing.html | Descending Into Madness, a Russian Scientist Turned to Drawing | False | By Will Heinrich | | TX 8-481-640 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/theater/harold-prince-jason-robert-brown-broadway.html | So Many Shows, So Many Hits: For â€šÃ„Â¢Prince of Broadway,â€šÃ„Â¢ the Challenge Is What to Leave Out | False | By Eric Grode | | TX 8-481-640 |
| 2017-08-02 | 2017-08-04 | https://www.nytimes.com/2017/08/02/fashion/mens-style/wolves-within-greenpoint-brooklyn.html | For Men With Style Questions, This Brooklyn Shop Has Answers | False | By John Ortved | | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/mondelez-international-chief-executive.html | Snack Giant Mondelez, Facing Changing Tastes, Names a New C.E.O. | False | By Rachel Abrams | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/science/gene-editing-human-embryos.html | In Breakthrough, Scientists Edit a Dangerous Mutation From Genes in Human Embryos | False | By Pam Belluck | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/politics/trump-immigration.html | Trump Supports Plan to Cut Legal Immigration by Half | False | By Peter Baker | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/opinion/1-trillion-for-a-us-nuclear-buildup.html | $1 Trillion for a U.S. Nuclear Buildup | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/fashion/nicole-richie-memorial-day-pop-culture-died-in-2009.html | A Brooklyn Museumâ€šÃ„Â´s Ode to Tabloid Culture | False | By Bonnie Wertheim | | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/arts/music/tyshawn-sorey-verisimilitude-interview.html | Is It Jazz? Improvisation? Tyshawn Sorey Is Obliterating the Lines | False | By Giovanni Russonello | | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/asia/new-zealand-jacinda-ardern-family-questions.html | Jacinda Ardern Takes Over as Kiwi Opposition Leader. So Why Ask Her About Babies? | False | By Megan Specia | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/europe/uk-prince-philip-retired-queen-elizabeth.html | Prince Philip Makes His Last Solo Appearance, After 65 Years in the Public Eye | False | By Dan Bilefsky | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/books/james-comey-book.html | James Comey, Former F.B.I. Director, to Publish a Book Next Spring | False | By Alexandra Alter | | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/opinion/promoting-police-brutality.html | Promoting Police Brutality | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/asia/taliban-nato-bombing-kandahar-afghanistan.html | Taliban Bomber Kills 2 Americans in Southern Afghanistan | False | By Taimoor Shah and Mujib Mashal | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/politics/senate-democrats-seek-to-outdo-trump-on-trade.html | Senate Democrats Seek to Outdo Trump on Trade | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-04 | https://www.nytimes.com/2017/08/02/arts/design/maharajahs-ruling-in-the-connecticut-wilds.html | Maharajahs Ruling in the Connecticut Wilds | False | By Ted Loos | | TX 8-481-640 |
| 2017-08-02 | 2017-08-04 | https://www.nytimes.com/2017/08/02/sports/baseball/philadelphia-phillies-pete-rose-wall-of-fame.html | With Legal Matters Escalating, Pete Rose Will Stay Away From a Phillies Event | False | By Kevin Draper | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-04 | https://www.nytimes.com/2017/08/02/arts/music/bowery-presents-aeg-mercury-lounge-bowery-ballroom.html | Bowery Ballroom and Mercury Lounge Split From Concert Promoter Bowery Presents | False | By Ben Sisario | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/nyregion/rentboy-jeffrey-hurant-sentence-sex-work.html | Owner of Rentboy.com Is Sentenced to 6 Months in Prison | False | By Alan Feuer | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/fashion/how-to-wear-your-swimsuit-out.html | How to Wear Your Swimsuit Out | False | By Hayley Phelan | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/opinion/isis-war-against-yazidi.html | ISIS War Against Yazidi | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/opinion/nepotism-in-the-white-house.html | Nepotism in the White House | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/fashion/matthew-williams-kanye-west-lady-gaga-alyx-ferrara-italy.html | Matthew Williams, Renaissance Man | False | By Matthew Schneier | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/opinion/dont-insult-jimmy-carter-by-comparing-donald-trump-to-him.html | Donâ€šÃ„Ã´t Insult Jimmy Carter by Comparing Donald Trump to Him | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/nyregion/queens-explosion-police-george-wray.html | Queens Man Burned by Exploding Parcel Dies; Police Press Search for Sender | False | By Ashley Southall | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/middleeast/rula-quawas-feminist-jordan-dead.html | Rula Quawas, Champion of Womanâ€šÃ„Ã´s Advancement in Jordan, Dies at 57 | False | By Rana F. Sweis | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/nyregion/will-you-help-us-save-this-summer-host.html | Will You Help Us Save This Summer Host? | False | By Joyce Wadler | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-08 | https://www.nytimes.com/2017/08/02/science/ticks-lyme-disease-foxes-martens.html | Lyme Diseaseâ€šÃ„Ã´s Worst Enemy? It Might Be Foxes | False | By Amy Harmon | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/arts/dance/donkey-kick-pushup-front-flip-the-world-of-double-dutch.html | Donkey Kick, Pushup, Front Flip: The World of Double Dutch | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/arts/music/lana-del-rey-lust-for-life-billboard-chart.html | Lana Del Rey Is Named No. 1 After a Rare Delay Holds Up the Billboard Chart | False | By Ben Sisario | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/dealbook/why-likely-suitors-for-sprint-may-hesitate.html | Why Likely Suitors for Sprint May Hesitate | False | By Jennifer Saba | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/politics/senate-online-sex-trafficking.html | Senate Crackdown on Online Sex Trafficking Hits Opposition | False | By Emily Cochrane | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/nyregion/fishkill-prison-guards-will-not-face-charges-in-15-death-of-an-inmate.html | Fishkill Prison Guards Will Not Face Charges in â€šÃ„Ã´15 Death of an Inmate | False | By Benjamin Weiser and Michael Schwirtz | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-04 | https://www.nytimes.com/2017/08/02/arts/television/the-guest-book-tbs-tv-review.html | Review: Rental Wackiness, Detailed in TBSâ€šÃ„Ã´s â€šÃ„Ã²The Guest Bookâ€šÃ„Ã´ | False | By Neil Genzlinger | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-06 | https://www.nytimes.com/2017/08/02/nyregion/06photographers.html | Need a Wedding Photographer? Try the City Clerkâ€šÃ„Ã´s Office | False | By Vivian Wang | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/tesla-earnings-elon-musk.html | Elon Musk Reassures Investors as Tesla Ramps Up Model 3 Output | False | By Bill Vlasic | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/books/review-dark-dark-samantha-hunt.html | Review: â€šÃ„Ã²The Dark Dark,â€šÃ„Ã´ Beguiling Tales of Women in Metamorphosis | False | By John Williams | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/dealbook/devos-student-loan-payment-system.html | DeVos Abandons Plan to Allow One Company to Service Federal Student Loans | False | By Stacy Cowley | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/smallbusiness/commercial-fragrance-systems-home-market.html | When a Scented Candle Just Wonâ€šÃ„Ã´t Do | False | By Joanne Kaufman | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-07 | https://www.nytimes.com/2017/08/02/nyregion/metropolitan-diary-hello-dolly.html | Bad Time for Train Trouble | False | By Meish Goldish | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/arts/television/what-would-diplo-do-viceland-tv-review-james-van-der-beek.html | Review: James Van Der Beek, From â€šÃ„Ã²Dawsonâ€šÃ„Ã´s Creekâ€šÃ„Ã´ to an Alt-Diplo | False | By Mike Hale | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/europe/france-roman-neighborhood-sainte-colombe-vienne.html | Roman Ruins Found in France Are Called â€šÃ„Ã²Exceptionalâ€šÃ„Ã´ | False | By Anne-Sophie Bolon and Sewell Chan | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/china-trade-trump-technology.html | As Washington Tries to Protect Tech, China Could Fight Back | False | By Keith Bradsher and Paul Mozur | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/europe/vatican-us-catholic-conservatives.html | A Vatican Shot Across the Bow for Hard-Line U.S. Catholics | False | By Jason Horowitz | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-05 | https://www.nytimes.com/2017/08/02/world/europe/marc-kasowitz-trump-lawyer-also-represents-a-russian-bank.html | Marc Kasowitz, Trump Lawyer, Also Represents a Russian Bank | False | By Andrew E. Kramer | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/jeff-brotman-costco-founder-dead.html | Jeff Brotman, Founder of Retail Juggernaut Costco, Dies at 74 | False | By Sam Roberts | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/technology/amazons-jobs-fair-sends-clear-message-now-hiring-thousands.html | Amazonâ€šÃ„Ã´s Jobs Fair Sends Clear Message: Now Hiring Thousands | False | By Noam Scheiber and Nick Wingfield | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/dining/judith-jones-food-editor.html | Remembering Judith Jones and Her Recipe for Food Writing | False | By Kim Severson | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/insider/congress-health-care-trump-obama-clinton.html | Covering the Health Care Debate Through Four Administrations | False | By Robert Pear | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/politics/gi-bill-senate-expansion.html | With Rare Unanimity, Senate Sends G.I. Bill Expansion to Trump | False | By Nicholas Fandos | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/europe/turkey-erdogan-military-chiefs-replace.html | President Recep Tayyip Erdogan of Turkey Replaces Top Military Chiefs | False | By Carlotta Gall | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-04 | https://www.nytimes.com/2017/08/02/world/middleeast/saeb-erekat-palestinian-envoy-lung-transplant.html | His Health Crisis Made Public, Palestinian Envoy Pushes On | False | By Isabel Kershner | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/sports/basketball/baltimore-carmelo-anthony.html | Back in Baltimore, Carmelo Anthony Keeps His Remarks Low-Key | False | By Ben Rothenberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-10 | https://www.nytimes.com/2017/08/02/world/australia/china-australia-dairy.html | A Deal for an Australian Dairy Wrapped in Layers of Chinese Loans | False | By Jane Perlez and Ryan Mcmorrow | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/nyregion/demolition-is-halted-on-a-queens-building-filled-with-cats.html | Demolition Is Halted on a Queens Building Filled With Cats | False | By Sarah Maslin Nir and Luis Ferrã²ŝÂ© Sadumaˆŝâ‰ | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/middleeast/cia-syria-rebel-arm-train-trump.html | Behind the Sudden Death of a $1 Billion Secret C.I.A. War in Syria | False | By Mark Mazzetti, Adam Goldman and Michael S. Schmidt | 2017-12-01 | TX 8-481-640 |
| 2017-08-02 | 2017-08-03 | https://www.nytimes.com/2017/08/02/sports/golf/rory-mcilroy-caddie.html | Rory McIlroy Carries Responsibility After Changing Caddies | False | By Karen Crouse | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/upper-missouri-river-breaks-national-monument.html | Interior Dept. Reaffirms Protection of National Monument in Montana | False | By Eric Lipton | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/dealbook/aldo-vince-camuto-shoes.html | Aldo to Buy Vince Camuto in a Merger of Shoe Brands | False | By David Gelles | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/books/denis-mack-smith-dead-historian-of-italy.html | Denis Mack Smith, Chronicler of Modern Italy, Dies at 97 | False | By William Grimes | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/middleeast/syria-lebanon-refugees-cease-fire.html | Militants and Refugees Return to Syria Under Cease-Fire Deal | False | By Ben Hubbard | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/sports/baseball/yankees-hope-their-new-acquisition-sonny-gray-is-a-bargain.html | Yankees Hope Their New Acquisition Sonny Gray Is a Bargain | False | By Wallace Matthews | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/politics/trump-signing-statement-russia-sanctions.html | Trumpâ€ŝÂ‚Â´s Signing Statement on the Russia Sanctions Bill, Explained | False | By Charlie Savage | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/middleeast/iran-missiles-nuclear-sanctions-united-nations.html | Now U.S. Has Company in Raising Pressure on Iran Over Missile | False | By Rick Gladstone | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/americas/brazil-michel-temer-corruption-charges.html | Brazilian Lawmakers Reject Bribery Prosecution of President Michel Temer | False | By Ernesto Londoã²ŝÂ±o | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/sports/through-ups-and-downs-the-cleveland-indians-keep-pushing.html | Through Ups and Downs, the Cleveland Indians Keep Pushing | False | By Tyler Kepner | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/nyregion/christopher-wallace-notorious-big-tribute-brooklyn.html | Notorious B.I.G., Brooklyn Street Bard, Gets Official City Tribute at Last | False | By Noah Remnick | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/harassment-suit-against-a-stanford-dean-is-rejected.html | Harassment Suit Against a Stanford Dean Is Rejected | False | By David Streitfeld | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/politics/those-calls-to-trump-white-house-admits-they-didnt-happen.html | Those Calls to Trump? White House Admits They Didnâ€ŝÂ‚Â´t Happen | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/politics/tillerson-north-korea-negotiations-missile-test.html | U.S. Opens Door to Talks With North Korea, While Flexing Military Muscle | False | By David E. Sanger | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/technology/apple-earnings-growth-iphone.html | Why Apple Is Experiencing Another Growth Spurt | False | By Vindu Goel | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/maine-law-tobacco-age.html | Maine Raises Smoking Age to 21 After Lawmakers Override Veto | False | By Matthew Haag | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/world/middleeast/qatar-buys-italian-warships-as-persian-gulf-crisis-deepens.html | Qatar Buys Italian Warships as Persian Gulf Crisis Deepens | False | By Declan Walsh | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/economy/stock-market-trump-economy.html | Wall Street, Climbing Sharply, Skips Washingtonâ€šÃ„Ã´s â€šÃ„Â³Soap Operaâ€šÃ„Â´ | False | By Nelson D. Schwartz | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/sports/football/nfl-colin-kaepernick-ravens-concussions.html | Colin Kaepernick and Concussions Continue to Pose Problems for N.F.L. | False | By Michael Powell | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/todayspaper/quotation-of-the-day-scientists-repair-a-risky-mutation-in-human-embryo.html | Quotation of the Day: Scientists Repair a Risky Mutation in Human Embryo | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/affirmative-action-battle-has-a-new-focus-asian-americans.html | Affirmative Action Battle Has a New Focus: Asian-Americans | False | By Anemona Hartocollis and Stephanie Saul | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/nyregion/kidd-creole-homeless-man-stabbing.html | Kidd Creole of Grandmaster Flash and the Furious Five Is Charged With Murder | False | By Matthew Haag | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/politics/trump-conservative-republicans.html | Trump Keeps His Conservative Movement Allies Closest | False | By Jeremy W. Peters | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/crosswords/daily-puzzle-2017-08-03.html | Waistband Sight | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/theater/a-parallelogram-review-bruce-norris.html | Review: Self, Meet Your Future, in â€šÃ„Â³A Parallelogramâ€šÃ„Â´ | False | By Jesse Green | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/politics/white-house-michael-flynn-allies-national-security-council.html | White House Purging Michael Flynn Allies From National Security Council | False | By Glenn Thrush and Peter Baker | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/02/arts/gosta-peterson-barrier-breaking-fashion-photographer-dies-at-94.html | Gâ€šÃ¶â€šÃ¨sta Peterson, Barrier-Breaking Fashion Photographer, Dies at 94 | False | By Sam Roberts | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/sports/baseball/the-mets-past-bonds-with-the-mets-future.html | The Metsâ€šÃ„Ã´ Past Bonds With the Metsâ€šÃ„Ã´ Future | False | By James Wagner | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/sports/yankees-wait-a-long-time-to-start-and-finish-off-a-shutout-loss.html | Yankees Wait a Long Time to Start, and Finish Off, a Shutout Loss | False | By Wallace Matthews | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/us/politics/asian-americans-complaint-prompted-justice-inquiry-of-college-admissions.html | Asian-Americansâ€šÃ„Ã´ Complaint Prompted Justice Inquiry of College Admissions | False | By Charlie Savage | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/02/business/michael-bradfield-lawyer-who-shaped-us-economic-policy-dies-at-83.html | Michael Bradfield, Lawyer Who Helped Shape U.S. Economic Policy, Dies at 83 | False | By Patricia Cohen | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/02/business/hbo-assesses-damage-from-cyberattack.html | HBO Assesses Damage From Cyberattack | False | By John Koblin and Emily Steel | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/03/fashion/sarah-huckabee-sanders-dress-for-success.html | Sarah Huckabee Sanders and the Optics of Relatable Style | False | By Vanessa Friedman | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/fashion/mens-style/the-samuel-l-jackson-method.html | The Samuel L. Jackson Method | False | By Jon Caramanica | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/03/fashion/waiting-in-line-supreme-streetwear-merch.html | The Cult of the Line: Itâ€šÃ„Ã´s Not About the Merch | False | By Ruth La Ferla | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/03/sports/pitcher-ervin-santana-lifts-the-twins-with-his-arm-and-bat.html | Pitcher Ervin Santana Lifts the Twins With His Arm and Bat | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/03/arts/television/whats-on-tv-thursday-what-would-diplo-do-and-the-guest-book.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Â³What Would Diplo Do?â€šÃ„Â´ and â€šÃ„Â³The Guest Bookâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/minnehaha-academy-school-explosion-minneapolis.html | Explosion at Minneapolis School Kills 2 Staff Members | False | By Matthew Haag | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/03/world/asia/whaling-lamalera-indonesia.html | A Whaling Way of Life Under Threat | False | By Jon Emont | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/03/opinion/new-york-subway-affordability.html | Helping the Poor Get Through the Turnstiles | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/03/opinion/military-veterans-abuse-violence.html | The Other Wounded Warriors | False | By Hera McLeod | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/03/opinion/donald-trump-white-house-weeks.html | A Week Without Trumps â€šÃ„Â¶ | False | By Gail Collins | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/03/opinion/nicolas-maduro-sanctions.html | Mr. Maduroâ€šÃ„Â´s Drive to Dictatorship | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/03/opinion/open-source-software-hacker-voting.html | To Protect Voting, Use Open-Source Software | False | By R. James Woolsey and Brian J. Fox | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/03/opinion/bipartisan-health-care-trump.html | Capitol Shocker: Democrats and Republicans Start Working Together on Health Care | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/world/asia/afghan-robotics-girl-father-killed-suicide-bombing.html | Father of Afghan Robotics Team Captain Is Killed in Suicide Bombing | False | By Mujib Mashal and Jawad Sukhanyar | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/magazine/he-thought-he-had-caught-his-co-workers-stomach-bug-why-were-his-symptoms-so-different.html | He Thought He Had Caught His Co-Workerâ€šÃ„Â´s Stomach Bug. Why Were His Symptoms So Different? | False | By Lisa Sanders, M.d. | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/travel/what-bounce-musician-big-freedia-cant-travel-without.html | What the Performer Big Freedia Canâ€šÃ„Â´t Travel Without | False | By Nell McShane Wulfhart | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/magazine/letter-of-recommendation-ghosting.html | Letter of Recommendation: Ghosting | False | By Maya Binyam | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/realestate/a-singer-in-search-of-a-home-of-her-own.html | A Singer in Search of a Home of Her Own | False | By Joyce Cohen | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/magazine/the-loyal-engineers-steering-nasas-voyager-probes-across-the-universe.html | The Loyal Engineers Steering NASAâ€šÃ„Â´s Voyager Probes Across the Universe | False | By Kim Tingley | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/books/review/carla-hayden-by-the-book.html | Carla Hayden: By the Book | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/books/review/giving-godhead-dylan-krieger.html | A Poetry Collection Born of Fury, Sex and Trauma | False | By Thomas Simmons | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/books/review/songs-we-know-best-john-ashbery-biography-karin-roffman.html | A Fascinating Deep Dive Into John Ashberyâ€šÃ„Â´s Early Years | False | By Andrew Epstein | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/magazine/why-you-should-burn-your-vegetables.html | Why You Should Burn Your Vegetables | False | By Sam Sifton | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/nyregion/path-new-york-commute-summer.html | This Summer, PATH Is on the Big Stage | False | By Patrick McGeehan | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/design/julie-mehretu-san-francisco-museum-of-modern-art.html | In an Unused Harlem Church, a Towering Work of a â€šÃ„Â´Geniusâ€šÃ„Â´ | False | By Hilarie M. Sheets | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/as-the-northwest-boils-an-aversion-to-air-conditioners-wilts.html | As the Northwest Boils, an Aversion to Air-Conditioners Wilts | False | By Alan Blinder | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/politics/climate-change-trump-working-poor-activists.html | In Sweltering South, Climate Change Is Now a Workplace Hazard | False | By Yamiche Alcindor | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/opinion/north-korea-nukes.html | Letâ€šÃ„Â´s Face It: North Korean Nuclear Weapons Can Hit the U.S. | False | By Jeffrey Lewis | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/education/edlife/students-developmental-learning-disabilities-college.html | Developmentally Disabled, and Going to College | False | By Kyle Spencer | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/opinion/farc-colombia.html | How to Keep the FARC Guerrillas Out of the Fight | False | By Oliver Kaplan and Enzo Nussio | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/business/dealbook/dow-22000-stock-market.html | Morning Agenda: Dow Hits 22,000. Now What? | False | By Amie Tsang and Michael J. de la Merced | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/world/asia/japan-cabinet-reshuffle-shinzo-abe.html | Shinzo Abe of Japan Reshuffles Cabinet, Hoping to Shore Up Falling Support | False | By Jonathan Soble | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/design/a-mossad-show-heavy-on-spycraft-recounts-eichmanns-capture.html | Eichmann in Manhattan: See the Glass Cage From His Trial | False | By Jason Farago | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/science/overweight-skinny-asians-americans.html | Overweight Asian-Americans Are Seen as More â€šÃ„Â²American,â€šÃ„Â´ Study Finds | False | By Niraj Chokshi | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/climate/epa-reverses-course-on-ozone-rule.html | E.P.A. Reverses Course on Ozone Rule | False | By Lisa Friedman | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/politics/trump-twitter-congress-russia.html | Trump Blames Congress for Poor U.S. Relations With Russia | False | By Eileen Sullivan | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/design/sothebys-quarterly-report-mixed-earnings-results.html | Sothebyâ€šÃ„Â´s Investment in Change Brings Mixed Earning Results | False | By Robin Pogrebin | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/world/africa/mali-stephen-mcgown-south-africa-al-qaeda.html | Hostage Held by Al Qaeda in Mali for 5 Years Is Freed | False | By Rukmini Callimachi and Sewell Chan | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/business/tax-reform-corporate-rates.html | What Would It Take for Trump to Get His Corporate Tax Wish? | False | By James B. Stewart | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/business/britain-brexit-supermarket-inflation.html | As Brexit Nears, â€šÃ„Â²Discountersâ€šÃ„Â´ Gain Ground in U.K. Supermarket Wars | False | By Amie Tsang | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/business/media/virtual-reality-star-wars-attractions-coming-to-disney-malls.html | Virtual-Reality â€šÃ„Â²Star Warsâ€šÃ„Â´ Attractions Coming to Disney Malls | False | By Brooks Barnes | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/business/alibaba-kering-fakes-luxury.html | In Fight Against Fakes, Alibaba and Owner of Gucci Go From Adversaries to Partners | False | By Paul Mozur | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/sports/football/dallas-cowboys-hall-of-fame-game-cardinals.html | N.F.L. Hall of Fame Game 2017: Cowboys and Cardinals Kick Off Season | False | By Victor Mather | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/business/dealbook/avon-ceo-sheri-mccoy.html | Avon Chief Executive to Resign in Latest Win for Activist Investors | False | By Chad Bray | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/politics/kennedy-center-arts-honors-trump.html | Kennedy Center Announces First Honorees of Trump Administration | False | By Emily Baumgaertner | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/business/china-internet-censorship.html | Chinaâ€šÃ„Â´s Internet Censors Play a Tougher Game of Cat and Mouse | False | By Paul Mozur | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/business/dealbook/paying-lawyers-by-hour-microsoft.html | Microsoft Shifts From Paying Outside Lawyers by the Hour | False | By Elizabeth Olson | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/politics/trump-calls-mexico-australia.html | Transcripts Show How Contentious Trumpâ€šÃ„Â´s Calls Were With Mexican and Australian Leaders | False | By Peter Baker | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/world/europe/lusitania-telegraph.html | The Lusitania Telegraph Has Been Recovered, but It May Not Solve Any Mysteries | False | By Liam Stack | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/music/elza-soares-brasil-summerfest-interview.html | Elza Soares, a Revered and Fearless Samba Legend, Brings Her Throne to New York | False | By Giovanni Russonello | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-07 | https://www.nytimes.com/2017/08/03/insider/1969-stuck-on-earth-photographing-the-moon.html | 1969 | Stuck on Earth, Photographing the Moon | False | By David W. Dunlap | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/business/economy/local-hiring-laws-public-projects.html | Linking Public Works to Local Hiring Faces a Trump Challenge | False | By Patricia Cohen | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/style/transgender-biogtry.html | Dealing With Bigotry Against Transgender People in Public | False | By Philip Galanes | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/design/bamboo-japanese-style-from-dynastic-masters-of-the-art.html | Bamboo Japanese-Style, From Dynastic Masters of the Art | False | By Roberta Smith | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/world/europe/where-the-living-play-dead-for-a-day-to-laugh-in-the-face-of-death.html | Playing Dead for a Day in Gratitude for Being Spared | False | By Raphael Minder | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/nyregion/ex-official-at-staten-island-district-attorneys-office-is-charged-with-theft.html | Ex-Official at Staten Island District Attorneyâ€šÃ„Â´s Office Is Charged With Theft | False | By Alan Feuer | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/theater/really-rosie-review-maurice-sendak-carole-king.html | Review: Reviving a â€šÃ„Â²Really Rosieâ€šÃ„Â´ Thatâ€šÃ„Â´s Hard-Candy Cute | False | By Jesse Green | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/opinion/libraries-feeding-children.html | Libraries Feeding Children | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/sports/football/tom-brady-40-new-england-patriots.html | Is 40-Year-Old Tom Brady as Good as 30-Year-Old Tom Brady? | False | By Victor Mather | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/world/middleeast/iran-hassan-rouhani-ayatollah-khamenei.html | In Iran, Rouhani Begins 2nd Term With Signs Heâ€šÃ„Â´s Yielding to Hard-Liners | False | By Thomas Erdbrink | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-08 | https://www.nytimes.com/2017/08/03/science/mountain-goats-urine-pee-glacier-national-park-montana.html | Mountain Goats on Your Trail? They Like You, and Your Urine | False | By Steph Yin | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/opinion/why-would-i-retire.html | â€šÃ„Â²Why Would I Retire?â€šÃ„Â´ | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/dunkirk-wonder-woman-imax-dolby.html | Dolby, 70 Millimeter or Imax? Our Critic Helps You Choose | False | By Ben Kenigsberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/opinion/should-us-sue-colleges-over-affirmative-action.html | Should U.S. Sue Colleges Over Affirmative Action? | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-09 | https://www.nytimes.com/2017/08/03/dining/portuguese-wine-colares.html | Colares, Where the Vineyards Snake Through the Sand | False | By Eric Asimov | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/theater/the-public-theater-cancels-several-performances-of-hamlet.html | The Public Theater Cancels Several Performances of â€šÃ„Â²Hamletâ€šÃ„Â´ | False | By Sopan Deb | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/world/asia/germany-vietnam-trinh-xuan-thanh-abduction.html | Germany Accuses Vietnam of Abducting Asylum-Seeking Executive | False | By Mike Ives | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/politics/trump-praises-the-stock-market-he-once-said-was-a-bubble.html | Trump Praises the Stock Market at 22,000 That He Said Was a Bubble at 18,000 | False | By Alan Rappeport | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/opinion/trump-seeks-to-limit-legal-immigration.html | Trump Seeks to Limit Legal Immigration | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/politics/fda-senate-experimental-drugs-terminally-ill-patients.html | Senate Passes F.D.A. Funding and â€šÃ„Â²Right to Tryâ€šÃ„Â´ Drug Bills | False | By Robert Pear and Sheila Kaplan | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/suge-knight-death-threats.html | Suge Knight Indicted for Threatening â€šÃ„Â²Straight Outta Comptonâ€šÃ„Â´ Director | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/opinion/from-a-womens-march-leader-we-need-to-stand-united.html | From a Womanâ€šÃ„Â´s March Leader: â€šÃ„Â²We Need to Stand Unitedâ€šÃ„Â´ | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/opinion/sunday/zoning-laws-segregation-income.html | The Walls We Wonâ€šÃ„Â´t Tear Down | False | By Richard D. Kahlenberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/icarus-review.html | Review: In â€šÃ„Â²Icarus,â€šÃ„Â´ Unexpectedly Exploring the Russian Doping Scandal | False | By Ken Jaworowski | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/politics/affirmative-action-universities-colleges-trump.html | â€šÃ„Â²Everyone Deserves an Equal Chance to Get Into Collegeâ€šÃ„Â´: Readers React | False | By Lela Moore and Fahima Haque | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/its-not-yet-dark-review.html | Review: â€šÃ„Â²Itâ€šÃ„Â´s Not Yet Dark,â€šÃ„Â´ an Inspirational Journey by a Man With A.L.S. | False | By Helen T. Verongos | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/politics/west-virginia-governor-to-switch-from-democrat-to-republican-trump.html | In West Virginia, Trump Hails Conservatism and a New G.O.P. Governor | False | By Michael D. Shear and Jonathan Martin | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/transgender-military-police-trump.html | Transgender Recruits Welcome at Police Departments, Even if Trump Doesnâ€šÃ„Â´t Want Them | False | By Maggie Astor | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/texting-suicide-sentence.html | Michelle Carter Gets 15-Month Jail Term in Texting Suicide Case | False | By Katharine Q. Seelye | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/08/03/movies/kidnap-review-halle-berry.html | Review: Halle Berryâ€šÃ„Ã´s â€šÃ„Â²Kidnapâ€šÃ„Â´ Takes Maternal Revenge to the Road | False | By Teo Bugbee | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/opinion/weakening-college-sex-assault-policies.html | Donâ€šÃ„Â´t Weaken Title IX Campus Sex Assault Policies | False | By Jon Krakauer and Laura L. Dunn | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/theater/review-celebrating-a-golden-land-with-a-lot-of-song-and-a-little-mugging.html | Review: Celebrating a â€šÃ„Â²Golden Landâ€šÃ„Â´ With a Lot of Song and a Little Mugging | False | By Maya Phillips | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/68-kill-review.html | Review: A Heist Goes Bad, and the Bloodletting Begins in â€šÃ„Â²68 Killâ€šÃ„Â´ | False | By Ken Jaworowski | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/t-magazine/fashion/meet-the-rare-designer-who-debuted-with-couture.html | Meet the Rare Designer Who Debuted With Couture | False | By Kristen Bateman | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/the-dark-tower-review-idris-elba-matthew-mcconaughey-stephen-king.html | Review: The Good, the Bad and the Stupid in â€šÃ„Â²The Dark Towerâ€šÃ„Â´ | False | By Manohla Dargis | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/columbus-review.html | Review: Modernismâ€šÃ„Ã´s Promise and an Auspicious Feature Debut in â€šÃ„Â²Columbusâ€šÃ„Â´ | False | By Ben Kenigsberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/step-review.html | Review: In â€šÃ„Â²Step,â€šÃ„Â´ Baltimore Teenagers on the Cusp of Womanhood | False | By Glenn Kenny | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/03/sports/citi-field-added-more-netting-now-yankee-stadium-might-expand-the-trend.html | Citi Field Added More Netting. Now Yankee Stadium Might Expand the Trend. | False | By Wallace Matthews | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/wind-river-review-jeremy-renner-elizabeth-olsen.html | Review: Murder Mystery on the Reservation in â€šÃ„Â²Wind Riverâ€šÃ„Â´ | False | By Glenn Kenny | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/03/us/politics/transgender-military-trump.html | Trump Cites Familiar Argument in Ban on Transgender Troops | False | By Helene Cooper | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-13 | https://www.nytimes.com/2017/08/03/style/what-is-cryptocurrency.html | Grandpa Had a Pension. This Generation Has Cryptocurrency. | False | By Teddy Wayne | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/armed-response-review.html | Review: In â€šÃ„Â²Armed Response,â€šÃ„Â´ a Prison Has a Mind of Its Own | False | By Andy Webster | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/the-battleship-island-review.html | Review: â€šÃ„Â²The Battleship Islandâ€šÃ„Â´ Is a Violent War Spectacle | False | By Andy Webster | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/brave-new-jersey-review.html | Review: In â€šÃ„Â²Brave New Jersey,â€šÃ„Â´ a Martian Invasion That Wasnâ€šÃ„Â´t | False | By Monica Castillo | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/chronically-metropolitan-review.html | Review: â€šÃ„Â²Chronically Metropolitan,â€šÃ„Â´ and Hopelessly Self-Indulgent | False | By Ken Jaworowski | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/four-days-in-france-review.html | Review: â€šÃ„Â²4 Days in France,â€šÃ„Â´ With a Little Help From Grindr | False | By Glenn Kenny | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/fun-mom-dinner-review.html | Review: â€šÃ„Â²Fun Mom Dinnerâ€šÃ„Â´ Means a Night Out Without the Kids | False | By Nicole Herrington | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/this-time-tomorrow-review.html | Review: In â€šÃ„Â²This Time Tomorrow,â€šÃ„Â´ a Family Will Be Upended | False | By Ben Kenigsberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/nyregion/new-york-congregation-owns-oldest-synagogue-in-the-us-180-miles-away-court-rules.html | New York Congregation Owns Oldest Synagogue in the U.S., 180 Miles Away, Court Rules | False | By Sharon Otterman | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/television/wet-hot-american-summer-comrade-detective-tv-review.html | Nostalgia Goes Niche in â€šÃ„Â²Wet Hot American Summerâ€šÃ„Â´ and â€šÃ„Â²Comrade Detectiveâ€šÃ„Â´ | False | By James Poniewozik | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/technology/cybersecurity-researcher-hailed-as-hero-is-accused-of-creating-malware.html | He Won Praise for Halting a Global Cyberattack. Then He Was Arrested. | False | By Daisuke Wakabayashi | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/design/what-to-see-in-new-york-city-art-galleries-this-week.html | What to See in New York City Art Galleries This Week | False | By Roberta Smith and Will Heinrich | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/nyregion/mayor-de-blasio-campaign-funds-debate.html | Mayor de Blasio, Receiving Maximum City Funds, Agrees to Debate | False | By J. David Goodman | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/fashion/watermill-center-ovarian-cancer-research-fund-alliance-good-foundation-benefit-parties.html | Shopping for a Cause | False | By Denny Lee | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/sports/basketball/kyrie-irving-knicks-carmelo-anthony.html | Kyrie Irving Wants to Play for the Knicks. Thatâ€šÃ„óš Good News and Bad. | False | By Harvey Araton | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/world/europe/denmark-prince-henrik-burial-wishes.html | Denmarkâ€šÃ„óš Prince Henrik Wanted to Be King. So Heâ€šÃ„óll Protest for Eternity. | False | By Martin Selsoe Sorensen | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„óš New in NYC Theater | False | By Alexis Soloski | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/nyregion/about-8-million-of-elephant-ivory-destroyed-in-central-park.html | About $8 Million of Elephant Ivory Destroyed in Central Park | False | By Hannah Alani | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/world/americas/chile-abortion-michelle-bachelet.html | Chileâ€šÃ„óš Congress Approves Abortion in Limited Cases | False | By Pascale Bonnefoy and Ernesto Londoñâ€šÃ±o | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/norman-lear-archie-bunker-trump.html | A TV Master, a Celebrity President and the End of a Political Cease-Fire | False | By James Poniewozik | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/movies/icarus-netflix-russia-olympic-doping.html | â€šÃ„óIcarusâ€šÃ„óš Puts Russia, Cycling and Doping Into One Cocktail | False | By Glenn Kenny | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/nyregion/a-game-of-cat-and-mouse-with-high-stakes-deportation.html | A Game of Cat and Mouse With High Stakes: Deportation | False | By Liz Robbins | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/world/asia/turkmenistan-propaganda-parody-video.html | Turkmenistanâ€šÃ„óš Leader Mocked Over Gun-Toting Video | False | By Niraj Chokshi | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/03/books/jane-austen-tour-england.html | Where Jane Austen Danced, Dined or Dallied | False | By Sarah Lyall | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-07 | https://www.nytimes.com/2017/08/03/nyregion/metropolitan-diary-a-prayer-in-union-square.html | A Prayer in Union Square | False | By Monica Williams | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/world/americas/montreal-refugees-stadium-housing.html | Facing Wave of Refugees, Montreal Opens Up Stadium for Housing | False | By Dan Levin | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/automobiles/harley-davidson-indian-motorcycles.html | Harley-Davidsonâ€šÃ„óš Newest Rival Is an Old Brand | False | By Norman Mayersohn | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/business/kushner-eb-5-china-green-cards.html | Kushner Companies Said to Be Under Investigation Over Visa Program | False | By Jesse Drucker and Adam Goldman | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/trump-new-hampshire-drug-den.html | Trump Called New Hampshire a â€šÃ„óDrug-Infested Den,â€šÃ„ó Drawing the Ire of Its Politicians | False | By Liam Stack | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Siobhan Burke | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-03 | https://www.nytimes.com/2017/08/03/nyregion/a-microscope-on-harvard-but-a-shrug-at-injustice-on-the-street.html | A Microscope on Harvard, but a Shrug at Injustice on the Street | False | By Jim Dwyer | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-06 | https://www.nytimes.com/2017/08/03/fashion/wired-thanks-women-twitter-reacts.html | Wired Thanks Women. Twitter Reacts. | False | By Katherine Rosman | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/nyregion/jean-michel-basquiat-headstone.html | Remembering Jean-Michel Basquiat and Scrubbing Grime From His Headstone | False | By Luis Ferrí¢ÃÂ©-Sadurᢢ㢀 | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/world/europe/aleksei-navalny-russia.html | Aleksei Navalny, Russian Opposition Leader, Calls Latest Charges ã¢ÃÂ¢Unlawfulã¢ÃÂ | False | By Lincoln Pigman | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/nyregion/police-shooting-of-mentally-ill-man.html | In Shooting of Mentally Ill Man, Officer Followed Protocols, Police Say | False | By Ashley Southall | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/nyregion/kidd-creole-furious-five-charged-second-degree-murder.html | Kidd Creole Thought Man He Stabbed Was Making a Sexual Advance on Him, Authorities Say | False | By Jeffery C. Mays | 2017-12-01 | TX 8-481-640 |
| 2017-08-03 | 2017-08-04 | https://www.nytimes.com/2017/08/03/opinion/saudi-executions-salman-trump.html | An Ally Is Set to Execute Critics. Will Mr. Trump Be Silent? | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/business/martin-sklar-dead-disney-aide-and-chief-imagineer.html | Marty Sklar, Longtime Disney Aide and Executive, Dies at 83 | False | By Richard Sandomir | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/todayspaper/quotation-of-the-day-denmarks-prince-never-made-king-plans-an-eternal-protest.html | Quotation of the Day: Denmarkã¢ÃÂ¢s Prince, Never Made King, Plans an Eternal Protest | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/outer-banks-blackout.html | After 7 Days of Darkness, Power Is Restored on the Outer Banks | False | By Matthew Haag and Travis Dove | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/world/americas/venezuela-constituent-assembly-members-maduro.html | Venezuelaã¢ÃÂ¢s New Assembly Members Share a Goal: Stifle Dissent | False | By Nicholas Casey and Ana Vanessa Herrero | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/arts/music/bobby-taylor-dead-soul-singer-and-mentor-to-jackson-five.html | Bobby Taylor, Soul Singer Who Helped the Jackson 5, Dies | False | By Daniel E. Slotnik | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/sports/baseball/asdrubal-cabrera-mets.html | Asdrubal Cabrera Could Stick Around With the Mets Next Season | False | By James Wagner | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/politics/secret-service-trump-tower.html | Secret Service Post Moves From Trump Tower to a Trailer | False | By Nicholas Fandos | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/sports/baseball/mets-rockies-score-hansel-robles.html | Hansel Robles Melts Down at the End of a Strange Mets Loss | False | By James Wagner | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/politics/robert-mueller-russia-investigation-grand-jury.html | Mueller Issuing Subpoenas Through Washington Grand Jury | False | By Matt Apuzzo | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/opinion/north-korea-donald-trump-strategy.html | Ready to Talk to North Korea? | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/politics/legal-immigration-jobs-economy.html | Fewer Immigrants Mean More Jobs? Not So, Economists Say | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/business/female-ceos-glass-cliff.html | Even After the Glass Ceiling Yields, Female Executives Find Shaky Ground | False | By Julie Creswell | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/politics/john-kelly-chief-of-staff-trump.html | John Kelly Quickly Moves to Impose Military Discipline on White House | False | By Glenn Thrush, Michael D. Shear and Eileen Sullivan | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/us/politics/jeff-sessions-attorney-general-trump.html | Justice Dept., Under Siege From Trump, Plows Ahead With His Agenda | False | By Rebecca R. Ruiz | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/03/nyregion/amid-store-closings-businesses-protest-a-city-tax-on-rents.html | Amid Store Closings, Businesses Protest a City Tax on Rents | False | By Ginia Bellafante | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/sports/baseball/los-angeles-dodgers-dominance.html | Dominant Dodgers Are Not Getting Ahead of Themselves | False | By Tyler Kepner | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/nyregion/joaquin-guzman-loera-el-chapo-mexican-drug-lord.html | El Chapo, Accused Drug Lord, Questions Legality of His Extradition From Mexico | False | By Alan Feuer | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/world/middleeast/torch-tower-dubai-fire.html | Dubai Tower Burns a 2nd Time, and Flammable Cladding Is Again Under Scrutiny | False | By Matthew Haag and Ben Hubbard | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/theater/curvy-widow-review-nancy-opel.html | Review: Looking for Love Among the Older Set in â€šÃ„Â'Curvy Widowâ€šÃ„Â' | False | By Anita Gates | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/crosswords/daily-puzzle-2017-08-04.html | A Park, a Policeman and a Pretty Girl | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/03/nyregion/new-york-nautical-tribeca.html | The Little Shop of Charting Global Waters | False | By Lisa M. Collins | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/insider/stringer-freelance-reporter.html | What Makes a Good Editor? A Long List of Stringers | False | By Melina Delkic | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/nyregion/game-shows-new-york-los-angeles-elevators.html | How Elevators Helped Send New Yorkâ€šÃ„Â's Game Shows Westward | False | By Keith Williams | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/03/sports/baseball/yankees-indians-score-sonny-gray-debut.html | Sloppy Defense and Lackluster Offense Spoil Sonny Grayâ€šÃ„Â's Yankees Debut | False | By Billy Witz | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/04/style/modern-love-escaping-from-a-dire-diagnosis-on-match.html | Escaping From a Dire Diagnosis on Match.com | False | By Victoria Redel | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/sports/olympics/gender-dutee-chand-india.html | What Qualifies a Woman to Compete as a Woman? An Ugly Fight Resumes | False | By Juliet Macur | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/04/business/heineken-transylvania-beer.html | Small Transylvania Brewer Stood Up to a Beer Giant, and Survived | False | By Palko Karasz | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/04/arts/television/whats-on-tv-friday-wet-hot-american-summer-and-comrade-detective.html | Whatâ€šÃ„Â's on TV Friday: â€šÃ„Â'Wet Hot American Summerâ€šÃ„Â' and â€šÃ„Â'Comrade Detectiveâ€šÃ„Â' | False | By Sara Aridi | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/04/us/bishop-sexual-abuse-phoenix.html | Lawsuit Accuses Former Phoenix Bishop of Sexually Abusing Boy | False | By Matt Stevens | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/04/world/americas/mexicos-drug-killings.html | Mexicoâ€šÃ„Â's Deadliest Town. Mexicoâ€šÃ„Â's Deadliest Year. | False | By Azam Ahmed | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/sports/soccer/wolverhampton-jorge-mendes.html | The Owner Brought the Money. The Agent Delivered the Players. Now What? | False | By Rory Smith | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/04/opinion/arizona-sheriff-immigrants-ice.html | Law and Order Catches Up With Sheriff Joe Arpaio | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/04/opinion/college-football-masculinty.html | Can People Change After Middle Age? | False | By David Brooks | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/04/opinion/bipartisan-health-care-reform.html | Letâ€šÃ„Â's Stop the Bickering and Fix the Health Care System | False | By Josh Gottheimer and Tom Reed | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/opinion/sunday/motherhood-family-sexism-sacrifice.html | Motherhood Isnâ€šÃ„Â't Sacrifice, Itâ€šÃ„Â's Selfishness | False | By Karen Rinaldi | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/04/opinion/obamacare-rage-in-retrospect.html | Obamacare Rage in Retrospect | False | By Paul Krugman | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/world/asia/china-blogger-lu-yuyu-prison-sentence-protests-picking-quarrels.html | Chinese Court Sentences Activist Who Documented Protests to 4 Years in Prison | False | By Austin Ramzy | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/04/opinion/nyc-mta-access-ride.html | Making the City More Accessible | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/world/asia/china-india-border-tensions.html | China Tells India That It Wonâ€šÃ„Â't Back Down in Border Dispute | False | By Chris Buckley and Ellen Barry | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/04/world/africa/rwanda-president-election-paul-kagame.html | Paul Kagame Appears Set for Victory in Rwanda Vote | False | By Kimiko de Freytas-Tamura | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/books/review/obscure-poets-one-life-sylvia-plath.html | Poets to Discover | False | By John Williams | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/magazine/judge-john-hodgman-on-the-schrodinger-like-nature-of-chicken-tenders.html | Judge John Hodgman on the Schrodinger-Like Nature of Chicken Tenders | False | By John Hodgman | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-08 | https://www.nytimes.com/2017/08/04/well/eat/can-you-develop-food-allergies-at-any-age.html | Can You Develop Food Allergies at Any Age? | False | By Sophie Egan | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/magazine/prediagnosis.html | Prediagnosis | False | Selected by Terrance Hayes | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/magazine/the-7-23-17-issue.html | The 7.23.17 Issue | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/magazine/how-to-lament.html | How to Lament | False | By Malia Wollan | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/magazine/behind-the-cover-8-617.html | Behind the Cover: 8.6.17 | False | By The New York Times Magazine | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/magazine/new-sentences-from-an-arrangement-of-skin-by-anna-journey.html | New Sentences: From â€šÃ„Â'An Arrangement of Skin,â€šÃ„Â' by Anna Journey | False | By Sam Anderson | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/theater/heroin-epidemic-ohio-theater-plays.html | On the Front Lines of Ohioâ€šÃ„Â's Heroin Crisis: Playwrights | False | By Erik Piepenburg | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/nyregion/the-secret-life-of-the-banana.html | The Secret Life of the City Banana | False | By Annie Correal | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/books/review/whereas-layli-long-soldier.html | A Native American Poet Excavates the Language of Occupation | False | By Natalie Diaz | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/travel/aina-restaurant-san-francisco-hawaii-review.html | A San Francisco Restaurant Serving Hawaiian Cuisine (Hold the Pineapple) | False | By Joshua David Stein | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/books/review/poetry-immigrant-american-experience.html | Five Poets Offer Eloquent Views of the American Experience | False | By Kathleen Rooney | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/04/us/politics/congress-republican-agree-unity.html | With Few Wins in Congress, Republicans Agree on Need to Agree | False | By Jennifer Steinhauer | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/books/review/derek-walcott-caribbean.html | Derek Walcott and the Peculiar Disturbance of His Poetry | False | By Ishion Hutchinson | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/business/economy/jobs-report-unemployment.html | Jobs, Factories and Stocks Provide Economic Lift for Trump | False | By Nelson D. Schwartz | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/your-money/401ks-and-similar-plans/when-brokers-want-to-move-your-money-out-of-a-very-good-thing.html | When Brokers Want to Move Your Money Out of a Very Good Thing | False | By Ron Lieber | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/books/review/poetry-will-save-your-life-jill-bialosky-why-poetry-matthew-zapruder.html | Exploring the Sources and Consolations of Poetry, in Prose | False | By Simone White | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/realestate/going-nomad-to-avoid-summer-rent-spikes.html | Going Nomad to Avoid Summer Rent Spikes | False | By Jaclyn Peiser | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/books/review/a-little-book-on-form-robert-hass-american-originality-louise-gluck.html | Deep Dives Into How Poetry Works (and Why You Should Care) | False | By Craig Morgan Teicher | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/us/heroin-addiction-jails-methadone-suboxone-treatment.html | Opioid Users Are Filling Jails. Why Donâ€šÃ„Â't Jails Treat Them? | False | By Timothy Williams | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/world/australia/sydney-airport-terror-plot-isis.html | Australia Details â€šÃ„Â'Sophisticatedâ€šÃ„Â' Plot by ISIS to Take Down Plane | False | By Jacqueline Williams | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/education/edlife/antifa-collective-university-california-berkeley.html | Behind Berkeleyâ€šÃ„Â's Semester of Hate | False | By Andrew Beale and Sonner Kehrt | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/education/edlife/internet-trolls-social-media-professors.html | Professors as Targets of Internet Outrage | False | By Laura Pappano | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/education/edlife/learning-how-to-learn-barbara-oakley.html | Learning to Learn: You, Too, Can Rewire Your Brain | False | By John Schwartz | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/education/edlife/kkk-ku-klux-klan-college-campuses.html | Klansmen Survive Campus Upheavals | False | By Kate Sinclair | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/education/edlife/portland-state-university-student-union-psusu.html | Listening In on Portland State Activists | False | By Laura Pappano | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/education/edlife/harvard-resistance-school-liberal-lessons-take-back-america.html | Liberal Lessons in Taking Back America | False | By Laura Pappano | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/education/edlife/protests-claremont-college-student-demands.html | More Diversity Means More Demands | False | By Laura Pappano | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-08 | https://www.nytimes.com/2017/08/04/health/caregiving-alzheimers-isolation.html | Caregiving Is Hard Enough. Isolation Can Make It Unbearable. | False | By Paula Span | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/education/edlife/freshman-trends-college-data.html | Freshman Trends | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/arts/dance/radical-bodies-anna-halprin-robert-rauschenberg-rei-kawakubo.html | Renegades and Radical Bodies in 3 New York Exhibitions | False | By Gia Kourlas | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/fashion/weddings/a-20-year-age-gap-makes-no-difference.html | A 20-Year Age Gap Makes No Difference | False | By Alix Strauss | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/business/toyota-mazda-electric-vehicles-investment.html | Toyota to Take 5 Percent Stake in Mazda and Build Joint U.S. Plant | False | By Jonathan Soble and Patricia Cohen | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/business/dealbook/female-ceos-avon-mondelez-sheri-mccoy.html | Morning Agenda: Tough Times for Female C.E.O.s | False | By Amie Tsang | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/upshot/affirmative-action-and-why-polls-on-issues-are-often-misleading.html | Affirmative Action Is an Example of How Polls Can Mislead | False | By Nate Cohn | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/business/corner-office-michel-feaster-usermind.html | Michel Feaster of Usermind on How to Unlock Employee Potential | False | By Adam Bryant | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/nyregion/asbury-park.html | Asbury Park: Where Art, Grit and Local Spirits Mix | False | By Julie Besonen | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/opinion/sunday/on-a-date-while-venezuela-burns.html | On a Date While Venezuela Burns | False | By Carlos Hernández | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/opinion/are-priests-dutertes-fiercest-foes.html | Are Priests Duterte's Fiercest Foes? | False | By Sheila S. Coronel | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/opinion/rouhani-2-0-vs-the-hawks-in-washington-and-tehran.html | Rouhani 2.0 vs. the Hawks in Washington and Tehran | False | By Ali Vaez | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/opinion/shylock-othello-shakespeare-venice-xenophobia.html | Shylock and Othello in the Time of Xenophobia | False | By Shaul Bassi | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/business/a-bad-for-the-team-romance.html | A Bad (for the Team) Romance | False | By Rob Walker | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/movies/in-a-heartbeat-movie.html | YouTube Falls Hard for 'In a Heartbeat,' a Boy-Meets-Boy Story | False | By Christina Caron | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/us/politics/pence-koch-conservatives-americans-for-prosperity.html | Pence to Speak at Conservatives' Meeting Organized by Koch Brothers | False | By Kenneth P. Vogel | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/world/asia/vietnam-south-china-sea-repsol.html | Vietnam, Yielding to Beijing, Backs Off South China Sea Drilling | False | By Mike Ives | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/world/middleeast/saudi-arabia-snapchat-cat-killer.html | Video of Drive-By Cat Killings Prompts Arrest in Saudi Arabia | False | By Mona Boshnaq | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/opinion/two-powers-face-off-over-bhutan.html | Two Powers Face Off Over Bhutan | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/realestate/a-month-rent-free-a-great-deal-or-a-gimmick.html | A Month Rent-Free: A Great Deal or a Gimmick? | False | By Ronda Kaysen | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/nyregion/asap-ferg-rapper-sunday-routine.html | How ASAP Ferg, Rapper, Spends His Sundays | False | By Greg Howard | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-10 | https://www.nytimes.com/2017/08/04/fashion/hedi-slimane-italian-vogue-fashion-return.html | Why Is Fashion So Obsessed With Hedi Slimane? | False | By Vanessa Friedman | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/arts/music/randy-newman-dark-matter-donald-trump.html | Randy Newman: And You Thought 'Short People' Was Controversial? | False | By Alan Light | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/business/dealbook/adp-ackman-pershing-square.html | ADP Says Activist Investor William Ackman Seeks a Shake-Up | False | By Michael J. de la Merced | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/technology/personaltech/taking-your-autocorrect-entries-with-you.html | Taking Your AutoCorrect Entries With You | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-08 | https://www.nytimes.com/2017/08/04/theater/heres-the-new-frozen-musical-poster-and-seven-that-didnt-make-the-cut.html | Hereâ€šÃ„Ã´s the New â€šÃ„Ã´Frozenâ€šÃ„Ã´ Musical Poster (and Seven That Didnâ€šÃ„Ã´t Make the Cut) | False | By Erik Piepenburg | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/movies/woody-harrelson-the-glass-castle-planet-of-the-apes.html | Woody Harrelsonâ€šÃ„Ã´s Real Life Is Weirder than Fiction | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/opinion/sunday/bomb-sniffing-dogs-terrorism-security.html | America Is Running Out of Bomb-Sniffing Dogs | False | By Kate Murphy | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/world/asia/singapore-family-feud-facebook.html | In Singapore, Family Feud Deepens Over Facebook Posts | False | By Richard C. Paddock | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-09 | https://www.nytimes.com/2017/08/04/dining/summer-dinner-ideas.html | A Cool Solution for Hot Summer Nights | False | By David Tanis | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/nyregion/queens-epa-superfund-radiation-businesses.html | Itâ€šÃ„Ã´s a Superfund Site, but Itâ€šÃ„Ã´s Also Their Livelihood | False | By Vivian Wang | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/sports/soccer/neymar-psg-soccer.html | Neymar Says Transfer to P.S.G. Was Not Motivated by Money | False | By Victor Mather | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/realestate/julys-most-popular-listings.html | Julyâ€šÃ„Ã´s Most Popular Listings | False | By Michael Kolomatsky | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/arts/music/mostly-mozart-remixes-a-schubert-soiree.html | Mostly Mozart Remixes a Schubert Soiree | False | By Anthony Tommasini | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/arts/music/border-crossing-music-from-mexico-cuba-and-texas-hits-manhattan.html | Border-Crossing Music from Mexico, Cuba and Texas Hits Manhattan | False | By Jon Pareles | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/arts/design/a-japanese-woodblock-smackdown.html | A Japanese Woodblock Smackdown! | False | By Daniel McDermon | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/theater/rising-artists-and-a-werewolf-at-a-new-summer-theater-festival.html | Rising Artists (and a Werewolf) at a New Summer Theater Festival | False | By Steven McElroy | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/realestate/shopping-for-bathroom-vanities.html | Shopping for Bathroom Vanities | False | By Tim McKeough | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/arts/dance/katherine-dunham-pioneering-dancer-and-activist-inspires-a-book.html | Katherine Dunham, Pioneering Dancer and Activist, Inspires a Book | False | By Siobhan Burke | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/realestate/homes-that-sold-for-around-750000-dollars.html | Homes That Sold for Around $750,000 | False | Compiled by C. J. Hughes | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/movies/bam-cinematek-film-forum-film-society-of-lincoln-center.html | August: The Film Series and the Dog Days of Summer | False | By Glenn Kenny | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/realestate/hudson-yards-grows-slowly-apartment-by-luxury-apartment.html | Hudson Yards Grows Slowly, Apartment by Luxury Apartment | False | By C. J. Hughes | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/realestate/jacqueline-kennedy-onassis-childhood-apartment.html | Jacqueline Kennedy Onassis Slept Here | False | By Vivian Marino | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/arts/diversity-films-women-race.html | Look Whoâ€šÃ„Ã´s Still Talking the Most in Movies: White Men | False | By Johanna Barr | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/realestate/the-new-star-of-waitress-on-finally-having-a-real-home.html | The New Star of â€šÃ„Ã´Waitressâ€šÃ„Ã´ on Finally Having a Real Home | False | By Joanne Kaufman | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/us/politics/jeff-sessions-trump-leaks-attorney-general.html | Leak Investigations Triple Under Trump, Sessions Says | False | By Charlie Savage and Eileen Sullivan | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/business/volkswagen-diesel-oliver-schmidt.html | Volkswagen Executive Pleads Guilty in Diesel Emissions Case | False | By Bill Vlasic | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/04/watching/what-to-watch-tv-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/books/review/amy-schumer-on-girl-with-the-lower-back-tattoo.html | Amy Schumer on â€šÃ„Ã²Girl With the Lower Back Tattooâ€šÃ„Ã´ | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-08 | https://www.nytimes.com/2017/08/04/science/partial-lunar-eclipse-on-monday.html | Partial Lunar Eclipse Will Shadow the Moon on Monday | False | By Nicholas St. Fleur | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/arts/television/superfans-unite-a-new-breed-reimagines-criticism-for-a-digital-age.html | Superfans Unite: A New Breed Reimagines Criticism for a Digital Age | False | By Scott Porch | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-13 | https://www.nytimes.com/2017/08/04/books/review/amelia-peabody-barbara-mertz-joan-hess.html | A Final Mystery for Amelia Peabody, Egyptologist and Sleuth | False | By Gregory Cowles | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/upshot/the-transformation-of-the-american-dream.html | The Transformation of the â€šÃ„Ã²American Dreamâ€šÃ„Ã´ | False | By Robert J. Shiller | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-10 | https://www.nytimes.com/2017/08/04/books/review/newsbook-solar-eclipse.html | Missing the Eclipse? Read All About It | False | By Concepciã³â€šÃ„Ã‰n De Leã³â€šÃ„Ã‰n | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/business/engineering-happiness-at-zappos.html | Engineering Happiness at Zappos | False | By Perry Garfinkel | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/realestate/homes-for-sale-in-waccabuc-new-york-and-middletown-new-jersey.html | Homes for Sale in New York and New Jersey | False | Reported by Stefanos Chen | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/realestate/homes-for-sale-in-new-york-city.html | Homes for Sale in New York City | False | Reported by Stefanos Chen | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/us/10-sickened-kansas-city-irs-suspicious-package.html | 10 Sickened at Kansas City I.R.S. After Contact With a Package | False | By Mitch Smith | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/us/politics/right-and-left-partisan-writing-you-shouldnt-miss-about-ideological-divisiveness.html | Right and Left React to Leaks and Presidential Communications | False | By Anna Dubenko | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/theater/how-sam-shepard-hit-downtown-new-york-and-reinvented-himself.html | How Sam Shepard Hit Downtown New York and Reinvented Himself | False | By John Leland | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/world/europe/italy-marco-minniti-migration.html | Italyâ€šÃ„Ã´s â€šÃ„Ã²Lord of the Spiesâ€šÃ„Ã´ Takes On a Migration Crisis | False | By Jason Horowitz | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-08 | https://www.nytimes.com/2017/08/04/science/sponges-bacteria-microwaving-cleaning.html | Cleaning a Dirty Sponge Only Helps Its Worst Bacteria, Study Says | False | By Joanna Klein | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-09 | https://www.nytimes.com/2017/08/04/dining/long-island-iced-tea-amaretto-sour-midori.html | When Bad Drinks Go Good | False | By Robert Simonson | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/your-money/designing-your-own-retirement-with-passions-in-mind.html | Writing the Script for Your Next Act | False | By Claudia Dreifus | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/business/paypal-accounting.html | The Accounting Tack That Makes PayPalâ€šÃ„Ã´s Numbers Look So Good | False | By Gretchen Morgenson | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/your-money/owning-a-golf-course.html | You Can Always Get a Tee Time, but Turning a Profit Can Be Tricky | False | By Paul Sullivan | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/arts/television/stephen-king-swerves-too-close-to-reality-for-comfort.html | Stephen King Swerves Too Close to Reality for Comfort | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/sports/usain-bolt-iaaf-world-championships.html | Usain Bolt, an Icon in Track and Field, Is About to Run His Final Race | False | By Christopher Clarey | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/sports/basketball/charles-oakley-charges-dropped-madison-square-garden-knicks.html | Charges Against Charles Oakley Set to Be Dropped | False | By Mike Vorkunov | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/04/opinion/the-robots-are-here-and-theyre-not-friendly.html | The Robots Are Here. And Theyâ€šÃ„Ã´re Not Friendly. | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/04/arts/music/playlist-kelela-rae-sremmurd-jackie-shane.html | The Playlist: Kelela Wants Answers, and Jackie Shane Gets Another Shot | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/nyregion/19th-century-diary-suggests-slaves-are-buried-in-brooklyn-lot.html | 19th-Century Diary Suggests Slaves Are Buried in Brooklyn Lot | False | By Michael Wilson | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/fashion/need-models-for-your-party-theres-an-app-for-that-surkus.html | Need Models for Your Party? Thereâ€šÃ¢Â Â´s an App for That | False | By Ben Widdicombe | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-09 | https://www.nytimes.com/2017/08/04/dining/these-tacos-get-their-fire-from-the-grill.html | These Tacos Get Their Fire From the Grill | False | By Melissa Clark | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/world/middleeast/blackwater-contractors-iraq-sentences.html | In Blackwater Case, Court Rejects a Murder Conviction and Voids 3 Sentences | False | By Matt Apuzzo | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/t-magazine/block-shop-woodblock-prints.html | Turning Cotton Scraps Into Beautiful Canvas | False | By Crystal Meers | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/business/saks-salt-room-bootcamp.html | Now at Saks: Salt Rooms, a Bootcamp and a Peek at Retailâ€šÃ¢Â Â´s Future | False | By David Gelles | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/sports/golf/when-pro-golfers-confront-threats-off-the-fairways.html | When Pro Golfers Confront Threats Off the Fairways | False | By Karen Crouse | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/opinion/give-jared-kushner-a-break.html | Give Jared Kushner a Break | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/business/dealbook/martin-shkreli-guilty.html | Martin Shkreli Is Found Guilty of Fraud | False | By Stephanie Clifford and Colin Moynihan | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/nyregion/at-statue-of-liberty-words-that-resonate-even-if-theyre-unfamiliar.html | At Statue of Liberty, Words That Resonate Even if Theyâ€šÃ¢Â Â´re Unfamiliar | False | By Elizabeth Tarbell | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/climate/us-to-join-climate-talks-despite-planned-withdrawal-from-paris-accord.html | U.S. to Join Climate Talks Despite Planned Withdrawal From Paris Accord | False | By Lisa Friedman | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/arts/bill-cosby-lawyers-departure-lead-to-delay-in-retrial.html | Will Cosby Lawyerâ€šÃ¢Â Â´s Departure Lead to Delay in Retrial? | False | By Jon Hurdle | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/opinion/african-womens-welfare.html | African Womenâ€šÃ¢Â Â´s Welfare | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/opinion/the-value-of-economic-sanctions.html | The Value of Economic Sanctions | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/opinion/praise-for-the-president-seriously.html | Praise for the President? Seriously? | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/opinion/the-whispering-leaves-of-the-hiroshima-ginkgo-trees.html | The Whispering Leaves of the Hiroshima Ginkgo Trees | False | By Ariel Dorfman | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/nyregion/lawmakers-toured-the-subway-to-hear-commuters-complaints-they-got-an-earful.html | Lawmakers Toured the Subway to Hear Commutersâ€šÃ¢Â Â´ Complaints. They Got an Earful. | False | By Khorri Atkinson | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/opinion/the-meaning-of-despacito-in-the-age-of-trump.html | The Meaning of â€šÃ¢Â Â´Despacitoâ€šÃ¢Â Â´ in the Age of Trump | False | By Moises Velasquez-Manoff | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/world/asia/north-korea-missile-nuclear-security-council-resolution.html | North Korea Could Lose $1 Billion in Exports Under U.N. Measure | False | By Rick Gladstone | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/opinion/a-new-democratic-slogan-your-choices.html | A New Democratic Slogan? Your Choices | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-04 | https://www.nytimes.com/2017/08/04/arts/music/popcast-arcade-fire-everything-now.html | Is Arcade Fire Its Own Worst Enemy? | False | By The New York Times | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/world/europe/emmanuel-macron-france-economy-labor-law.html | Macron Takes On Franceâ€šÃ¢Â Â´s Labor Code, 100 Years in the Making | False | By Adam Nossiter | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/arts/music/mostly-mozart-festival-junk-percusssion.html | Wine Bottles, Twigs and Trash Cans Join the Mostly Mozart Orchestra | False | By Anthony Tommasini | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/movies/robert-hardy-dead-cornelius-fudge-in-harry-potter-movies.html | Robert Hardy, a Frequent Churchill and a â€šÃ¢Â Â´Potterâ€šÃ¢Â Â´ Wizard, Dies at 91 | False | By Anita Gates | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/arts/music/jeremy-denk-chopin.html | The Pianist Jeremy Denk on the Joys of Chopin, Our Most Catlike Composer | False | By Jeremy Denk | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-06 | https://www.nytimes.com/2017/08/04/education/edlife/a-few-telling-freshman-trends.html | A Few Telling Freshman Trends | False | | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/sports/golf/pga-tour-whiffs-chappell-thomas.html | On the PGA Tour, a Slice of Humble Pie | False | By Karen Crouse | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/arts/music/surprise-fireworks-this-weeks-8-best-classical-music-moments-on-youtube.html | Surprise Fireworks: This Weekâ€šÃ„Â´s 8 Best Classical Music Moments on YouTube | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-08 | https://www.nytimes.com/2017/08/04/science/new-scorpions-species.html | Scorpions Are Ancient, but Some Species Are New to Science | False | By James Gorman | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-08 | https://www.nytimes.com/2017/08/04/science/salps-chains.html | Itâ€šÃ„Â´s Better to Swim Alone, Yet Together, if Youâ€šÃ„Â´re a Salp | False | By Joanna Klein | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/us/outer-banks-north-carolina-power.html | Outer Banks Businesses Tally Their Losses After Power Is Restored | False | By Maggie Astor | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/us/ted-stanley-dead-fentanyl-lollipop-inventor.html | Ted Stanley, Whose Fentanyl Lollipop Treated Chronic Pain, Dies at 77 | False | By Sam Roberts | 2017-12-01 | TX 8-481-640 |
| 2017-08-04 | 2017-08-05 | https://www.nytimes.com/2017/08/04/us/politics/trump-vacation-west-wing-renovation.html | With Trump on Vacation, a Sprucing Up for the West Wing | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/sports/football/nfl-concussion-settlement-player-registration.html | First N.F.L. Concussion Payments Are Approved, but Some May Miss Out | False | By Ken Belson | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/sports/olympics/usa-hockey-tony-granato-olympics.html | U.S. Names Coach for Olympic Team That Will Lack N.H.L. Faces | False | By Neal E. Boudette | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/todayspaper/quotation-of-the-day-jails-fill-with-opioid-users-but-few-treat-them.html | Quotation of the Day: Jails Fill With Opioid Users, but Few Treat Them | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/us/politics/robert-mueller-michael-flynn-turkey.html | Mueller Seeks White House Documents on Flynn | False | By Matthew Rosenberg, Matt Apuzzo and Michael S. Schmidt | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/nyregion/greenwich-psychic-janet-lee-forgery.html | Psychic Saw a New Home in Her Future, Before Crossing Paths With Police | False | By Michael Wilson | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/04/business/media/richard-dudman-dead-reporter-vietcong-captive.html | Richard Dudman, Reporter at Center of Historyâ€šÃ„Â´s Churn, Dies at 99 | False | By William Grimes | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/04/technology/qualcomm-china-trump-tech-trade.html | How This U.S. Tech Giant Is Backing Chinaâ€šÃ„Â´s Tech Ambitions | False | By David Barboza | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/us/nebraska-patrol-report.html | Nebraska State Patrol Problems Go Beyond â€šÃ„Â¹Perverseâ€šÃ„Â´ Medical Exam, Report Finds | False | By Matt Stevens | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/us/politics/trump-mcmaster-national-security-conservatives.html | Trump Defends McMaster Against Calls for His Firing | False | By Peter Baker | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/science/gene-editing-embryos-designer-babies.html | Gene Editing for â€šÃ„Â¹Designer Babiesâ€šÃ„Â'? Highly Unlikely, Scientists Say | False | By Pam Belluck | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/opinion/sunday/collins-trump-wall-transgender.html | Letâ€šÃ„Â´s Make a Wall Deal | False | By Gail Collins | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/insider/pulling-back-the-curtain-on-poetry.html | Pulling Back the Curtain on Poetry | False | By Gregory Cowles | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/world/americas/venezuela-constituent-assembly-maduro.html | Venezuelaâ€šÃ„Â´s New Leaders Begin Their March Toward Total Control | False | By Nicholas Casey | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/nyregion/donors-fund-raisers-friends-gaining-access-to-de-blasios-city-hall.html | Donors, Fund-Raisers, Friends: Gaining Access to De Blasioâ€šÃ„Â´s City Hall | False | By William Neuman and J. David Goodman | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/opinion/hometown-boy-doesnt-make-good.html | Hometown Boy Doesnâ€šÃ„Â't Make Good | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/health/brazil-yellow-fever-outbreak.html | Yellow Fever Outbreak That Threatened Brazilâ€šÃ„Â´s Megacities Ends | False | By Donald G. McNeil Jr. | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/business/regulators-ford-police-vehicles-carbon-monoxide.html | Regulators Investigating Ford Police Vehicles for Possible Exhaust Hazard | False | By Neal E. Boudette | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/opinion/prince-philip-retirement-royals.html | Good Retirement, Sweet Prince | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/crosswords/daily-puzzle-2017-08-05.html | â€šÃ„Â²We Do Not See Things as They Areâ€šÃ„Â´ | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/opinion/no-sanctuary-for-the-immigration-lawyer.html | No Sanctuary for the Immigration Lawyer | False | By Francis X. Clines | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/opinion/trump-supporters-immigration-diversity.html | Why Trump Supporters Distrust Immigration and Diversity | False | By Frederick R. Lynch | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-10 | https://www.nytimes.com/2017/08/04/business/fred-leighton-dead-jeweler-hollywood-stars.html | Fred Leighton, a Jeweler Who Made Stars Glitter, Dies at 85 | False | By Richard Sandomir | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/business/dealbook/wells-fargo-fraud-accounts.html | Wells Fargo May Have Found More Fake Accounts Created by Employees | False | By Stacy Cowley | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/04/sports/baseball/new-york-yankees-cleveland-indians-gary-sanchez-jaime-garcia.html | Growing Pains and Struggling Offense Sink the Yankees in Cleveland | False | By Billy Witz | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/05/sports/baseball/new-york-mets-los-angeles-dodgers-amed-rosario.html | On Raucous Night in Queens, Mets Are an Afterthought | False | By Wallace Matthews | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/05/business/nissan-united-auto-workers-union.html | Nissan Workers in Mississippi Reject Union Bid by U.A.W. | False | By Noam Scheiber | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/05/sports/mo-farah-wins-10000-at-worlds-before-home-crowd.html | Mo Farah Wins 10,000 at Worlds Before Home Crowd | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/05/arts/television/whats-on-tv-saturday-icarus-and-rachel-getting-married.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Icarusâ€šÃ„Â´ and â€šÃ„Â²Rachel Getting Marriedâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/05/us/politics/lamar-alexander-health-care.html | Republican Senator Is on a Mission to Rescue the Health Care Law | False | By Carl Hulse | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/world/asia/china-textbooks-britain.html | Britain Turns to Chinese Textbooks to Improve Its Math Scores | False | By Amy Qin | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-05 | https://www.nytimes.com/2017/08/05/travel/where-to-stay-axiom-hotel-san-francisco-tech-central.html | A San Francisco Hotel Wired for a Tech Central Crowd | False | By Cheryl Lu-Lien Tan | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/business/dealbook/beloit-wisconsin-revival-diane-hendricks.html | In Weary Wisconsin Town, a Billionaire-Fueled Revival | False | By Alexandra Stevenson | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/world/asia/iran-afghanistan-taliban.html | In Afghanistan, U.S. Exits, and Iran Comes In | False | By Carlotta Gall | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/world/europe/brexit-northern-ireland-ireland.html | On Irish Border, Worries That â€šÃ„Â²Brexitâ€šÃ„Â´ Will Undo a Hard-Won Peace | False | By Sarah Lyall | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/world/americas/mexico-central-america-migrants-refugees-asylum-comar.html | A Flawed Asylum System in Mexico, Strained Further by U.S. Changes | False | By Kirk Semple | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/world/asia/north-korea-defector-south-korea.html | North Korean Defector, â€šÃ„Â²Treated Like Dirtâ€šÃ„Â´ in South, Fights to Return | False | By Choe Sang-Hun | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/fashion/weddings/john-abbott-gerald-dabbs-married.html | For a Couple a Combined 171 Years Old, a Young Love | False | By Vincent M. Mallozzi | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/fashion/weddings/carla-nasr-levi-quaintance-married.html | Firming Up Tentative Plans | False | By Nina Reyes | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/fashion/weddings/jessica-morganoff-gideon-sims-married.html | Losing an Auction Resulted in a Win | False | By Rosalie R. Radomsky | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/style/mick-jagger-literary-scion-natasha-fraser-cavassoni.html | Of Mice and Men Like Mick Jagger: A Literary Scion Tells All | False | By Alexandra Jacobs | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/fashion/jeannette-walls-settles-down-far-from-the-noise-of-new-york.html | Jeannette Walls Settles Down Far From the Noise of New York | False | By Ruth La Ferla | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/fashion/hollywood-party-planner-instagram-yifat-oren.html | A Hollywood Party Planner Who Isnâ€šÃ„Â´t Instagram-Obsessed | False | By Marielle Wakim | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/style/soho-new-york-geek-style-the-look.html | SoHoâ€šÃ„Ã´s New Geeks | False | By Jeffrey Henson Scales, Rebecca Pietri and Eve Lyons | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/sports/swimming-antonio-arguelles-oceans-seven.html | In a Swimmerâ€šÃ„Ã´s Two-Year Quest, a Final 21-Mile Challenge | False | By Adam Skolnick | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/world/asia/singapore-huang-jing.html | Singapore Orders Expulsion of American Academic | False | By Richard C. Paddock | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/world/asia/pakistan-women-social-media.html | Female Lawmaker in Pakistan Accuses Imran Khan of â€šÃ„Ã²Inappropriateâ€šÃ„Ã´ Texts. Abuse Follows. | False | By Mehreen Zahra-Malik | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/technology/farhads-and-mikes-week-in-tech-a-snap-and-google-tie-up.html | Farhadâ€šÃ„Ã´s and Mikeâ€šÃ„Ã´s Week in Tech: A Snap and Google Tie-Up? | False | By Farhad Manjoo and Mike Isaac | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/realestate/can-a-stroller-be-sent-to-the-back-door.html | Can a Stroller Be Sent to the Back Door? | False | By Ronda Kaysen | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/opinion/sunday/detroit-police-brutality-trump.html | Racial Violence on the Screen | False | By Michael Eric Dyson | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/us/couple-texts-plane-abuse.html | Texts on a Plane About Child Molestation Lead to Two Arrests | False | By Jacey Fortin | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/us/politics/2020-campaign-president-trump-cotton-sasse-pence.html | Republican Shadow Campaign for 2020 Takes Shape as Trump Doubts Grow | False | By Jonathan Martin and Alexander Burns | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/sports/baseball/want-to-play-in-the-postseason-add-bullpen-muscle.html | Recipe for a Run: Add Bullpen Muscle | False | By Tyler Kepner | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/business/nissan-united-auto-workers-union-mississippi.html | U.A.W. Accuses Nissan of â€šÃ„Ã²Scare Tacticsâ€šÃ„Ã´ as Workers Reject Union Bid | False | By Noam Scheiber | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/world/asia/pakistan-nawaz-sharif.html | Pakistanâ€šÃ„Ã´s Ousted Leader Criticizes Court Ruling and Plans Public Rally | False | By Salman Masood | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/world/asia/association-of-southeast-asian-nations-rex-tillerson.html | All Eyes Are on Tillerson and North Korean Counterpart at Asean Meeting | False | By Gardiner Harris | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/us/affirmative-action-justice-department.html | Affirmative Action Policies Evolve, Achieving Their Own Diversity | False | By Vivian Yee | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/world/marines-crash-osprey-australia.html | Search Is Suspended for 3 Missing Marines Off Australia | False | By Jacey Fortin | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/opinion/sunday/dowd-trump-mueller-russia.html | Bobby Sticks It to Trump | False | By Maureen Dowd | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/opinion/sunday/trump-immigration-compromise-douthat.html | An Elusive Immigration Compromise | False | By Ross Douthat | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/opinion/sunday/when-will-the-tech-bubble-burst.html | When Will the Tech Bubble Burst? | False | By Ruchir Sharma | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/opinion/sunday/whats-the-deal-mr-trump.html | Whatâ€šÃ„Ã´s the Deal, Mr. Trump? | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/us/puerto-ricans-millennials-start-ups-small-business.html | As Others Pack, Some Millennials Commit to Puerto Rico | False | By Lizette Alvarez | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/opinion/sunday/white-resentment-affirmative-action.html | The Policies of White Resentment | False | By Carol Anderson | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/opinion/sunday/older-women-employment-jobs.html | Hire Women Your Momâ€šÃ„Ã´s Age | False | By Sally Koslow | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/opinion/sunday/is-trumps-turmoil-slowing-economic-growth.html | Is Trumpâ€šÃ„Ã´s Turmoil Slowing Economic Growth? | False | By Neil Gross | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/world/europe/vladimir-putin-russia-summer-vacation.html | Vladimir Putinâ€šÃ„Ã´s Summer Vacation: A Siberia Scrapbook | False | By Bryant Rousseau | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/opinion/sunday/dying-doctors-palliative-medicine.html | Should I Help My Patients Die? | False | By Jessica Nutik Zitter | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/world/americas/venezuela-prosecutor-ortega-fires-maduro.html | Venezuelaâ€šÃ„Â´s Ousted Attorney General Retreats on a Motorbike | False | By Nicholas Casey | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/opinion/sunday/feminist-defense-bridezillas-weddings.html | A Feminist Defense of Bridezillas | False | By Kelsey Mckinney | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/opinion/sunday/30-somethings-eal-estate-guide.html | The 30-Somethingâ€šÃ„Â´s Guide to Real Estate | False | By Jennine Capâ€šÃ„‰/Crucet | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/world/asia/north-korea-sanctions-united-nations.html | U.N. Security Council Imposes Punishing New Sanctions on North Korea | False | By Rick Gladstone | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/business/media/fox-news-suspends-eric-bolling.html | Fox News Suspends Eric Bolling After Report of Lewd Text Messages | False | By Jacey Fortin | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/opinion/sunday/solitary-confinement-prison-juveniles.html | Pulling Back on the Barbaric Use of Solitary Confinement | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/us/minnesota-mosque-explosion.html | Minnesota Mosque Hit by Early-Morning Explosion | False | By Nick Corasaniti | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/sports/usain-bolt-100-meters-justin-gatlin.html | Usain Bolt, in a Narrow Defeat, Leaves Behind a Yawning Chasm | False | By Christopher Clarey | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/us/politics/building-a-trump-centric-intellectual-movement-trumpism.html | Theyâ€šÃ„Â´re Building a Trump-Centric Movement. But Donâ€šÃ„Â´t Call It Trumpism. | False | By Jeremy W. Peters | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/crosswords/daily-puzzle-2017-08-06.html | Anchors Away! | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-05 | 2017-08-06 | https://www.nytimes.com/2017/08/05/us/usc-rape-case-dropped-video-evidence.html | Judge Drops Rape Case Against U.S.C. Student, Citing Video Evidence | False | By Hannah Alani | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/05/world/europe/italy-british-model-kidnapping.html | Kidnappers Plotted to Sell British Model Online, Italian Police Say | False | By Matt Stevens | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/05/todayspaper/quotation-of-the-day-risking-death-he-fled-north-korea-now-hes-begging-to-return.html | Quotation of the Day: Risking Death, He Fled North Korea. Now Heâ€šÃ„Â´s Begging to Return. | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/05/pageoneplus/corrections-august-6-2017.html | Corrections: August 6, 2017 | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/05/sports/baseball/ny-mets-la-dodgers-score.html | After Powerful Start, Mets Drop Their Third Straight | False | By Wallace Matthews | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/05/sports/baseball/ny-yankees-cleveland-indians-score.html | Aroldis Chapman Escapes an Eerily Familiar Tight Spot in Yankeesâ€šÃ„Â´ Victory | False | By Billy Witz | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/05/sports/neymar-watches-as-psg-wins-its-opener.html | Neymar Watches as P.S.G. Wins Its Opener | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/melissa-milich-brian-bush.html | Melissa Milich, Brian Bush | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/michelle-arbour-ryan-scoggins.html | Michelle Arbour, Ryan Scoggins | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/natalie-gontcharova-nicholas-carbone.html | Natalie Gontcharova, Nicholas Carbone | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/rebecca-mann-james-platts.html | Rebecca Mann, James Platts | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/charles-sellew-david-fiocco.html | Charles Sellew, David Fiocco | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/alison-macbeth-daniel-cook.html | Alison Macbeth, Daniel Cook | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/jessie-cohan-jared-leboff.html | Jessie Cohan, Jared LeBoff | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/lindsay-thomson-samuel-brill.html | Lindsay Thomson, Samuel Brill | False | | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/amy-schwartz-jonathan-klein.html | Amy Schwartz, Jonathan Klein | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/alyson-maugeri-jordan-albert.html | Alyson Maugeri, Jordan Albert | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/rina-pal-jan-gotzen.html | Rina Pal, Jan Gä˜šä˜,tzen | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/caroline-peck-robert-love.html | Caroline Peck, Robert Love | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/sarah-wallace-ian-schwartz.html | Sarah Wallace, Ian Schwartz | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/liadan-donnelly-aaron-plavnick.html | Liadan Donnelly, Aaron Plavnick | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/ashley-graf-jonathan-spagnola.html | Ashley Graf, Jonathan Spagnola | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/jessica-sleater-jorge-montalvo.html | Jessica Sleater, Jorge Montalvo | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/ariel-herm-adam-koshkin.html | Ariel Herm, Adam Koshkin | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/amber-katherine-kimberly-russo.html | Amber Katherine, Kimberly Russo | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/caroline-corbett-nicholas-sizer.html | Caroline Corbett, Nicholas Sizer | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/lara-crystal-robert-saliterman.html | Lara Crystal, Robert Saliterman | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/justine-anania-jd-gross.html | Justine Anania, J.D. Gross | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/allison-zeilinger-taylor-greason.html | Allison Zeilinger, Taylor Greason | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/christiana-stephenson-matthew-aks.html | Christiana Stephenson, Matthew Aks | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/anja-crowder-peter-morice.html | Anja Crowder, Peter Morice | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/kathleen-ashby-lukas-kohoutek.html | Kathleen Ashby, Lukas Kohoutek | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/ann-wright-manish-engineer.html | Ann Wright, Manish Engineer | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/lauren-haffer-jonathan-birnbaum.html | Lauren Haffer, Jonathan Birnbaum | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/joelle-silverman-vladyslav-golyk.html | Joelle Silverman, Vladyslav Golyk | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/patricia-lee-david-martorana.html | Patricia Lee, David Martorana | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/rimsha-ahmed-michael-santos.html | Rimsha Ahmed, Michael Santos | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/melissa-kovner-nicholas-levine.html | Melissa Kovner, Nicholas Levine | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/kailan-sierra-davidson-alexander-loomis.html | Kailan Sierra-Davidson, Alexander Loomis | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/fashion/weddings/khendi-white-adebanjo-solaru.html | Khendi White, Adebanjo Solaru | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/arts/television/whats-on-tv-sunday-game-of-thrones-and-sharknado-5-global-swarming.html | Whatâ€šÃ„´s on TV Sunday: â€šÃ„²Game of Thronesâ€šÃ„´ and â€šÃ„²Sharknado 5: Global Swarmingâ€šÃ„´ | False | By Sara Aridi | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/business/economy/chattanooga-foreign-investment.html | When Foreign Companies Are Making, Not Killing, U.S. Jobs | False | By Patricia Cohen | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/us/black-transgender-lil-duval.html | Transgender African-Americansâ€šÃ„´ Open Wound: â€šÃ„²Weâ€šÃ„´re Considered a Jokeâ€šÃ„´ | False | By John Eligon | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-06 | 2017-08-08 | https://www.nytimes.com/2017/08/06/science/let-forest-fires-burn-what-the-black-backed-woodpecker-knows.html | Let Forest Fires Burn? What the Black-Backed Woodpecker Knows | False | By Justin Gillis | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-13 | https://www.nytimes.com/2017/08/06/world/europe/england-manchester-engels-statue.html | A Communist Icon Toppled in Ukraine Is Restored. In England. | False | By Zephira Davis | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/europe/nazi-salute-reichstag-chinese-tourists.html | Chinese Tourists Arrested Over Nazi Salutes | False | By Alison Smale | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/asia/asean-rex-tillerson-north-korea-sanctions.html | Tillerson Hails U.N. Sanctions, as Chinese Minister Rebukes North Korea at Asean Meeting | False | By Gardiner Harris | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/us/detroit-election-mayor-coleman-young-mike-duggan.html | Detroitâ€šÃ„Ã´s Mayoral Election Is a Test of Recovery and Legacy | False | By Monica Davey | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-06 | https://www.nytimes.com/2017/08/06/insider/where-were-you-during-the-great-american-eclipse-of-2017.html | Where Were You During the Great American Eclipse of 2017? | False | By Remy Tumin | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/nyregion/bill-de-blasio-will-push-for-tax-on-wealthy-to-fix-subway.html | Bill de Blasio Will Push for Tax on Wealthy to Fix Subway | False | By Emma G. Fitzsimmons | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/canada/an-ice-cream-makers-latest-recipe-saving-the-local-school.html | An Ice Cream Makerâ€šÃ„Ã´s Latest Recipe: Saving the Local School | False | By Ian Austen | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/nyregion/congregations-look-to-sell-houses-of-worship.html | Struggling to Survive, Congregations Look to Sell Houses of Worship | False | By Vivian Wang | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/us/politics/under-trump-coal-mining-gets-new-life-on-us-lands.html | Under Trump, Coal Mining Gets New Life on U.S. Lands | False | By Eric Lipton and Barry Meier | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/business/media/political-donors-put-their-money-where-the-memes-are.html | Political Donors Put Their Money Where the Memes Are | False | By Kevin Roose | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/arts/music/lady-gaga-joanne-tour-review.html | Review: Lady Gaga, the Flashy Provocateur, Battles Lady Gaga, the Raw Voice | False | By Jon Caramanica | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/americas/venezuela-nicholas-maduro-military-base-attacked.html | Military Base Attacked in Venezuela as Video Calls for Rebellion | False | By Nicholas Casey | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/asia/hiroshima-anniversary-north-korea.html | Japan Marks Hiroshima Anniversary, With North Korea on Its Mind | False | By Jonathan Soble | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/nyregion/son-of-sam-killings-david-berkowitz.html | How a Son of Sam Detective Realized â€šÃ„Ã²This Has Got to Be the Guyâ€šÃ„Ã´ | False | By James Barron | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/us/politics/rex-tillerson-state-department.html | Diplomats Question Tactics of Tillerson, the Executive Turned Secretary of State | False | By Gardiner Harris | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/sports/baseball/los-angeles-dodgers-star-justin-turner.html | For Dodgers Star Justin Turner, the Metsâ€šÃ„Ã´ Rejection Still Motivates | False | By David Waldstein | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/arts/this-is-us-loses-emmy-nomination-for-costumes.html | â€šÃ„Ã²This Is Usâ€šÃ„Ã´ Loses Emmy Nomination for Costumes | False | By Andrew R. Chow | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/movies/detroit-dark-tower-box-office.html | â€šÃ„Ã²Detroitâ€šÃ„Ã´ Suffers Box-Office Setback as â€šÃ„Ã²Dark Towerâ€šÃ„Ã´ Is No. 1 | False | By Brooks Barnes | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/theater/a-new-adrienne-kennedy-play-will-be-staged-next-year.html | A New Adrienne Kennedy Play Will Be Staged Next Year | False | By Andrew R. Chow | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/us/politics/mike-pence-election-2020.html | Mike Pence Rejects Report That He Is Positioning for 2020 | False | By Peter Baker | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/europe/europe-heat-wave.html | Europe Swelters Under a Heat Wave Called â€šÃ„Ã²Luciferâ€šÃ„Ã´ | False | By The New York Times | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/business/media/the-potential-and-peril-of-giving-a-brand-a-human-face.html | The Potential and Peril of Giving a Brand a Human Face | False | By Joanne Kaufman | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/opinion/kenya-election-murder.html | A Murder and an Exodus â€šÃ„Ã® Another Election in Kenya | False | By Michela Wrong | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/business/economy/fintech-startups-financial-services.html | Countering West Coast Pull, by Helping Finance Start-Ups Sell in New York | False | By Randall Smith | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/opinion/contributors/putin-kremlin-trump-sanctions-survival.html | The View From the Kremlin: Survival Is Darwinian | False | By Maxim Trudolyubov | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/opinion/the-joys-and-woes-of-biking-in-new-york.html | The Joys, and Woes, of Biking in New York | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/books/one-hot-summer-rosemary-ashton-dickens-darwin-disraeli.html | Tell Us 5 Things About Your Book: A Season With Dickens, Darwin and Disraeli | False | By John Williams | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/opinion/a-lack-of-resilience.html | A Lack of Resilience | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/opinion/college-legacy-admissions-affirmative-action-for-whites.html | College Legacy Admissions: Affirmative Action for Whites | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/asia/taliban-islamic-state-attack-afghanistan.html | Joint Taliban-ISIS Attack Kills Dozens, Afghan Officials Say | False | By Mujib Mashal, Fahim Abed and Najim Rahim | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/business/media/anthem-seth-hurwitz-concert-promoter.html | In a Corporate Concert World, an Indie Thrives in Washington | False | By Ben Sisario | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/us/politics/mark-white-texas-governor-obituary.html | Mark White, Texas Governor Who Championed Public Education, Dies at 77 | False | By Maggie Astor | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/asia/china-elephant-mammoth-ivory.html | Weaning Itself From Elephant Ivory, China Turns to Mammoths | False | By Steven Lee Myers | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/books/refugee-childrens-books.html | Reading, Writing and Refugees | False | By Alexandra Alter | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/books/refugee-crisis-childrens-books.html | Children€§Ã„Â´s Authors Take On the Refugee Crisis | False | By Alexandra Alter | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/arts/television/ty-hardin-dead.html | Ty Hardin, Star of €§Ã„Â²Bronco€§Ã„Â´ Western, Dies at 87 | False | By William Grimes | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/arts/dance/where-dancers-shine-beyond-their-usual-specialties.html | Where Dancers Shine Beyond Their Usual Specialties | False | By Alastair Macaulay | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/arts/design/cindy-sherman-instagram.html | Cindy Sherman Takes Selfies (as Only She Could) on Instagram | False | By Jason Farago | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/sports/baseball/new-york-yankees-defeat-cleveland-indians.html | A Late Outburst Propels the Yankees Over the Indians | False | By Billy Witz | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/us/politics/trump-leaks-deputy-attorney-general-journalists.html | Reporters Not Being Pursued in Leak Investigations, Justice Dept. Says | False | By Noah Weiland | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/nyregion/metropolitan-diary-ordering-a-marble-rye.html | Ordering a Marble Rye | False | By Stephen Brown | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/crosswords/daily-puzzle-2017-08-07.html | What Card Dealers Deal | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/health/prescription-drugs-brand-name-generic.html | Take the Generic, Patients Are Told. Until They Are Not. | False | By Charles Ornstein and Katie Thomas | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/europe/russia-america-military-exercise-trump-putin.html | U.S. Troops Train in Eastern Europe to Echoes of the Cold War | False | By Eric Schmitt | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/nyregion/state-senate-leader-john-flanagan-sought-help-for-alcohol-problem.html | State Senate Leader John Flanagan Sought Help for Alcohol Problem | False | By Jesse McKinley | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/africa/rwanda-elections-paul-kagame.html | Rwanda President€§Ã„Â´s Lopsided Re-election Is Seen as a Sign of Oppression | False | By Zack Baddorf | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/business/media/fox-news-suspends-eric-bolling.html | Fox News Suspends Eric Bolling After Report of Lewd Text Messages | False | By Jacey Fortin | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/middleeast/benjamin-netanyahu-israel-corruption-case.html | As Netanyahu Investigators Close In, Some Ask: How Long Can He Hold On? | False | By Isabel Kershner | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/africa/kenya-election-kenyatta-odinga.html | As Kenyaâ€šÃ„Ã´s Vote Nears, Fear That â€šÃ„Ã²Fake Newsâ€šÃ„Ã´ May Fuel Real Bloodshed | False | By Kimiko de Freytas-Tamura | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/sports/track-and-field-medalists-.html | An Awkward and Bittersweet Righting of Dopingâ€šÃ„Ã´s Wrongs | False | By Christopher Clarey | 2017-12-01 | TX 8-481-640 |
| 2017-08-06 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/middleeast/yemen-qaeda-shabwa-province.html | Thousands of Yemeni Forces Target Qaeda Stronghold | False | By Saeed Al-Batati and Eric Schmitt | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/06/world/middleeast/syria-war-crimes-del-ponte-resigns.html | War-Crimes Prosecutor, Frustrated at U.N. Inaction, Quits Panel on Syria | False | By Somini Sengupta | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/06/business/dealbook/sprint-charter-tmobile-softbank-masayoshi-son.html | Sprint, Looking to Get Bigger to Survive, Weighs Deal-Making | False | By Michael J. de la Merced | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/06/business/oil-nations-look-to-enforce-production-cuts-and-disney-earnings-are-coming.html | Oil Nations Look to Enforce Production Cuts, and Disney Earnings Are Coming | False | By The New York Times | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/06/sports/american-sprinter-tori-bowie-wins-a-surprise-gold-at-the-worlds.html | American Sprinter Tori Bowie Wins a Surprise Gold at the Worlds | False | By Agence France-Presse | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/06/sports/golf/hideki-matsuyama-ties-a-course-record-to-win-the-bridgestone-invitational.html | Hideki Matsuyama Ties a Course Record to Win the Bridgestone Invitational | False | By Karen Crouse | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/06/opinion/america-infrastructure-gas-tax.html | Trying to Make America a Little Better | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/06/world/canada/jack-rabinovitch-dead-giller-prize.html | Jack Rabinovitch, Founder of Canadian Literary Award, Dies at 87 | False | By Ian Austen | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/06/nyregion/cuomo-to-give-colleges-7-million-for-courses-in-prisons.html | Cuomo to Give Colleges $7 Million for Courses in Prisons | False | By Jesse McKinley | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/06/todayspaper/quotation-of-the-day-us-army-dusts-off-cold-war-era-playbook.html | Quotation of the Day: U.S. Army Dusts Off Cold War-Era Playbook | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/06/nyregion/amid-talk-of-a-2020-run-cuomo-must-first-deal-with-2018.html | Amid Talk of a 2020 Run, Cuomo Must First Deal With 2018 | False | By Jesse McKinley | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/06/sports/olympics/betty-cuthbert-dead-australian-olympic-sprinter.html | Betty Cuthbert, Australiaâ€šÃ„Ã´s â€šÃ„Ã²Golden Girlâ€šÃ„Ã´ of Track and Field, Dies at 79 | False | By Richard Goldstein | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/06/arts/television/game-of-thrones-season-7-episode-4-the-spoils-of-war.html | â€šÃ„Ã²Game of Thronesâ€šÃ„Ã´ Season 7, Episode 4: Daenerys Soars, Starks Endure | False | By Jeremy Egner | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/06/sports/baseball/dodgers-hold-mets-to-one-hit-and-cap-a-three-game-sweep-at-citi-field.html | Dodgers Hold Mets to One Hit and Cap a Three-Game Sweep at Citi Field | False | By Seth Berkman | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/sports/baseball/darren-daulton-catcher-for-the-1993-pennant-winning-phillies-dies-at-55.html | Darren Daulton, Catcher for the 1993 Pennant-Winning Phillies, Dies at 55 | False | By Tyler Kepner | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/07/arts/television/what-to-watch-monday-vera-the-bachelorette.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²Veraâ€šÃ„Ã´ and â€šÃ„Ã²The Bacheloretteâ€šÃ„Ã´ | False | By Sara Aridi | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/07/world/australia/australian-teenager-sea-lice-attack.html | \<div>Mysterious Sea Creatures in Australia Chew Up Teenagerâ€šÃ„Ã´s Legs\</div> | False | By Damien Cave and Tacey Rychter | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/07/sports/football/nfl-players-concussions-injuries-wives.html | Inside the Facebook Group Where N.F.L. Wives Share Anxieties and Advice | False | By Ken Belson | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/us/politics/lies-trump-obama-mislead.html | Many Politicians Lie. But Trump Has Elevated the Art of Fabrication. | False | By Sheryl Gay Stolberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/world/asia/north-korea-asean-tillerson.html | A Rare Round of Diplomacy From North Koreaâ€šÃ„Ã´s Top Diplomat | False | By Gardiner Harris | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/07/opinion/healthcare-single-payer-children.html | Whatâ€šÃ„Ã´s Next for Progressives? | False | By Paul Krugman | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/07/opinion/donald-trump-unfair.html | Americaâ€šÃ„Ã´s Whiniest â€šÃ„Â²Victimâ€šÃ„Â´ | False | By Charles M. Blow | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/07/opinion/debt-ceiling-congress-default-real.html | The Debt-Ceiling Crisis Is Real | False | By Edward D. Kleinbard | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/07/opinion/german-politicians-cool-merkel.html | Germany Joins the Resistance | False | By Anna Sauerbrey | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/07/opinion/trump-legal-immigration-senseless.html | Trump Embraces a Senseless Immigration Proposal | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-07 | https://www.nytimes.com/2017/08/07/opinion/mediterranean-sardinia-italy-fires-climate.html | Around the Mediterranean, the Fire This Time | False | By Mira Kamdar | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/opinion/does-peru-need-a-special-prison-just-for-ex-presidents.html | Does Peru Need a Special Prison Just for Ex-Presidents? | False | By Sonia Goldenberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/samsung-trial-lee.html | As Samsung Executive Awaits Verdict, Company Surges | False | By Jonathan Soble and Jeyup S. Kwaak | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-13 | https://www.nytimes.com/2017/08/07/realestate/a-shingle-style-beach-cottage-in-the-hamptons.html | A Shingle-Style Beach â€šÃ„Â²Cottageâ€šÃ„Â´ in the Hamptons | False | By Marcelle Sussman Fischler | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-13 | https://www.nytimes.com/2017/08/07/books/review/chalk-artist-allegra-goodman.html | This Story of Love and Gaming Pits the Real Against the Virtual | False | By Julie Myerson | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/dealbook/shown-the-door-older-workers-find-bias-hard-to-prove.html | Shown the Door, Older Workers Find Bias Hard to Prove | False | By Elizabeth Olson | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-13 | https://www.nytimes.com/2017/08/07/travel/solo-travel-women.html | Tips for Women Traveling Solo, From Dining Out to Hotel Safety | False | By Shivani Vora | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/world/europe/for-parents-of-children-like-charlie-gard-learning-to-redefine-hope.html | For Parents of Children Like Charlie Gard, Learning to â€šÃ„Â²Redefine Hopeâ€šÃ„Â´ | False | By Dan Bilefsky | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-13 | https://www.nytimes.com/2017/08/07/books/review/why-buddhism-is-true-science-meditation-robert-wright.html | Assessing the Value of Buddhism, for Individuals and for the World | False | By Antonio Damasio | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/travel/traveling-together-apps-to-help-split-and-pay-the-bills.html | Traveling Together? Apps to Help Split (and Pay) the Bills | False | By Stephanie Rosenbloom | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/arts/music/review-netrebko-aida-salzburg-muti-neshat.html | Review: Anna Netrebko Sings Her First â€šÃ„Â²Aidaâ€šÃ„Â´ in Salzburg | False | By Zachary Woolfe | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/world/australia/manus-island-asylum-seeker-suicide.html | Asylum Seekerâ€šÃ„Ã´s Body Is Found on Manus Island, and Police Suspect Suicide | False | By Sarah Malik | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-20 | https://www.nytimes.com/2017/08/07/t-magazine/ettore-sottsass-designer-memphis-charles-zana.html | Memphis in Paris: A Classic French Home Filled With Sottsass | False | By Nancy Hass | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/well/for-cosmetics-let-the-buyer-beware.html | For Cosmetics, Let the Buyer Beware | False | By Jane E. Brody | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/dealbook/markets-tech-stocks.html | Morning Agenda: Are Markets Due for a Reckoning? | False | By Chad Bray | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/trump-macau-trademarks-casino-gambling-china.html | Trump Company Moves to Protect Brand in Chinese Gambling Hub | False | By Austin Ramzy | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/world/australia/clinton-pryor-aboriginal-walk.html | 4,000 Kilometers, 10 Months: One Australianâ€šÃ„Ã´s March for Indigenous Rights | False | By Damien Cave | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/us/politics/trump-breaks-from-vacation-to-tweet-outrage-at-media-and-rally-his-base.html | A Trump Vacation Formula: Work Hard, Play Hard, Tweet Hard | False | By Peter Baker | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/us/politics/trumps-stalled-trade-agenda-leaves-industries-in-a-lurch.html | Trumpâ€šÃ„Ã´s Stalled Trade Agenda Leaves Industries in the Lurch | False | By Alan Rappeport | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/media/fx-comcast-ad-free-service.html | FX to Offer $6-a-Month Ad-Free Service With Comcast | False | By John Koblin | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/dealbook/iflix-streaming-hearst-netflix.html | Iflix Video-Streaming Service Secures $133 Million in Funding | False | By Chad Bray | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-07 | 2017-08-10 | https://www.nytimes.com/2017/08/07/technology/personaltech/speaking-up-to-windows-10.html | Speaking Up to Windows 10 | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/us/minnesota-mosque-explosion.html | Minnesota Governor Calls Mosque Attack a â€šÃ„Â'Criminal Act of Terrorismâ€šÃ„Â' | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/nyregion/defendants-kept-in-the-dark-about-evidence-until-its-too-late.html | Defendants Kept in the Dark About Evidence, Until Itâ€šÃ„Â´s Too Late | False | By Beth Schwartzapfel | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/sports/football/jay-cutler-miami-dolphins.html | Jay Cutler Is Consistent. Just Not Consistently Good. | False | By Victor Mather | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/theater/amy-schumer-steve-martin-broadway-meteor-shower.html | Amy Schumer to Make Broadway Debut in New Steve Martin Play | False | By Michael Paulson | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/iran-renault-cars-sanctions.html | Iran Reaches Deal With Renault Despite New U.S. Sanctions | False | By Thomas Erdbrink and Rick Gladstone | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/your-money/want-to-create-something-start-with-a-chain-saw.html | Want to Create Something? Start With a Chain Saw | False | By Carl Richards | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/health/atheists-religion-study.html | The Serial Killer Test: Biases Against Atheists Emerge in Study | False | By Benedict Carey | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/world/europe/europe-journeymen.html | Cleaving to the Medieval, Journeymen Ply Their Trades in Europe | False | By Melissa Eddy | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/trump-deregulation-teams-transportation-department.html | Secrecy and Suspicion Surround Trumpâ€šÃ„Â's Deregulation Teams | False | By Danielle Ivory and Robert Faturechi | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/world/europe/france-emmanuel-macron-polls.html | Macronâ€šÃ„Â´s Honeymoon Comes to a Halt | False | By Adam Nossiter | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/arts/music/review-time-spans-georg-haas-john-luther-adams.html | Five Nights of New Music, From Gentle to Terrifying | False | By Seth Colter Walls | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/sports/noah-syndergaard-game-of-thrones-episode-5.html | Noah Syndergaardâ€šÃ„Â's â€šÃ„Â'Game of Thronesâ€šÃ„Â' Cameo Ends in Fiery Death | False | By Benjamin Hoffman | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-09 | https://www.nytimes.com/2017/08/07/dining/dirty-martini-olive-juice-gaea.html | Dirty Cocktails Without the Pits | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-09 | https://www.nytimes.com/2017/08/07/dining/crab-cakes-maryland-camerons.html | Crab Cakes Fresh From Maryland | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/science/can-dogs-smell-fear.html | No Need to Smell Fear: Dogs Have Other Reasons to Bite | False | By C. Claiborne Ray | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/world/europe/eggs-belgium-germany-netherlands.html | Tainted Eggs Prompt Scare in Europe | False | By Christopher F. Schuetze | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-09 | https://www.nytimes.com/2017/08/07/dining/sweet-cherries-oregon.html | A Dark and Sweet Cherry for the Dog Days of Summer | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/world/asia/north-korea-responds-sanctions-united-states.html | North Korea Rails Against New Sanctions. Whether They Will Work Is Unclear. | False | By Jane Perlez and Rick Gladstone | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/theater/women-without-options-and-spoiled-for-choice.html | Women Without Options and Spoiled for Choice | False | By Ben Brantley | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/world/africa/jacob-zuma-south-africa-secret-ballot.html | Zuma to Face No-Confidence Vote, This Time by Secret Ballot | False | By Kimon de Greef | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/arts/dance/chocolate-factory-theater-queens.html | Chocolate Factory Theater Finds a Permanent Home in Queens | False | By Joshua Barone | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/us/florida-sinkhole.html | Florida Sinkhole Claims Five More Homes | False | By Maggie Astor | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/arts/design/martin-roth-dead-led-victoria-and-albert-musuem.html | Martin Roth, German Who Led Britainâ€šÃ„Â's Victoria and Albert Museum, Dies at 62 | False | By Alison Smale | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/world/middleeast/king-abdullah-mahmoud-abbas-ramallah.html | Jordanâ€šÃ„Â's King, Spurred by Jerusalem Mosque Crisis, Meets With Palestinian Leader | False | By Isabel Kershner | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/summer-flight-delays.html | Summer Flight Delayed? Donâ€šÃ„Ã´t Assume Itâ€šÃ„Ã´s a Storm | False | By Martha C. White | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-09 | https://www.nytimes.com/2017/08/07/dining/aprons-chef-angelo-sosa.html | Sleek Cover-Ups for the Home Cook | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/health/fish-hormone-weight-gain.html | Researchers Track an Unlikely Culprit in Weight Gain | False | By Gina Kolata | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/opinion/too-good-to-pass-congress.html | Too Good to Pass Congress | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/opinion/a-new-tobacco-product.html | A New Tobacco Product | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-20 | https://www.nytimes.com/2017/08/07/t-magazine/entertainment/florence-pugh-fashion-lady-macbeth.html | Florence Pugh, a Woman on the Verge | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-09 | https://www.nytimes.com/2017/08/07/dining/ice-cream-grand-central-great-northern-creamery.html | Bracing Ice Cream Flavors From Scandinavia | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/opinion/chemicals-in-cosmetics.html | Chemicals in Cosmetics | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/opinion/extending-cap-and-trade-in-california.html | Extending Cap and Trade in California | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/arts/music/arcade-fire-everything-now-billboard-chart.html | Arcade Fireâ€šÃ„Ã´s â€šÃ„Ã²Everything Nowâ€šÃ„Ã´ Reaches No. 1 Thanks to Everything but Streaming | False | By Ben Sisario | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/opinion/analyzing-the-dysfunction-in-the-capital.html | Analyzing the Dysfunction in the Capital | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/theater/harvard-graduate-theater-debt.html | $78,000 of Debt for a Harvard Theater Degree | False | By Sophie Haigney | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-09 | https://www.nytimes.com/2017/08/07/dining/sockeye-salmon-fishing-in-alaska.html | Free Alaskan Salmon: Just Bring a Net and Expect a Crowd | False | By Julia Oâ€šÃ„Ã´Malley | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-20 | https://www.nytimes.com/2017/08/07/t-magazine/fashion/city-cowboy-boot-fall-trend.html | A Big Fall Look Thatâ€šÃ„Ã´s a Little Bit Country | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/world/europe/ernst-zundel-canada-germany-holocaust-denial.html | Ernst Zäˆš½ndel, Holocaust Denier Tried for Spreading His Message, Dies at 78 | False | By Sewell Chan | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/dealbook/puerto-rico-debt-oversight-board.html | Hedge Fund Sues to Have Puerto Ricoâ€šÃ„Ã´s Bankruptcy Case Thrown Out | False | By Mary Williams Walsh | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/dealbook/why-tesla-motors-is-fueling-up-on-debt.html | Why Tesla Motors Is Fueling Up on Debt | False | By Tom Buerkle | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-09 | https://www.nytimes.com/2017/08/07/arts/music/santa-monica-symphony-dennis-prager-conservative-guest-conductor.html | Santa Monica Symphony Roiled by Conservative Guest Conductor | False | By Sopan Deb | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/arts/music/newport-jazz-festival-christian-mcbride.html | Newport Jazz Festival Begins a New Era, With History as a Guide | False | By Giovanni Russonello | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/us/sanctuary-city-immigration.html | States Have Already Passed Almost Twice as Many Immigration Laws as Last Year | False | By Niraj Chokshi | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/dealbook/a-lie-might-not-always-be-a-crime.html | A Lie Might Not Always Be a Crime | False | By Peter J. Henning | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/arts/music/taylor-swift-david-mueller-trial.html | The Taylor Swift Groping Trial, Day 1: Still No Jury | False | By Donna Bryson | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/dealbook/initial-coin-offerings-sec-virtual-currency.html | Despite S.E.C. Warning, Wave of Initial Coin Offerings Grows | False | By Nathaniel Popper | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-10 | https://www.nytimes.com/2017/08/07/fashion/walmart-rapha-cycling.html | Walmart Heirs Snap Up Rapha, the British Bikewear Brand | False | By Elizabeth Paton | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/opinion/immigration-porn-photography-deportation.html | Avoiding the Trap of Immigration Porn | False | By Häˆš©ctor Tobar | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-09 | https://www.nytimes.com/2017/08/07/dining/preserves-and-marmalades-gregory-benjamin.html | Award-Winning Marmalades to Gift or Devour | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/08/science/women-mathematicians-maryam-mirzakhani-marina-ratner.html | With Snowflakes and Unicorns, Marina Ratner and Maryam Mirzakhani Explored a Universe in Motion | False | By Amie Wilkinson | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/us/chicago-sues-justice-department-over-sanctuary-crackdown.html | Sessions Scolds Chicago for Suing Over â€šÃ„Â´Sanctuary Citiesâ€šÃ„Â´ Threat | False | By Mitch Smith | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/us/manhunt-in-missouri-for-driver-who-fatally-shot-police-officer.html | Manhunt in Missouri for Driver Suspected in Fatal Shooting of Officer | False | By Liam Stack | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/world/africa/obama-kenya-election.html | Obama Weighs In on Kenyan Election, Urging Calm | False | By Peter Baker | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/theater/for-shakespeare-companys-tina-packer-a-last-romance.html | For Shakespeare & Companyâ€šÃ„Â´s Tina Packer, a Last Romance | False | By Alexis Soloski | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/arts/jamie-lannister-nikolaj-coster-waldau.html | Q. and A.: â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Actor Nikolaj Coster-Waldau on Jaime Lannisterâ€šÃ„Â´s Charge | False | By Jennifer Vineyard | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/health/rapid-malaria-tests.html | Rapid Malaria Tests Work, but With Unexpected Drawbacks | False | By Donald G. McNeil Jr. | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/movies/kanopy-collection-available-for-streaming-at-nypl-and-brooklyn-public-library.html | Now Showing at the Public Library: 30,000 Movies | False | By Sophie Haigney | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-09 | https://www.nytimes.com/2017/08/07/arts/music/phish-bakers-dozen.html | Why Would You Go to a Phish Concert, Let Alone 13? I Found Out | False | By Ben Ratliff | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/us/wildfires-canada-seattle.html | Seattle Chokes as Wildfire Smoke From Canada Blankets the Northwest | False | By Alan Blinder and Christina Caron | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/books/review-emma-in-night-wendy-walker.html | â€šÃ„Â²Emma in the Night,â€šÃ„Â´ a Thriller That Keeps Readers Guessing | False | By Janet Maslin | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/us/politics/mike-pompeo-cia.html | Trump Likes When C.I.A. Chief Gets Political, but Officers Are Wary | False | By Matthew Rosenberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-14 | https://www.nytimes.com/2017/08/07/nyregion/metropolitan-diary-just-another-tourist.html | Just Another Tourist | False | By Kenneth Goldstein | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/nyregion/9-11-victim-identified-by-dna-testing.html | Man Killed in 9/11 Attacks Is Identified by DNA Testing | False | By Ashley Southall | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/sports/baseball/don-baylor-dead-baseball-mvp.html | Don Baylor, Slugging M.V.P. in the American League, Dies at 68 | False | By Richard Sandomir | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/world/asia/afghanistan-taliban-taiwara.html | Seesaw Conflict With Taliban Takes Toll in Fallen Afghan District | False | By Mujib Mashal | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/nyregion/de-blasio-push-tax-on-wealthy-fix-subway.html | De Blasioâ€šÃ„Â´s Push for Tax on Wealthy Helps Put Pressure on Cuomo | False | By J. David Goodman | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/opinion/robert-mueller-illinois-coons-bill.html | A Better Way to Protect Robert Mueller | False | By Daniel Hemel and Eric Posner | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/nyregion/emma-willard-school-phillips-academy-sexual-misconduct.html | Prep School Reports Reveal a Chain of Sexual Misconduct | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/nyregion/trump-may-nominate-a-giuliani-law-partner-as-us-attorney-in-manhattan.html | Trump May Nominate a Giuliani Law Partner as U.S. Attorney in Manhattan | False | By Alan Feuer | 2017-12-01 | TX 8-481-640 |
| 2017-08-07 | 2017-08-08 | https://www.nytimes.com/2017/08/07/nyregion/trump-new-jersey-new-york.html | On Vacation in New Jersey, Trump Says Next Stop Is New York | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/08/climate/climate-change-drastic-warming-trump.html | Scientists Fear Trump Will Dismiss Blunt Climate Report | False | By Lisa Friedman | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/08/nyregion/18-shuttered-catholic-churches-may-soon-be-up-for-sale.html | 18 Shuttered Catholic Churches May Soon Be Up for Sale | False | By Luis Ferrâ€ šÃ‚Â©-Sadurnâ€šÃ‚â€° | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/08/us/politics/health-insurance-subsidy-cuts-trump.html | Facing Trump Subsidy Cuts, Health Insurance Officials Seek a Backup Plan | False | By Robert Pear | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/07/sports/basketball/knicks-craig-robinson-michelle-obama.html | Craig Robinson Is Reportedly Joining the Knicksâ€šÃ„Ã´ Front Office | False | By Mike Vorkunov | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/07/sports/baseball/yankees-red-sox-american-league-east.html | Yankees, Peeking at the Red Sox, Will Soon Get an Eyeful | False | By Billy Witz | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/dealbook/stocks-bull-market-trump.html | As Stocks Reach New Heights, Whatâ€šÃ„Ã´s Trump Got to Do With It? | False | By Andrew Ross Sorkin | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/wells-fargo-insurance.html | Wells Fargo, Awash in Scandal, Faces Violations Over Car Insurance Refunds | False | By Gretchen Morgenson | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/07/sports/baseball/darren-daulton-phillies-heartbeat.html | Darren Daulton Was the Heartbeat of a Rowdy Phillies Bunch | False | By Tyler Kepner | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/07/us/julia-child-home-french-cooking.html | Mastering the Art of Home Restoration: A Julia Child Sequel | False | By Noah Weiland | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/07/crosswords/daily-puzzle-2017-08-08.html | Lowest Digit | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/07/todayspaper/quotation-of-the-day-trumps-man-in-the-cia-adds-a-political-tone.html | Quotation of the Day: Trumpâ€šÃ„Ã´s Man in the C.I.A. Adds a Political Tone | False | | | |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/07/business/google-women-engineer-fired-memo.html | Google Fires Engineer Who Wrote Memo Questioning Women in Tech | False | By Daisuke Wakabayashi | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-10 | https://www.nytimes.com/2017/08/08/fashion/is-the-best-pedicure-in-new-york-worth-85.html | Is the Best Pedicure in New York Worth $85? | False | By Marisa Meltzer | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/08/arts/television/whats-on-tv-tuesday-guardians-of-the-galaxy-vol-2-and-difficult-people.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²Guardians of the Galaxy Vol. 2â€šÃ„Ã´ and â€šÃ„Ã²Difficult Peopleâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/08/sports/soccer/mls-expansion-nashville-cincinnati.html | As Appetite for Soccer in U.S. Grows, So Does M.L.S. | False | By Ken Belson | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/politics/right-and-left-react-to-the-justice-depts-moves-on-affirmative-action.html | Right and Left React to the Justice Dept.â€šÃ„Ã´s Moves on Affirmative Action | False | By Anna Dubenko | | |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/08/world/asia/north-korea-un-sanctions-nuclear-missile-united-nations.html | Trump Threatens â€šÃ„Ã²Fire and Furyâ€šÃ„Ã´ Against North Korea if It Endangers U.S. | False | By Peter Baker and Choe Sang-Hun | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/08/opinion/getting-trump-out-of-my-brain.html | Getting Trump Out of My Brain | False | By David Brooks | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/08/opinion/midtown-east-manhattan-revival.html | The Future Is Looking Up for East Midtown | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/08/opinion/female-lawyers-women-judges.html | Female Lawyers Can Talk, Too | False | By Shira A. Scheindlin | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/08/opinion/republican-tax-reform-trump.html | What Real Tax Reform Could Be | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/08/upshot/the-political-payoff-of-making-whites-feel-like-a-minority.html | The Political Payoff of Making Whites Feel Like a Minority | False | By Lynn Vavreck | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/opinion/australia-manus-nauru-refugees.html | Australiaâ€šÃ„Ã´s Desperate Refugee Obstinacy | False | By Roger Cohen | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/opinion/china-millennials-tiger-mothers-giant-infants.html | Chinaâ€šÃ„Ã´s â€šÃ„Ã²Giant Infantsâ€šÃ„Ã´ | False | By Helen Gao | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/opinion/the-philippines-contemptuous-politics.html | How to Get Ahead in Politics in the Philippines | False | By Miguel Syjuco | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-13 | https://www.nytimes.com/2017/08/08/books/review/crime-mystery-mothers-sherlock-holmes-stalker.html | Mothers and Brothers in Peril, and More New Crime Fiction | False | By Marilyn Stasio | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-13 | https://www.nytimes.com/2017/08/08/magazine/virtue-signaling-isnt-the-problem-not-believing-one-another-is.html | â€šÃ„Ã²Virtue Signalingâ€šÃ„Ã´ Isnâ€šÃ„Ã´t the Problem. Not Believing One Another Is. | False | By Jane Coaston | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-13 | https://www.nytimes.com/2017/08/08/books/review/south-pole-station-ashley-shelby.html | Science, Art and Redemption in the Land of the Penguins | False | By Alida Becker | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-08 | 2017-08-13 | https://www.nytimes.com/2017/08/08/books/review/erica-wagner-chief-engineer-washington-roebling-biography.html | The Personal and Political Struggles of the Man Who Built the Brooklyn Bridge | False | By Joseph Alexiou | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-13 | https://www.nytimes.com/2017/08/08/books/review/reckless-years-diary-heather-chaplin-memoir.html | â€šÃ„Ã´I Always Prefer a Flawed Narrator to a Perfect Oneâ€šÃ„Ã´ | False | By Jami Attenberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/business/impossible-burger-food-meat.html | Impossible Burgerâ€šÃ„Ã´s â€šÃ„Ã²Secret Sauceâ€šÃ„Ã´ Highlights Challenges of Food Tech | False | By Stephanie Strom | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/time-is-running-out-on-texas-bathroom-bill.html | Texas Transgender Bathroom Bill Falters Amid Mounting Opposition | False | By David Montgomery | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/business/now-starring-in-the-west-wing-sarah-huckabee-sanders.html | Now Starring in the West Wing: Sarah Huckabee Sanders | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/world/americas/nicolas-maduro-venezuela-military.html | As Maduroâ€šÃ„Ã´s Venezuela Rips Apart, So Does His Military | False | By Nicholas Casey and Ana Vanessa Herrero | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-13 | https://www.nytimes.com/2017/08/08/magazine/braving-cancer-amid-the-chaos-of-syria.html | Braving Cancer Amid the Chaos of Syria | False | By Caelainn Hogan | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/nyregion/newark-development-projects.html | A Revival Comes to Newark, but Some Worry Itâ€šÃ„Ã´s â€šÃ„Ã²Not for Usâ€šÃ„Ã´ | False | By Rick Rojas | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-13 | https://www.nytimes.com/2017/08/08/travel/grasse-france-perfume-fragrance-gardens-capital.html | A Perfume Devotee in the Land of French Fragrance | False | By Colleen Creamer | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/world/asia/china-founding-army-xiao-xian-rou-oho-ou-lu-han.html | Chinaâ€šÃ„Ã´s Pretty Boys Find a New Gig: Propaganda Films | False | By Amy Qin | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/business/dealbook/wells-fargo-insurance.html | Morning Agenda: More Questions for Wells Fargo | False | By Chad Bray | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/world/africa/kenya-election-president-kenyatta-odinga.html | Kenyan Presidential Election Is Peaceful; Violence Feared Over Results | False | By Kimiko de Freytas-Tamura | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-15 | https://www.nytimes.com/2017/08/08/well/move/tai-chi-may-help-prevent-falls.html | Tai Chi May Help Prevent Falls | False | By Nicholas Bakalar | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-10 | https://www.nytimes.com/2017/08/08/world/asia/godzilla-actor-haruo-nakajima-japan.html | Haruo Nakajima, the First Actor to Play Godzilla, Dies at 88 | False | By Russell Goldman | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/world/australia/same-sex-marriage-liberal-party.html | Australian Leaders Plan Vote on Same-Sex Marriage, One Way or Another | False | By Jacqueline Williams and Damien Cave | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/world/africa/nigeria-ozubulu-church-attack.html | 12 Killed During Church Service in Nigeria; Pope Condemns Violence | False | By Tony Iyare | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/northwestern-professor-oxford-surrender.html | Northwestern Professor Held in Stabbing Death That Mystified Chicago | False | By Matthew Haag | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/nyregion/mta-subway-announcements-delays.html | M.T.A. Tries a New Tack During Delays: The Truth | False | By Maggie Astor | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/politics/infrastructure-trump.html | Public Works Funding Falls as Infrastructure Deteriorates | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/08/technology/personaltech/protecting-your-accounts-by-text-or-app.html | Protecting Your Accounts by Text or App | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/08/arts/television/donald-trump-vacation-television.html | 7 Shows for President Trump to Watch on His Vacation | False | By Neil Genzlinger, Mike Hale, Margaret Lyons and Ben Brantley | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/opinion/anita-hill-women-in-tech-should-take-sexism-to-court.html | Anita Hill: Class Actions Could Fight Discrimination in Tech | False | By Anita Hill | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/world/asia/north-korea-japan-missile-south.html | North Koreaâ€šÃ„Ã´s Alarmed Neighbors Consider Deploying Deadlier Weapons | False | By Jonathan Soble and Choe Sang-Hun | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/world/australia/marines-crash-osprey-australia.html | Missing Marines Declared Dead and Identities Released Days After Aircraft Is Found | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-08 | 2017-08-10 | https://www.nytimes.com/2017/08/08/style/how-to-become-a-writer.html | How to Become a Writer? Start Writing | False | By Steve Almond and Cheryl Strayed | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-10 | https://www.nytimes.com/2017/08/08/science/new-horizons-nasa-pluto-mu69-occultations.html | Chasing Shadows for a Glimpse of a Tiny World Beyond Pluto | False | By Kenneth Chang | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/michigan-gun-foster-care.html | Gun Rights and Foster Care Restrictions Collide in Michigan | False | By Sheryl Gay Stolberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/arts/television/david-letterman-netflix-new-series.html | David Letterman Will Return to TV in a New Netflix Series | False | By Dave Itzkoff | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/business/economy/immigrants-skills-economy-jobs.html | The Danger From Low-Skilled Immigrants: Not Having Them | False | By Eduardo Porter | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-13 | https://www.nytimes.com/2017/08/08/travel/new-york-budget-vacations.html | Luxury for Less in New York City | False | By Shivani Vora | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/arts/dance/step-documentary-amanda-lipitz.html | In â€šÃ„²Step,â€šÃ„´ Finding a Language for Hopes, Fears and Dreams | False | By Gia Kourlas | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/arts/television/a-bachelorette-finale-served-with-dash-of-humiliation.html | A â€šÃ„²Bacheloretteâ€šÃ„´ Finale, Served With a Dash of Humiliation | False | By Amanda Hess and Joe Coscarelli | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/08/arts/music/phish-trey-anastasio-bakers-dozen-interview.html | 13 Shows. No Repeats. Trey Anastasio on How Phish Pulled Off the â€šÃ„²Bakerâ€šÃ„´s Dozen.â€šÃ„´ | False | By Jesse Jarnow | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/world/africa/jacob-zuma-south-africa-no-confidence-vote.html | Jacob Zuma Beats Back No-Confidence Vote in South Africa | False | By Kimon de Greef and Sewell Chan | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/dining/nur-review-middle-eastern-restaurant.html | At Nur, an Open-Armed Approach to Middle Eastern Flavors | False | By Pete Wells | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-10 | https://www.nytimes.com/2017/08/08/movies/new-york-film-festival-noah-baumbach-todd-haynes-greta-gerwig.html | New York Film Festival Selects Titles by Baumbach, Haynes and Gerwig | False | By Cara Buckley | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/theater/barbara-cook-dead.html | Barbara Cook, Broadway Star Who Became a Cabaret Mainstay, Dies at 89 | False | By Robert D. McFadden | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/insider/julia-child-kitchen-washington.html | Julia Childâ€šÃ„´s Old Kitchen: Dark, Decrepit and Robbed of Tiling | False | By Noah Weiland | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/business/walmart-academy-employee-training.html | At Walmart Academy, Training Better Managers. But With a Better Future? | False | By Michael Corkery | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/arts/television/game-of-thrones-dragon-battle-was-inspired-by-apocalypse-now-and-saving-private-ryan.html | â€šÃ„²Game of Thronesâ€šÃ„´ Dragon Battle Was Inspired by â€šÃ„²Apocalypse Nowâ€šÃ„´ and â€šÃ„²Saving Private Ryanâ€šÃ„´ | False | By Jeremy Egner | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/world/europe/croatia-hvar-party-tourism.html | Croatian Island Wants Tourists Who Donâ€šÃ„´t Behave Badly | False | By Rick Lyman | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-10 | https://www.nytimes.com/2017/08/08/movies/the-dark-tower-best-worst.html | â€šÃ„²The Dark Towerâ€šÃ„´: What Worked and What Didnâ€šÃ„´t | False | By Gilbert Cruz | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/world/europe/france-farmer-migrants-asylum.html | French Farmer Who Aided Migrants Says Court Might as Well Lock Him Up | False | By Aurelien Breeden | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/dining/karver-brasserie-brooklyn-opens-restaurants.html | Brasserie With an Eye on Expansion Takes Root in Sheepshead Bay, Brooklyn | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/realestate/commercial/westchester-development.html | A Flurry of Development Hits Westchester | False | By C. J. Hughes | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/sports/justin-gatlin-doping.html | Justin Gatlin Is an Athlete of His Time, Not a Villain | False | By Michael Powell | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/08/opinion/sorry-mike-pence-youre-doomed.html | Sorry, Mike Pence, Youâ€šÃ„´re Doomed | False | By Frank Bruni | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/opinion/a-better-deal-for-whom.html | A â€šÂ„Â²Better Dealâ€šÂ„Â´ for Whom? | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/nyregion/harlem-125th-street-litter.html | Business Is Booming on 125th Street. So Is the Trash. | False | By Jeffery C. Mays | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-11 | https://www.nytimes.com/2017/08/08/arts/design/peter-menendez-collects-the-art-of-fellow-cuban-exiles-but-miami-is-home.html | In Miami, He Collects the Art of Fellow Cuban Exiles | False | By Brett Sokol | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/opinion/investing-in-infrastructure.html | Investing in Infrastructure | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/politics/dean-heller-nevada-republicans-danny-tarkanian.html | Dean Hellerâ€šÂ„Â´s Party Loyalty Isn't Enough to Stop a G.O.P. Primary Challenge in Nevada | False | By Jonathan Martin | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/realestate/commercial/recent-real-estate-transactions-in-new-york-city.html | Recent Real Estate Transactions in New York City | False | By Rosalie R. Radomsky | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/dining/shaved-ice-cream-sundae-frozen-desserts.html | Icy, Sweet and Instagram-Ready | False | By Julia Moskin | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/opinion/trump-symphonies-isis-and-pop-music.html | Trump, Symphonies, ISIS and Pop Music | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-20 | https://www.nytimes.com/2017/08/t-magazine/entertainment/rebecca-solnit-writer-resistance.html | How Rebecca Solnit Became the Voice of the Resistance | False | By Alice Gregory | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/opinion/dont-ignore-the-dire-threat-of-climate-change.html | Donâ€šÂ„Â´t Ignore the Dire Threat of Climate Change | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/books/review-home-fire-kamila-shamsie.html | In â€šÂ„Â²Home Fire,â€šÂ„Â´ Lives Touched by Immigration, Jihad and Family Love | False | By Dwight Garner | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/business/dealbook/review-as-brothers-battled-a-giant-in-cereals-was-born.html | Review: As Brothers Battled, a Giant in Cereals was Born | False | By Jonathan A. Knee | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/arts/dance/fall-for-dance-festival-lineup.html | Fall for Dance Festival Announces Lineup, With Five Premieres | False | By Joshua Barone | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/arts/dance/vail-female-choreographers-now-premieres-review-michelle-dorrance.html | Review: At Vail, Female Choreographers Feed the Mighty River of Dance | False | By Alastair Macaulay | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-10 | https://www.nytimes.com/2017/08/business/dealbook/reverse-mortgage-surviving-spouse.html | 2 Senators Question Effects of a Reverse Mortgage Proposal | False | By Matthew Goldstein | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/nyregion/el-chapo-lawyer.html | El Chapo Gives Up Public Defenders and Hires a Private Lawyer | False | By Alan Feuer | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-12 | https://www.nytimes.com/2017/08/sports/trans-siberian-race-russia.html | An Extreme Bike Race Across Russia Faces a Hurdle: How to Get More Women Riding | False | By Christine Hauser | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/business/dealbook/strong-yuan-could-open-door-to-relaxing-currency-curbs.html | Strong Yuan Could Open Door to Relaxing Currency Curbs | False | By Pete Sweeney | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/arts/television/mr-mercedes-tv-review.html | Review: â€šÂ„Â²Mr. Mercedes,â€šÂ„Â´ a Stephen King Story With a Difference | False | By Mike Hale | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/movies/after-love-review.html | Review: Staying Together â€šÂ„Â²After Loveâ€šÂ„Â´ and Regretting Every Moment | False | By Glenn Kenny | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-08 | https://www.nytimes.com/2017/08/world/europe/christian-millau-dead-of-gault-millau-restaurant-guide.html | Christian Millau, 88, Co-Founder of Lively Restaurant Guide, Dies | False | By William Grimes | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/world/middleeast/iran-drone-navy-fighter-persian-gulf-close-call.html | Iranian Drone Buzzes U.S. Fighter Jet Over Persian Gulf | False | By Helene Cooper | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/world/middleeast/netanyahu-israel-investigations.html | As Investigations Intensify, Israel Imagines Life After Netanyahu | False | By Isabel Kershner | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/sports/track-and-field-video-screens-world-championships.html | How Am I Doing? At Worlds, Video Screens Offer Athletes Real-Time Help | False | By Christopher Clarey | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/business/media/disney-streaming-service.html | How Disney Wants to Take On Netflix With Its Own Streaming Services | False | By Brooks Barnes | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-08 | 2017-08-10 | https://www.nytimes.com/2017/08/08/theater/review-aspiring-writers-meet-acerbic-teacher-in-the-workshop.html | Review: Aspiring Writers Meet Acerbic Teacher in â€šÃ„Â´The Workshopâ€šÃ„Â´ | False | By Elisabeth Vincentelli | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/politics/justice-department-ohio-voter-rolls.html | Justice Dept. Backs Ohioâ€šÃ„Â´s Effort to Purge Infrequent Voters From Rolls | False | By Charlie Savage | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/nyregion/wrongful-convictions-are-set-right-but-no-fingers-get-pointed.html | Wrongful Convictions Are Set Right, but Few Fingers Get Pointed | False | By Alan Feuer | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/technology/google-engineer-fired-gender-memo.html | Contentious Memo Strikes Nerve Inside Google and Out | False | By Daisuke Wakabayashi | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/movies/machines-review-documentary.html | Review: â€šÃ„Â´Machinesâ€šÃ„Â´ Casts Unflinching Eye on Indian Poverty | False | By Ben Kenigsberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/arts/music/glen-campbell-dead.html | Glen Campbell, Whose Hit Songs Bridged Country and Pop, Dies at 81 | False | By Michael Pollak | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-15 | https://www.nytimes.com/2017/08/08/well/family/sleep-problems-in-pregnancy-tied-to-premature-births.html | Sleep Problems in Pregnancy Tied to Premature Births | False | By Nicholas Bakalar | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-10 | https://www.nytimes.com/2017/08/08/fashion/lawrence-van-hagen-art-advisor-up-next.html | An Art Adviser Known for His Gilded Touch | False | By Alex Hawgood | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-13 | https://www.nytimes.com/2017/08/08/theater/reviving-a-south-african-musical-that-once-promised-so-much.html | Reviving a South African Musical That Once Promised So Much | False | By Roslyn Sulcas | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/politics/trump-opioid-crisis.html | Vowing Again to Tackle Opioid Crisis, Trump Faults His Predecessor | False | By Peter Baker and Michael D. Shear | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-14 | https://www.nytimes.com/2017/08/08/nyregion/metropolitan-diary-support-for-a-stranger.html | Support for a Stranger | False | By Wendy Horwitz | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/arts/television/fox-singing-competition-series-the-four.html | Fox to Launch New Singing Competition Series â€šÃ„Â´The Fourâ€šÃ„Â´ | False | By Sophie Haigney | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/health/generic-drugs-prices-falling.html | Generic Drug Prices Are Falling, but Are Consumers Benefiting? | False | By Charles Ornstein and Katie Thomas | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/business/dealbook/securities-fraud-case-against-financier-benjamin-wey-is-dismissed.html | Securities Fraud Case Against Financier Benjamin Wey Is Dismissed | False | By Matthew Goldstein | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/theater/natasha-pierre-the-great-comet-of-1812-to-close-on-broadway.html | â€šÃ„Â´Natasha, Pierre & the Great Comet of 1812â€šÃ„Â´ to Close on Broadway | False | By Joshua Barone | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/sports/tennis/karolina-pliskova-number-one.html | For Karolina Pliskova, a Second-Round Loss, and Then World No. 1 | False | By Ben Rothenberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/sports/track-field-world-championships.html | Sprinter Is Barred From Events at World Championships Because of Illness | False | By Christopher Clarey | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/world/europe/france-first-lady.html | France Backs Away From First Lady Role for Brigitte Macron | False | By Alissa J. Rubin | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/business/media/sinclair-bid-to-acquire-tribune-media-draws-opposition.html | Sinclair Deal Draws Unlikely Opponent: Conservative News Media | False | By Sydney Ember | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/insider/walmart-academy-fulton-factory.html | Meet the Graduates of Walmart Academy | False | By Michael Corkery | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/world/americas/venezuela-ramon-muchacho-jail.html | Venezuelaâ€šÃ„Â´s Supreme Court Gives Opposition Mayor 15-Month Jail Term | False | By Nicholas Casey and Patricia Torres | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/todayspaper/quotation-of-the-day-transgender-bathroom-bill-is-hobbled-in-texas.html | Quotation of the Day: Transgender Bathroom Bill Is Hobbled in Texas | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/technology/the-culture-wars-have-come-to-silicon-valley.html | The Culture Wars Have Come to Silicon Valley | False | By Nick Wingfield | 2017-12-01 | TX 8-481-640 |
| 2017-08-08 | 2017-08-09 | https://www.nytimes.com/2017/08/08/arts/music/barbara-cook-death.html | Barbara Cook Could Make You Feel Grateful to Be Alive | False | By Stephen Holden | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/technology/intel-mobileye-driverless-cars.html | Driverless-Car Outlook Shifts as Intel Takes Over Mobileye | False | By Neal E. Boudette | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/politics/climate-trump-scientists-supporters.html | Climate Report Could Force Trump to Choose Between Science and His Base | False | By Michael D. Shear and Brad Plumer | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/sex-abuse-prep-schools-williston.html | Massachusetts School Finds Credible Sexual Misconduct Claims Against Ex-Headmaster | False | By Jess Bidgood | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/business/media/fox-is-said-to-have-declined-to-settle-suits-for-60-million.html | Fox Is Said to Have Declined to Settle Suits for $60 Million | False | By Emily Steel | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/sports/basketball/knicks-sign-michael-beasley.html | Knicks Add Michael Beasley, a Well-Traveled Forward | False | By Mike Vorkunov | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/arts/music/radio-host-testifies-i-did-not-grope-taylor-swift.html | Radio Host Testifies: I Did Not Grope Taylor Swift | False | By Donna Bryson | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/sports/golf/pga-tour-schedule.html | Moving P.G.A. Championship to May Doesnâ€šÃ„Â´t Address a Nagging Concern | False | By Karen Crouse | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/politics/right-and-left-react-to-the-tensions-with-north-korea.html | Right and Left React to the Tensions With North Korea | False | By Anna Dubenko | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/sports/baseball/mets-matt-harvey.html | For Matt Harvey, Pitching to a Teammate Represents Progress | False | By Wallace Matthews | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/politics/trumps-harsh-language-on-north-korea-has-little-precedent-experts-say.html | Trumpâ€šÃ„Â´s Harsh Language on North Korea Has Little Precedent, Experts Say | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/crosswords/daily-puzzle-2017-08-09.html | Where an Ace Can Beat a Pair | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/detroit-mayor-duggan-coleman-young-bankruptcy.html | Mike Duggan and Coleman Young Will Face Off in Detroitâ€šÃ„Â´s Mayoral Election | False | By Monica Davey | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/world/middleeast/un-warns-of-new-wave-of-displaced-iraqis-as-fight-against-isis-continues.html | U.N. Warns of New Wave of Displaced Iraqis as Fight Against ISIS Continues | False | By Nick Cumming-Bruce | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/08/theater/bill-murray-groundhog-day-broadway.html | Bill Murray Relives a Role, Seeing Broadwayâ€šÃ„Â´s â€šÃ„Â´Groundhog Dayâ€šÃ„Â´ | False | By Sopan Deb | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/business/airline-passengers-bumped.html | After United Fallout, Airlines Are Bumping Fewer Passengers | False | By Matt Stevens | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/opinion/donald-trump-gut-democrats.html | Democrats, Start Aiming for the Gut | False | By Thomas L. Friedman | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/arrest-missouri-police-officer-shooting.html | Missouri Man Arrested in Fatal Shooting of Police Officer | False | By Matthew Haag | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/sports/baseball/yankees-blue-jays-score-cc-sabathia.html | C.C. Sabathiaâ€šÃ„Â´s Resurgence Dealt a Setback in Yankeesâ€šÃ„Â´ Loss | False | By Billy Witz | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/sports/baseball/mets-rangers-score-chris-flexen-first-victory.html | Chris Flexen Earns First Victory Thanks to Metsâ€šÃ„Â´ Offense | False | By Wallace Matthews | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/08/us/politics/alabama-senate-luther-strange-trump.html | Trump Rewards Loyalty in Alabama Senate Race by Tweeting Endorsement | False | By Jonathan Martin | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/09/arts/television/whats-on-tv-wednesday-mr-mercedes-and-transparent.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â´Mr. Mercedesâ€šÃ„Â´ and â€šÃ„Â´Transparentâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/09/opinion/nyc-subway-proposals-mta.html | Needed: Proposals to Fix New Yorkâ€šÃ„Â´s Crumbling Subways | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/09/opinion/syria-war-crimes-security-council.html | Frustration Over a War and Its Crimes | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/09/opinion/trump-fire-fury-north-korea.html | The Danger of an Incurious President | False | By Sarah Vowell | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-20 | https://www.nytimes.com/2017/08/09/t-magazine/travel/bornholm-island-denmark-travel.html | Bornholm: Crafts and Sunshine on the Danish Isle | False | By Gisela Williams | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/business/media/academy-president-john-bailey-cinematographer.html | Academy of Motion Picture Arts and Sciences Names New President | False | By Brooks Barnes | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/europe/paris-attack-french-soldiers.html | Car Slams Into Soldiers in Paris Suburb, Injuring Six | False | By Aurelien Breeden and Alissa J. Rubin | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/asia/new-zealand-greens-leader-quits.html | Another Party Leader in New Zealand Resigns as Campaign Turns Tumultuous | False | By Charlotte Graham-McLay | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/09/business/us-north-korea-stock-markets.html | Stocks Fall as Tensions Rise Between U.S. and North Korea | False | By Prashant S. Rao | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/magazine/andy-slavitt-wants-to-unite-america-on-health-care.html | Andy Slavitt Wants to Unite America on Health Care | False | Interview by Ana Marie Cox | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/magazine/how-do-i-deal-with-a-gun-at-a-relatives-home.html | How Do I Deal With a Gun at a Relativeâ€šÃ„Ã´s Home? | False | By Kwame Anthony Appiah | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/magazine/what-a-fraternity-hazing-death-revealed-about-the-painful-search-for-an-asian-american-identity.html | What a Fraternity Hazing Death Revealed About the Painful Search for an Asian-American Identity | False | By Jay Caspian Kang | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/books/review/broken-river-j-robert-lennon.html | A Double Murder Crossed With a Not-Quite Ghost Story | False | By Terrence Rafferty | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/books/review/a-house-among-the-trees-julia-glass.html | A Fictional Trip Through the Highly Politicized World of Childrenâ€šÃ„Ã´s Literature | False | By David Leavitt | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-20 | https://www.nytimes.com/2017/08/09/travel/how-the-heat-in-europe-is-affecting-travel.html | How the Heat in Europe Is Affecting Travel | False | By Caitlin Kelly | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/politics/congress-recess-washington-trump.html | Even on Break, a Congress Weary of Trump Gets No Respite From Him | False | By Matt Flegenheimer | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/nyregion/cuomo-stewart-cousins-new-york-senate-democrats.html | Tensions Flare as Cuomo Confronts Democratic Rift | False | By Shane Goldmacher | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/books/review/bill-goldstein-the-world-broke-in-two.html | 1922: The Year That Transformed English Literature | False | By Eric Bennett | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/09/world/middleeast/mansour-omari-syria-prisons-holocaust-museum.html | On Cloth Scraps, Syrian Names Are Immortalized in Rust and Blood | False | By Avantika Chilkoti | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/theater/replicate-or-reinvent-disneys-frozen-moves-to-the-stage.html | Disneyâ€šÃ„Ã´s Challenge: Keeping It â€šÃ„Ã²Frozenâ€šÃ„Ã´ but Still Fresh | False | By Michael Paulson | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/travel/long-flights-tips-travel-children.html | 8 Ways to Tackle Long-Haul Flights With Children | False | By Amy Tara Koch | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/business/dollar-trump-stock-market.html | In the Age of Trump, the Dollar No Longer Seems a Sure Thing | False | By Peter S. Goodman | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/09/world/europe/vladimir-putin-russia-siberia.html | Russia Wants Innovation, but Itâ€šÃ„Ã´s Arresting Its Innovators | False | By Andrew Higgins | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/realestate/midtown-manhattan-new-amenities-and-high-rises-attract-residents.html | Midtown Manhattan: New Amenities and High-Rises Attract Residents | False | By C. J. Hughes | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/09/world/asia/north-korea-nuclear-weapons.html | Answers to 4 Crucial Questions About North Korea | False | By Russell Goldman | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/09/opinion/google-women-memo.html | Googleâ€šÃ„Ã´s War Over the Sexes | False | By Ross Douthat | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/09/business/dealbook/stocks-korea-walt-disney-netflix.html | Morning Agenda: Stocks Decline on North Korea Tensions | False | By Chad Bray | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-15 | https://www.nytimes.com/2017/08/09/well/eat/exercise-as-a-weight-loss-strategy.html | Exercise as a Weight-Loss Strategy | False | By Gretchen Reynolds | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/travel/beverly-hills-los-angeles-budget-shopping.html | How to Do Beverly Hills on a Budget | False | By Lucas Peterson | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-09 | https://www.nytimes.com/2017/08/09/opinion/under-the-shadow-of-terrorism-in-dhaka.html | Under the Shadow of Terrorism in Dhaka | False | By Tahmima Anam | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/ole-miss-confederacy.html | Ole Miss Edges Out of Its Confederate Shadow, Gingerly | False | By Stephanie Saul | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/africa/kenya-election-results-raila-odinga.html | Kenya Election Returns Were Hacked, Opposition Leader Says | False | By Kimiko de Freytas-Tamura | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/opinion/the-smart-way-to-deal-with-putins-russia.html | The Smart Way To Deal With Putinâ€šÃ„Â´s Russia | False | By John McLaughlin | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/politics/north-korea-nuclear-threat-rex-tillerson.html | Deep Divisions Emerge in Trump Administration as North Korea Threatens War | False | By Peter Baker and Gardiner Harris | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/arts/design/jennifer-lawrence-vogue-cover-john-currin-painting.html | Jennifer Lawrenceâ€šÃ„Â´s New Vogue Cover: a John Currin Painting | False | By Peter Libbey | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/asia/north-korea-guam-japan-targets.html | North Koreaâ€šÃ„Â´s Potential Targets: Guam, South Korea and Japan | False | By Choe Sang-Hun | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/asia/north-korea-trump-threat-fire-and-fury.html | Trumpâ€šÃ„Â´s â€šÃ„Â¯Fire and Furyâ€šÃ„Â´ Threat Raises Alarm in Asia | False | By Steven Lee Myers and Choe Sang-Hun | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/realestate/13-million-homes-in-portland-oregon-birmingham-michigan-and-inglewood-california.html | $1.3 Million Homes in Oregon, Michigan and California | False | By Tim McKeough | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/asia/north-korea-frees-canadian-pastor-lim-hyeon-soo.html | North Korea Frees Canadian Pastor Sentenced to Life of Hard Labor | False | By Choe Sang-Hun | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/realestate/real-estate-in-majorca.html | House Hunting in ... Majorca | False | By Lisa Prevost | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/technology/personaltech/converting-pictures-into-words-you-can-process.html | Converting Pictures Into Words You Can Process | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/arts/music/bruce-springsteen-broadway-concerts.html | Bruce Springsteen Is Bringing His Music and His Memories to Broadway | False | By Ben Sisario | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-20 | https://www.nytimes.com/2017/08/09/t-magazine/fashion/a-fine-pairing-printed-dresses-and-classic-diamonds.html | A Fine Pairing: Printed Dresses and Classic Diamonds | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/climate/the-sea-level-did-in-fact-rise-faster-in-the-southeast-us.html | The Sea Level Did, in Fact, Rise Faster in the Southeast U.S. | False | By Justin Gillis | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/arts/music/kesha-rainbow-dr-luke-lawsuits.html | Kesha, Even With a Liberated New Album, Remains Tied to Dr. Luke | False | By Joe Coscarelli | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/nyregion/dirty-dancing-resort-remake-patrick-swaze-jennifer-grey-catskills.html | Owner Hopes to Remake Resort That Inspired â€šÃ„Â¯Dirty Dancingâ€šÃ„Â´ | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/politics/paul-manafort-home-search-mueller.html | Manafortâ€šÃ„Â´s Home Searched as Part of Mueller Inquiry | False | By Michael S. Schmidt and Adam Goldman | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-20 | https://www.nytimes.com/2017/08/09/t-magazine/design/rose-uniacke-profile-style.html | The Perfectly Modern Country Life, and Work, of Rose Uniacke | False | By Kate Guadagnino | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/opinion/smoke-heat-seattle-climate.html | Weâ€šÃ„Â´re Choking on Smoke in Seattle | False | By Lindy West | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/asia/taliban-leader-feared-pakistan-before-he-was-killed.html | Taliban Leader Feared Pakistan Before He Was Killed | False | By Carlotta Gall and Ruhullah Khapalwak | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/guam-northern-mariana-islands-threat.html | Do You Live in Guam or the Marianas? We Want to Hear From You | False | By The New York Times | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/arts/music/glen-campbell-songs.html | Listen to 10 Essential Glen Campbell Songs | False | By Jim Farber | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/sports/football/new-england-patriots-planes.html | A Plane for the Patriots? How About Two? | False | By Victor Mather | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/politics/trump-north-korea.html | Trumpâ€šÃ„Â´s Threat to North Korea Was Improvised | False | By Glenn Thrush and Peter Baker | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/arts/music/review-william-kentridge-wozzeck-salzburg-met-opera.html | Review: William Kentridgeâ€šÃ„Â´s Triumphant â€šÃ„Â¯Wozzeckâ€šÃ„Â´ Will Come to the Met Opera | False | By Zachary Woolfe | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/t-magazine/art/pictures-from-kite-festivals-denmark-long-beach.html | Kite Festivals Around the World, From an Artistâ€šÃ„Â´s Perspective | False | By Jamie Sims | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/americas/smale-united-nations-new-york-times.html | United Nations Appoints Alison Smale of The New York Times to Top Post for Public Information | False | By Somini Sengupta | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/opinion/glen-campbell-pop-music.html | Glen Campbell, Musical Omnivore | False | By Bill Friskies-Warren | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/asia/trump-north-korea-nuclear-war.html | Trumpâ€šÃ„Â´s Threat of War With North Korea May Sound Scarier Than It Is | False | By Max Fisher | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/movies/deranged-down-under-to-hell-and-outback.html | Deranged Down Under: â€šÃ„Â²To Hell and Outbackâ€šÃ„Â´ | False | By Erik Piepenburg | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/science/dinosaurs-flying-mammals-squirrels.html | When Dinosaurs Ruled the Earth, Mammals Took to the Skies | False | By Carl Zimmer | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/style/anger-rooms-the-wrecking-club.html | Anger Rooms Are All the Rage. Timidly, We Gave One a Whack. | False | By Penelope Green | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/baltimore-slow-to-pick-up-pieces-amid-police-scandals-and-surging-violence.html | In Baltimore, Gunfire and Scandals Aplenty. So Where Are Police? | False | By Richard Pâ€šÃ¢Crez-Peâ€šÃ±a and Sheryl Gay Stolberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/climate/hurricane-season-forecast-update.html | Hurricane Season, Already Busy, May Get Even Busier | False | By Henry Fountain | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/fashion/perfect-summer-t-shirt-guide.html | A Guide to Finding the Perfect Summer T-Shirt | False | By Hayley Phelan | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/europe/europes-leaders-curtail-summer-holidays-in-light-of-crises.html | Europeâ€šÃ„Â´s Leaders Curtail Summer Holidays in Light of Crises | False | By Jason Horowitz | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/theater/bandstand-broadway-musical-closing.html | â€šÃ„Â²Bandstandâ€šÃ„Â´ to Close Next Month on Broadway | False | By Andrew R. Chow | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/nyregion/long-island-brands-deli.html | Long Islandâ€šÃ„Â´s Hockey-Beach-Sandwich Connection | False | By Jaime Joyce | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/politics/veterans-affairs-brian-hawkins.html | V.A. Plans to Fire Its D.C. Medical Director â€šÃ„Â® Again | False | By Nicholas Fandos | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/opinion/medicaid-planning-when-ethics-meets-reality.html | Medicaid Planning When Ethics Meets Reality | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/business/dealbook/how-netflix-can-thrive-after-a-disney-divorce.html | How Netflix Can Thrive After a Disney Divorce | False | By Jennifer Saba | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/opinion/capturing-and-trying-adolf-eichmann.html | Capturing and Trying Adolf Eichmann | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/opinion/vote-using-a-paper-ballot.html | Vote Using a Paper Ballot | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/technology/personaltech/internet-connected-security-cameras-wirecutter.html | Was That an Intruder or a Pet? The Security Cams That Can Tell | False | By Damon Darlin | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/sports/soccer/rafa-marquez-mexico-drugs.html | Mexicoâ€šÃ„Â´s Rafael Mâ€šÃ¢rquez Accused of Aiding Drug Kingpin | False | By Kevin Draper and Elisabeth Malkin | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/opinion/women-and-retirement.html | Women and Retirement | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/opinion/the-united-arab-emirates-and-the-taliban.html | The United Arab Emirates and the Taliban | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/airbnb-white-nationalists-supremacists.html | Airbnb Cancels Accounts Linked to White Nationalist Rally in Charlottesville | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-11 | https://www.nytimes.com/2017/08/09/arts/design/gauguin-its-not-just-genius-vs-monster.html | Gauguin: Itâ€šÃ„Â´s Not Just Genius vs. Monster | False | By Jason Farago | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/books/review-refuge-dina-nayeri.html | Dina Nayeriâ€šÃ„Â´s â€šÃ„Â²Refugeâ€šÃ„Â´ Follows the Reinvention of an Exile | False | By Jennifer Senior | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/nyregion/judge-george-bundy-smith-dead-wrote-new-york-death-penalty-ruling.html | Judge George Bundy Smith, 80, Dies; Wrote Ruling Voiding New York Death Penalty | False | By Sam Roberts | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/business/alt-right-silicon-valley-google-memo.html | The Alt-Right Finds a New Enemy in Silicon Valley | False | By Kevin Roose | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/insider/sarah-huckabee-sanders-trump-press-secretary.html | Just Months Later, Another Press Secretary Profile | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/nyregion/the-museum-of-uncut-funk.html | The Money Museum Gets Funky | False | By Tammy La Gorce | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/business/dealbook/stock-markets-investor-caution.html | Beneath Marketsâ€šÃ„Â´ Calm Are Signs of Growing Investor Caution | False | By Landon Thomas Jr. | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/fashion/fashion-accessories-awards-betsey-johnson-joseph-altuzarra.html | Eva Longoria, Victoria Justice and Grandmaster Flash at the Fashion Accessories Dinner | False | By Taylor Harris | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/business/heart-and-asthma-monitors-theres-an-app-for-that.html | Heart and Asthma Monitors? Thereâ€šÃ„Â´s an App for That | False | By Carol Pogash | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/asia/nawaz-sharif-pakistan.html | Nawaz Sharif, Ousted Pakistani Leader, Leaves Capital â€šÃ„Â® but Not Meekly | False | By Salman Masood | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/arts/music/war-on-drugs-a-deeper-understanding-interview.html | The War on Drugs Is Still Playing Rock the Old-Fashioned Way | False | By Joe Coscarelli | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/arts/television/coen-brothers-ballad-of-buster-scruggs-netflix.html | Coen Brothersâ€šÃ„Â´ â€šÃ„Â²Ballad of Buster Scruggsâ€šÃ„Â´ to Hit Netflix in 2018 | False | By Thomas Lotito | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/sports/soccer/premier-league-huddersfield-town.html | When the Premier League Puts Your Town on the Map | False | By Rory Smith | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/arts/design/alan-peckolick-died-graphic-designer.html | Alan Peckolick, a Leading Logo Designer, Dies at 76 | False | By Sam Roberts | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-15 | https://www.nytimes.com/2017/08/09/well/mind/stroke-risk-declining-in-men-but-not-women.html | Stroke Risk Declining in Men but Not Women | False | By Nicholas Bakalar | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-12 | https://www.nytimes.com/2017/08/09/arts/design/gregory-ain-the-architect-the-red-scare-and-the-house-that-disappeared.html | The Architect, the Red Scare and the House That Disappeared | False | By Phillip R. Denny | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/sports/the-mets-again-fail-to-make-a-clean-getaway.html | The Mets Again Fail to Make a Clean Getaway | False | By Wallace Matthews | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/politics/trump-claims-undue-credit-for-revamping-nuclear-arsenal.html | Trump Claims Undue Credit for Revamping Nuclear Arsenal | False | By Linda Qiu | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-15 | https://www.nytimes.com/2017/08/09/books/review/newsbook-venezuela.html | 3 Books That Can Help Explain the Crisis in Venezuela | False | By Concepciã³â€šã‰â€ìn De Leã³â€šã‰â€ìn | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/opinion/trumps-fire-and-fury-warning-to-north-korea.html | Trumpâ€šÃ„Â´s â€šÃ„Â²Fire and Furyâ€šÃ„Â´ Warning to North Korea | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-13 | https://www.nytimes.com/2017/08/09/nyregion/the-american-pastimes-of-rock-n-roll-baseball-and-poetry.html | The American Pastimes of Rock â€šÃ„Â´ nâ€šÃ„Â´ Roll, Baseball and Poetry | False | By Sam Roberts | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/college-park-immigrant-voting-rights.html | Maryland City May Let Noncitizens Vote, a Proposal With Precedent | False | By Maggie Astor | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/europe/in-protest-artist-in-germany-re-purposes-hate-speech-from-twitter.html | In Protest, Artist in Germany Re-Purposes Hate Speech From Twitter | False | By Edmund Heaphy and Melissa Eddy | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/politics/mitch-mcconnell-trump-health-care.html | Mitch McConnellâ€šÃ„Â´s â€šÃ„Â²Excessive Expectationsâ€šÃ„Â´ Comment Draws Trumpâ€šÃ„Â´s Ire | False | By Matt Flegenheimer and Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/middleeast/israel-netanyahu-investigations.html | Netanyahu Accuses â€šÃ„Â²the Leftâ€šÃ„Â´ and the Media of Trying to Oust Him | False | By Isabel Kershner | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-14 | https://www.nytimes.com/2017/08/09/nyregion/metropolitan-diary-picking-up-a-fare-in-the-flower-district.html | Picking Up a Fare in the Flower District | False | By Dan Heyman | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-11 | https://www.nytimes.com/2017/08/09/business/wilfred-student-debt.html | U.S. to Help Remove Debt Burden for Students Defrauded by For-Profit Chain | False | By Patricia Cohen and Emily S. Rueb | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-09 | 2017-08-11 | https://www.nytimes.com/2017/08/09/arts/television/seeso-comedy-streaming-service-will-shut-down.html | Seeso, Comedy Streaming Service, Will Shut Down Later This Year | False | By Andrew R. Chow | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/africa/migrants-drown-yemen.html | At Least 50 Migrants Drown as Smuggler Throws Them Into Sea | False | By Somini Sengupta | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/technology/google-memo-questions.html | Answering Your Questions About the Controversial Google Memo | False | By Nellie Bowles | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/buy-a-lighthouse-michigan-maryland.html | True Cost of Buying a Cheap Lighthouse? That Should Be Visible a Mile Away | False | By Christina Caron | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/asia/guam-north-korea-visual.html | Guam: A Tiny Territory Caught in a Global War of Words | False | By Nancy Borowick and Megan Specia | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/todayspaper/quotation-of-the-day-ready-for-another-round.html | Quotation of the Day: Ready for Another Round? | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/nyregion/new-york-city-council-approves-rezoning-plan-for-midtown-manhattan.html | New York City Council Approves Rezoning Plan for Midtown Manhattan | False | By Patrick McGeehan | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/business/eric-bolling-fox-news-lawsuit-lewd-photo-article.html | Eric Bolling, Suspended by Fox News, Sues Over Lewd-Photo Article | False | By Emily Steel | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/sports/baseball/mets-wilmer-flores-amed-rosario-dominic-smith.html | At This Point, the Prospects Should Be the Must-See Mets | False | By Tyler Kepner | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/politics/aclu-ads-banned-metro.html | Citing Free Speech, A.C.L.U. Sues Washington Metro Over Rejected Ads | False | By Jacey Fortin and Emily Cochrane | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/politics/5-transgender-service-members-sue-trump-over-military-ban.html | 5 Transgender Service Members Sue Trump Over Military Ban | False | By Charlie Savage | 2017-12-01 | TX 8-481-640 |
| 2017-08-09 | 2017-08-10 | https://www.nytimes.com/2017/08/09/sports/golf/jordan-spieth-pga-championship.html | Time Is No Ally to Jordan Spieth in His Career Grand Slam Bid | False | By Karen Crouse | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/09/arts/music/taylor-swifts-mother-confronts-man-she-says-groped-the-star.html | Taylor Swiftâ€™s Mother Confronts Man She Says Groped the Star | False | By Donna Bryson | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/09/opinion/north-korea-trump-fire-fury.html | Fears of Missiles, and Words | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/politics/north-korea-presidents-diplomacy-trump.html | With North Korea, Past Presidents Preferred Words Over â€˜Â Fireâ€™Â | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/09/sports/yankees-nicknames-uniforms.html | Nicknames on Yankeesâ€™Â Backs? What Would the Bambino Think? | False | By Billy Witz | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/09/nyregion/644000-old-warrants-scrapped-for-crimes-like-public-drinking.html | 644,000 Old Warrants Scrapped for Crimes Like Public Drinking | False | By James C. McKinley Jr. | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/09/us/democrats-california-eric-bauman.html | Democratic Fight in California Is a Warning for the National Party | False | By Adam Nagourney | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/09/world/asia/north-korea-missiles-guam.html | North Korea Says It Might Fire Missiles Into Waters Near Guam | False | By Choe Sang-Hun | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/09/business/labor-department-fiduciary-rule.html | Labor Dept. Seeks Delay of Consumer Protection Rule for Financial Advisers | False | By Tara Siegel Bernard | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/09/business/media/with-disneys-move-to-streaming-a-new-era-begins.html | With Disneyâ€™sÂ Move to Streaming, a New Era Begins | False | By Brooks Barnes | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/09/sports/keni-harrison-100-meter-hurdles.html | Keni Harrison, a World-Record Holder, May Finally Win a Title | False | By Christopher Clarey | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/09/arts/bill-murray-groundhog-day-broadway-again.html | Bill Murray Attends â€˜Â Groundhog Dayâ€™Â Â Again, and It Feels Like ... Well, You Know | False | By Sopan Deb | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/09/technology/facebook-videos-youtube-competition.html | Facebook Introduces a Dedicated Home for Videos | False | By Daisuke Wakabayashi | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/09/crosswords/daily-puzzle-2017-08-10.html | Whatever it Takes | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-10 | 2017-08-15 | https://www.nytimes.com/2017/08/09/well/mind/for-transgender-women-an-extra-dose-of-fear.html | For Transgender Women, an Extra Dose of Fear | False | By Abby Ellin | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/09/sports/baseball/mets-trade-jay-bruce-to-cleveland-indians.html | Mets Trade Jay Bruce to Indians for Relief Prospect | False | By James Wagner | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/fashion/elizabeth-olsen-cooking-pasta.html | Elizabeth Olsen, Cooking Onscreen and Off | False | By Alexis Soloski | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/10/fashion/stefano-ricci-designer-kremlin-tom-cruise-pope-francis-nelson-mandela.html | Stefano Ricci, Clothier to the 0.001 Percent | False | By Alex Williams | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/10/business/dealbook/china-wanda-xiao-jianhua.html | A Missing Tycoonâ€šÃ„Â´s Links to Chinaâ€šÃ„Â´s Troubled Dalian Wanda | False | By Michael Forsythe | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/10/sports/baseball/new-york-yankees-toronto-blue-jays.html | Yanks Generate a Lot of Runs, and a Lot of Ugliness Along the Way | False | By Billy Witz | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/10/arts/television/whats-on-tv-thursday-glen-campbell-ill-be-me-and-snl-weekend-update.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â¯Glen Campbell: Iâ€šÃ„Â´ll Be Meâ€šÃ„Â´ and â€šÃ„Â¯S.N.L.: Weekend Updateâ€šÃ„Â´ | | By Kathryn Shattuck | | |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/10/opinion/republicans-class-action-sue-banks.html | Closing the Courthouse Door | False | By The Editorial Board | | |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/10/opinion/susan-rice-trump-north-korea.html | Itâ€šÃ„Â´s Not Too Late on North Korea | False | By Susan E. Rice | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/10/opinion/government-defamation-white-house-slander.html | When Government Defames | False | By Aziz Huq | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/opinion/pakistans-new-patriarchs.html | Pakistanâ€šÃ„Â´s New Patriarchs | False | By Mohammed Hanif | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/magazine/letter-of-recommendation-gum.html | Letter of Recommendation: Gum | False | By Karl Ove Knausgaard | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/realestate/thinking-brooklyn-but-deciding-for-long-island-city.html | Thinking Brooklyn but Deciding for Long Island City | False | By Joyce Cohen | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/books/review/philippa-gregory-by-the-book.html | Philippa Gregory: By the Book | False | | | TX 8-481-640 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/magazine/victory-in-the-shadows.html | Victory in the Shadows | False | By Teju Cole | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/magazine/how-to-have-your-health-food-and-love-it-too.html | How to Have Your Health Food and Love It, Too | False | By Gabrielle Hamilton | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/asia/us-north-korea-preemptive-attack-questions-answers.html | If U.S. Attacks North Korea First, Is That Self-Defense? | False | By Rick Gladstone | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/books/review/spoonbenders-daryl-gregory.html | When Supernatural Abilities Are Less a Blessing Than a Curse | False | By Manuel Gonzales | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/health/teen-pregnancy-prevention-trump-budget-cuts.html | Programs That Fight Teenage Pregnancy Are at Risk of Being Cut | False | By Pam Belluck | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-10 | https://www.nytimes.com/2017/08/10/books/review/edwin-stanton-biography-walter-stahr.html | The Man Who Ran the Country While Lincoln Lay Dying | False | By Thomas Mallon | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/magazine/whos-afraid-of-claire-messud.html | Whoâ€šÃ„Â´s Afraid of Claire Messud? | False | By Ruth Franklin | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/nyregion/andrew-cuomo-subway-mta-con-edison.html | Another Subway Woe: Cuomo Says Power Distribution Must be Overhauled | False | By Marc Santora | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/movies/logan-lucky-steven-soderbergh-interview.html | Steven Soderbergh Quit Movies. Now Heâ€šÃ„Â´s Back. What Gives? | False | By Dave Itzkoff | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/us/politics/underground-dupont-circle-art-gallery.html | In Washington, a Truly Underground Arts Scene | False | By Avantika Chilkoti | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/us/flag-state-nebraska-design-logo-artist.html | Nebraskaâ€šÃ„Â´s Flag Lacks Pizazz. The Hard Part Is Changing It. | False | By Mitch Smith | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/opinion/is-naming-and-shaming-rapists-the-only-way-to-bring-them-to-justice.html | Is Naming and Shaming Rapists the Only Way to Bring Them to Justice? | False | By Lisa Pryor | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/opinion/how-britain-misses-the-spirit-of-1967.html | How Britain Misses the Spirit of 1967 | False | By Joan Smith | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/opinion/israel-al-jazeera.html | â€šÃ„Â²The Mideastâ€šÃ„Â´s Only Democracy â€šÃ„Â´ Goes to War on Press Freedom | False | By Sherif Mansour | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/opinion/qatar-saudi-arabia-extremism.html | Does Qatar Support Extremism? Yes. And So Does Saudi Arabia. | False | By Tom Wilson | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/opinion/hope-dims-in-myanmar-with-press-at-risk.html | Hope Dims in Myanmar, With Press at Risk | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/upshot/why-even-the-hyperloop-probably-wouldnt-change-your-commute-time.html | Why Even the Hyperloop Probably Wouldnâ€šÃ„Â´t Change Your Commute Time | False | By Emily Badger | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/asia/north-korea-nuclear-weapons-china-us.html | When the U.S. Last Faced an Emerging Nuclear Threat in East Asia | False | By Austin Ramzy | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/business/dealbook/china-xiao-jianhua-dalian-wanda.html | Morning Agenda: The Mystery of the Missing Chinese Tycoon | False | By Chad Bray | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/fashion/weddings/20-year-marriage-wedding-anniversary.html | â€šÃ„Â²Happily-Ever-After Doesnâ€šÃ„Â´t Existâ€šÃ„Â´ | False | By Lois Smith Brady | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/asia/indonesia-chinese-statue-islam-muslims-protest-guan-yu.html | In Indonesia, Chinese Deity Is Covered in Sheet After Muslims Protest | False | By Russell Goldman | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/asia/north-korea-china-trump.html | As Trump Unnerves Asia, China Sees an Opening | False | By Jane Perlez | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/business/dealbook/starwood-waypoint-merger-blackstone.html | Major Rental-Home Companies Set to Merge as U.S. House Prices Recover | False | By Matthew Goldstein | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/upshot/obamacare-premiums-are-set-to-rise-thank-policy-uncertainty.html | Obamacare Premiums Are Set to Rise. Thank Policy Uncertainty. | False | By Margot Sanger-Katz | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/science/instagram-mental-health-depression.html | Your Instagram Posts May Hold Clues to Your Mental Health | False | By Niraj Chokshi | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-17 | https://www.nytimes.com/2017/08/10/technology/personaltech/volume-controls-music-headphones.html | Turning Down the Volume for Young Ears | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/movies/the-in-your-face-films-of-alan-clarke.html | The In-Your-Face Films of Alan Clarke | False | By Rumsey Taylor | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-20 | https://www.nytimes.com/2017/08/10/t-magazine/fashion/fall-runway-power-dressing.html | What Does New â€šÃ„Â´80s-Inspired Workwear Say About Women â€šÃ„Â® and Power? | False | By Alice Gregory | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-29 | https://www.nytimes.com/2017/08/10/science/cannibalism-bones-goughs-cave-england.html | Boneâ€šÃ„Â´s Marks Suggest a Cannibal Ritual in Ancient Britain | False | By Steph Yin | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/us/politics/trump-giant-inflatable-chicken.html | This Is Why a Trump Chicken Was Near the White House | False | By Yonette Joseph | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/climate/climate-change-lawsuits-courts.html | Students, Cities and States Take the Climate Fight to Court | False | By John Schwartz | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/business/china-apple-app-store.html | China Casts a Wary Eye at an iPhone Cash Cow, the App Store | False | By Amy Qin | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/us/guam-residents-north-korea.html | â€šÃ„Â²At the Tip of the Spearâ€šÃ„Â´: Guam Residents on U.S.-North Korea Tensions | False | By The New York Times | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/nyregion/cremations-increase-in-a-move-away-from-tradition.html | In a Move Away From Tradition, Cremations Increase | False | By James Barron | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/dance/baryshnikov-arts-center-prize-pam-tanowitz.html | Baryshnikov Arts Center Prize Goes to Pam Tanowitz | False | By Joshua Barone | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/europe/uk-london-jogger-pushes-woman-bus.html | London Jogger Suspected of Shoving Woman Into Busâ€šÃ„Â´s Path Is Arrested | False | By Sewell Chan | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-15 | https://www.nytimes.com/2017/08/10/insider/1950-atomic-bomb-is-not-the-weapon.html | 1950 | â€šÃ„Â²Atomic Bomb Is Not the Weaponâ€šÃ„Â´ | False | By David W. Dunlap | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/europe/raoul-wallenberg-russia.html | Russian Court Will Hear Case on Raoul Wallenberg | False | By Oleg Matsnev | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/theater/jersey-boys-off-broadway-new-world-stages.html | â€šÃ„Â²Jersey Boysâ€šÃ„Â´ Is to Reopen Off Broadway | False | By Michael Paulson | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/television/atypical-tv-review-netflix.html | Review: Autism, Hormones and Family in Netflixâ€šÃ„Â´s â€šÃ„Â²Atypicalâ€šÃ„Â´ | False | By Neil Genzlinger | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/design/obamas-white-house-photographer-among-highlights-of-photoville-festival.html | Obamaâ€šÃ„Â´s White House Photographer Among Highlights of Photoville Festival | False | By Sophie Haigney | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/opinion/pakistans-new-leader.html | Pakistanâ€šÃ„Â´s New Leader | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/business/dealbook/uk-pound-note-vegan-vegetarian.html | Britainâ€šÃ„Â´s New Bank Notes: Secure. Durable. Not for Vegetarians. | False | By Chad Bray | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-16 | https://www.nytimes.com/2017/08/10/dining/wine-review-white-rioja.html | Rich and Oaky, White Rioja Bends the Summer Standard | False | By Eric Asimov | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/design/glenn-ligon-rethinks-the-color-line-in-the-show-blue-black.html | Glenn Ligon Rethinks the Color Line in the Show â€šÃ„Â²Blue Blackâ€šÃ„Â´ | False | By Holland Cotter | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/style/how-do-i-get-invited-to-my-boyfriends-thanksgiving.html | How Do I Get Invited to My Boyfriendâ€šÃ„Â´s Thanksgiving? | False | By Philip Galanes | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/business/boeing-stock-market.html | As Boeing Goes, So Goes the Stock Market | False | By James B. Stewart | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/business/dealbook/law-school-gre.html | More Law Schools Begin Accepting GRE Test Results | False | By Elizabeth Olson | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/middleeast/iran-soccer-masoud-shojaei-ehsan-haji-safi.html | Iran Bans Two Soccer Stars for Playing Against Israelis | False | By Thomas Erdbrink | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/middleeast/israels-getting-a-new-wall-this-one-with-a-twist.html | Israelâ€šÃ„Â´s Getting a New Wall, This One With a Twist | False | By Isabel Kershner | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | | https://www.nytimes.com/2017/08/10/arts/music/kesha-rainbow-review.html | Review: On â€šÃ„Â²Rainbow,â€šÃ„Â´ Kesha Nods to the Past and Roars Into the Future | False | By Caryn Ganz | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/business/dealbook/in-india-softbank-tries-tries-again.html | In India, SoftBank Tries, Tries Again | False | By Una Galani | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/opinion/auschwitz-artifacts-of-evil.html | Auschwitzâ€šÃ„Â´s Artifacts of Evil | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/movies/bollywood-streaming-amazon-heera.html | Wade Into the Deep Bollywood Pool With Amazonâ€šÃ„Â´s Heera | False | By Glenn Kenny | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-14 | https://www.nytimes.com/2017/08/10/sports/football/houston-texans-training-camp-greenbrier.html | Welcome to the N.F.L.â€šÃ„Â´s Luxury Camp in the Mountains | False | By Ben Shpigel | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/us/west-virginia-vocational-education.html | Seeing Hope for Flagging Economy, West Virginia Revamps Vocational Track | False | By Dana Goldstein | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/opinion/fears-that-a-verbal-battle-over-north-korea-will-go-nuclear.html | Fears That a Verbal Battle Over North Korea Will Go Nuclear | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/health/gene-editing-pigs-organ-transplants.html | Gene Editing Spurs Hope for Transplanting Pig Organs Into Humans | False | By Gina Kolata | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/asia/north-korea-guam-missiles-kim-trump.html | North Korean Threat to Guam Tests Credibility of Kim and Trump | False | By Choe Sang-Hun | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/taylor-swift-mueller-groping.html | Taylor Swift Says Man Groped Her in â€šÃ„Â²Devious and Sneaky Actâ€šÃ„Â´ | False | By Donna Bryson | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | | https://www.nytimes.com/2017/08/10/opinion/mike-pence-doomed-hardly.html | Mike Pence â€šÃ„Â²Doomedâ€šÃ„Â´? Hardly | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/review-the-glass-castle.html | Review: Woody Harrelson as a Wild and Crazy Dad in â€šÃ„Â²The Glass Castleâ€šÃ„Â´ | False | By A.O. Scott | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/africa/kenya-election-raila-odinga-uhuru-kenyatta.html | Kenyan Election Tensions Rise as Opposition Claims Fraud | False | By Kimiko de Freytas-Tamura | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/design/van-gogh-sunflowers-facebook-museums-on-three-continents.html | How to See Van Goghâ€šÃ„Â´s â€šÃ„Â²Sunflowersâ€šÃ„Â´ in 5 Museums at Once? Facebook | False | By Jon Hurdle | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/asia/north-korea-trump-background.html | A Timely Guide to the North Korea Crisis | False | By Maggie Astor and Christine Hauser | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/pilgrimage-review.html | Review: In the Ireland of â€˜Pilgrimage,â€™ Grays, Not Greens, and Death | False | By Ken Jaworowski | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/asia/north-korea-trump.html | Trump Doubles Down on Threats Against North Korea as Nuclear Tensions Escalate | False | By Peter Baker | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/in-this-corner-of-the-world-review.html | Review: â€˜In This Corner of the Worldâ€™ Casts a Soft Eye on Wartime Japan | False | By Teo Bugbee | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/sports/autoracing/angel-nieto-dead-spanish-champion-motorcyclist.html | Angel Nieto, Motorcyclist Who Won 13 Grand Prix Championships, Dies at 70 | False | By Richard Sandomir | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/did-they-wear-flowers-in-their-hair-see-the-happy-hippies-in-1967.html | Did They Wear Flowers in Their Hair? See the Happy Hippies in 1967 | False | By J. Hoberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/us/politics/president-trump-escalates-criticism-of-mitch-mcconnell-as-majority-leader.html | Deepening Rift, Trump Wonâ€™t Say if Mitch McConnell Should Step Down | False | By Matt Flegenheimer | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/the-nile-hilton-incident-review.html | Review: â€˜The Nile Hilton Incidentâ€™ Puts the Noir in Cairo | False | By Ken Jaworowski | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/a-taxi-driver-review.html | Review: â€˜A Taxi Driverâ€™ Honors a Humble Hero in South Korea | False | By Andy Webster | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/automobiles/wheels/a-smartphone-app-to-relieve-your-car-buying-agony.html | A Smartphone App to Relieve Your Car-Buying Agony | False | By Neal E. Boudette | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/theater/whats-new-in-nyc-theater.html | Whatâ€™s New in NYC Theater | False | By Alexis Soloski | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/ingrid-goes-west-review.html | Review: â€˜Ingrid Goes West,â€™ and Social Media Is Her Road Map | False | By Ben Kenigsberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/good-time-review-robert-pattinson.html | Review: A â€˜Good Time,â€™ if in Name Only | False | By A.O. Scott | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/us/politics/opioid-trump-emergency.html | Trump Plans to Declare Opioid Epidemic a National Emergency | False | By Michael D. Shear and Abby Goodnough | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/whose-streets-review.html | Review: Anatomy of Ferguson, From a Shooting to Activism | False | By Glenn Kenny | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/planetarium-review-natalie-portman.html | Review: In â€˜Planetarium,â€™ Natalie Portman as a Medium in 1930s Paris | False | By Ben Kenigsberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/trip-to-spain-review.html | Review: In â€˜The Trip to Spain,â€™ Everything Tastes Stale | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/annabelle-creation-review.html | Review: In â€˜Annabelle: Creation,â€™ Orphans Are Childâ€™s Play for a Doll | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/review-the-only-living-boy-in-new-york-jeff-bridges.html | Review: â€˜The Only Living Boy in New Yorkâ€™ Rejects Dadâ€™s Money but Not His Mistress | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/review-a-true-life-journey-into-interstellar-space-in-the-farthest.html | Review: A True-Life Journey Into Interstellar Space in 'The Farthest' | False | By Andy Webster | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/americas/mysterious-health-issues-drove-us-diplomats-from-cuba.html | Mysterious Health Issues Drove U.S. Diplomats From Cuba | False | By Emily Cochrane | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/movies/nocturama-review-bertrand-bonello.html | Review: In 'Nocturama,' Bored, Beautiful Terrorists With a Taste for Luxury Brands | False | By A.O. Scott | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/business/pink-slime-disney-abc.html | ABC's 'Pink Slime' Report Tied to $177 Million in Settlement Costs | False | By Christine Hauser | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/watching/what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/technology/travis-kalanick-uber-lawsuit-benchmark-capital.html | Uber Investor Sues Travis Kalanick for Fraud | False | By Mike Isaac | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/sports/golf/pga-championship-quail-hollow-first-round.html | With Michael Phelps Watching, Jordan Spieth Struggles at P.G.A. Championship | False | By Karen Crouse | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/nyregion/in-case-of-nuclear-attack-dont-forget-the-groceries.html | In Case of Nuclear Attack, Don't Forget the Groceries | False | By Jim Dwyer | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/business/media/orphan-black-cloneclub.html | Forget Ratings. 'Orphan Black' Had the #CloneClub. | False | By John Koblin | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/asia/kim-jong-un-north-korea-nuclear.html | Meet Kim Jong-un, a Moody Young Man With a Nuclear Arsenal | False | By Choe Sang-Hun | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Holland Cotter and Martha Schwendener | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/europe/marshall-goldman-dead.html | Marshall I. Goldman, Expert on Russian Economy, Dies at 87 | False | By Sam Roberts | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/europe/putin-trump-embassy-russia.html | Trump Praises Putin Instead of Critiquing Cuts to U.S. Embassy Staff | False | By Peter Baker | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/business/dealbook/macys-stock-price-sales-decline.html | Macy's Sales Keep Dropping, and Investors Are Unforgiving | False | By Michael Corkery | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/americas/a-surge-of-migrants-crossing-into-quebec-tests-canadas-welcome.html | A Surge of Migrants Crossing Into Quebec Tests Canada's Welcome | False | By Dan Levin | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/technology/snap-stumbles-through-another-disappointing-quarter.html | Snap Stumbles Through Another Disappointing Quarter | False | By Katie Benner | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/nyregion/museum-of-american-armor-long-island-military-vehicles.html | Keeping the Tanks Rolling. Jeeps and Cannons, Too. | False | By Corey Kilgannon | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/nyregion/nypd-officer-shot.html | Bulletproof Vest Probably Saved New York Police Officer | False | By Matthew Haag | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-14 | https://www.nytimes.com/2017/08/10/nyregion/metropolitan-diary-new-bartender-with-a-familiar-name.html | New Bartender With a Familiar Name | False | By Ephraim G. Hirsch | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/insider/buttered-roll-redux-a-lowly-breakfast-food-achieves-high-drama.html | Buttered Roll Redux: A Lowly Breakfast Food Begets High Drama | False | By Sadie Stein | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-12 | https://www.nytimes.com/2017/08/10/arts/design/arlene-gottfried-dead-new-york-city-photographer.html | Arlene Gottfried, Photographer Who Found the Extraordinary in the Ordinary, Dies at 66 | False | By William Grimes | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/us/foxconn-jobs-wisconsin-walker-tax-incentives.html | Questions Emerge Over What Wisconsin Must Give for Foxconn Plant | False | By Julie Bosman | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-10 | 2017-08-13 | https://www.nytimes.com/2017/08/10/nyregion/when-it-comes-to-transit-does-anybody-know-where-were-going.html | When It Comes to Transit, Does Anybody Know Where Weâ€šÃ„Â´re Going? | False | By Ginia Bellafante | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/books/boredom-books.html | Books and the â€šÃ„Â²Boredom Boomâ€šÃ„Â´ | False | By Henry Alford | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/us/politics/trump-transgender-military.html | Trump Says Transgender Ban Is a â€šÃ„Â²Great Favorâ€šÃ„Â´ for the Military | False | By Helene Cooper | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/us/politics/trump-mueller-considering-fired.html | Trump Says He Has Not Considered Firing Mueller, Contradicting Himself | False | By Michael S. Schmidt | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/todayspaper/quotation-of-the-day-swift-assails-ex-host-as-devious-and-sneaky.html | Quotation of the Day: Swift Assails Ex-Host as â€šÃ„Â²Devious and Sneakyâ€šÃ„Â´ | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-10 | 2017-08-11 | https://www.nytimes.com/2017/08/10/business/dealbook/stock-market-volatility-north-korea.html | Wall Streetâ€šÃ„Â´s â€šÃ„Â²Fear Gaugeâ€šÃ„Â´ Skyrockets as Tensions Rise With North Korea | False | By Landon Thomas Jr. | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/us/politics/mcconnell-trump-health-care-senate.html | Trumpâ€šÃ„Â´s Twitter Fury at McConnell Risks Alienating a Key Ally | False | By Carl Hulse | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/business/media/sarah-palin-new-york-times-defamation-lawsuit.html | New York Times Editorial Writer Must Testify in Sarah Palin Lawsuit | False | By Sydney Ember | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/sports/soccer/mexico-rafael-marquez-sanctions.html | For Mexicoâ€šÃ„Â´s Mâ€šÃ‡rquez, Treasury Sanctions Carry Broad Consequences | False | By Kevin Draper | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/technology/google-james-damore-memo-commentary.html | â€šÃ„Â²Thought Bulliesâ€šÃ„Â´ or Right Move: A Divide Over James Damore Firing | False | By Lela Moore and Brianna Milord | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/business/walmart-guns-school.html | Walmart Apologizes for Sign Advertising Guns as Back-to-School Item | False | By Matt Stevens | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/opinion/nyc-summonses-prosecutors-petty-crimes.html | Another Course Correction for City Policing | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/sports/soccer/soccer-capital-lure-of-london-and-its-money-reshape-premier-league.html | Soccer Capital: Lure of London, and Its Money, Reshape Premier League | False | By Rory Smith | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/asia/north-korea-military-options-trump.html | Even the Most Precise Strike on North Korea Could Prompt Retaliation | False | By Michael R. Gordon and Eric Schmitt | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/sports/baseball/mets-dominic-smith.html | Mets Announce Dominic Smith Will Make His Debut on Friday | False | By James Wagner | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/sports/michael-johnson-jonathan-edwards-their-records-remain-untouched.html | Two Track Luminaries Watch as Their Records Remain Untouched | False | By Christopher Clarey | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/business/media/jeffrey-lord-fired-trump-cnn-nazis.html | Jeffrey Lord, Trump Defender on CNN, Is Fired for Using Nazi Slogan | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/nyregion/democrats-new-york-blacks.html | Daniel Loeb, a Cuomo Donor, Makes Racial Remark About Black Leader | False | By Shane Goldmacher | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/crosswords/daily-puzzle-2017-08-11.html | What Many Stargazers Wonder | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/theater/review-michael-moore-bragging-on-broadway-in-the-terms-of-my-surrender.html | Review: Michael Moore, Bragging on Broadway, in â€šÃ„Â²The Terms of My Surrenderâ€šÃ„Â´ | False | By Jesse Green | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/us/politics/trump-news-conferences.html | Trump Had a Lot to Say on Thursday. Here Are the Highlights. | False | By Michael D. Shear | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/world/middleeast/saudi-arabia-yemen-houthi-rebels-sana-airport.html | Saudis Propose That U.N. Run Airport in Yemenâ€šÃ„Â´s Capital | False | By Rick Gladstone | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/nyregion/sleepover-scalding-bronx-girl-charged.html | 12-Year-Old Bronx Girl Arrested in Scalding of Friend at Sleepover | False | By Sarah Maslin Nir and Jeffery C. Mays | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/technology/google-gender-diversity-memo-damore.html | Google Cancels Employee Meeting Because of Harassment Fears | False | By Daisuke Wakabayashi | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/10/sports/baseball/yankees-beefed-up-their-pitching-now-they-need-hitting.html | Yankees Beefed Up Their Pitching. Now They Need Hitting. | False | By Billy Witz | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/style/modern-love-four-castaways-make-a-family.html | Four Castaways Make a Family | False | By Rene Denfeld | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/books/review/bed-stuy-is-burning-brian-platzer.html | â€˜Â²Bed-Stuy Is Burningâ€˜Â´ Takes On Gentrification in Brooklyn | False | By Mychal Denzel Smith | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/business/britain-bans-betting-in-soccer-but-not-for-the-lizard.html | England Bans Betting in Soccer, but Not for â€˜Â²The Lizardâ€˜Â´ | False | By Danny Hakim | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/arts/television/whats-on-tv-friday-son-of-sam-the-killer-speaks-and-atypical.html | Whatâ€˜Â´s on TV Friday: â€˜Â²Son of Sam: The Killer Speaksâ€˜Â´ and â€˜Â²Atypicalâ€˜Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/business/dealbook/anbang-us-hotel-union-ownership-unite-here.html | Who Owns Anbang of China? A U.S. Labor Union Wants to Know. | False | By Sui-Lee Wee | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/us/politics/north-korea-nuclear-trump-reactions.html | Right and Left on the North Korean Nuclear Threat | False | By Anna Dubenko | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/world/australia/gun-amnesty-firearms-surrender.html | Australians Turn In 12,500 Guns in National Amnestyâ€˜Â´s First Weeks | False | By Isabella Kwai | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/opinion/sunday/traffic-stop-police-accident.html | Why Are Police Officers More Dangerous Than Airplanes? | False | By Pagan Kennedy | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/opinion/sundar-pichai-google-memo-diversity.html | Sundar Pichai Should Resign as Googleâ€˜Â´s C.E.O. | False | By David Brooks | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/opinion/voter-suppression-trump-commission-ohio.html | Partners in Voter Suppression | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/opinion/corporate-america-health-care-congress.html | On Health Care, Who Needs Congress? | False | By Robert Andrews | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/opinion/traffic-bike-laws.html | Wheels of Misfortune | False | By Lucy Madison | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/opinion/climate-science-denial.html | The Axis of Climate Evil | False | By Paul Krugman | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/opinion/women-weight-food-body-shaming.html | Skinny Women Who Eat Cheeseburgers in Magazines | False | By Jennifer Weiner | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/asia/guam-north-korea-missile-defense.html | If Missiles Are Headed to Guam, Here Is What Could Stop Them | False | By Gerry Doyle | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/asia/south-china-sea-trump-navy-patrol.html | Beijing Warns U.S. Over Navy Patrol in South China Sea | False | By Chris Buckley | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/asia/hong-kong-democracy-activist-attack-china-.html | Hong Kong Activist Says Chinese Agents Stapled His Legs Over Messi Photo | False | By Austin Ramzy and Alan Wong | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/opinion/india-70-partition-pankaj-mishra.html | India at 70, and the Passing of Another Illusion | False | By Pankaj Mishra | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/magazine/how-to-handle-a-sleepwalker.html | How to Handle a Sleepwalker | False | By Malia Wollan | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/magazine/the-way-it-is.html | The Way It Is | False | Selected by Terrance Hayes | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/magazine/judge-john-hodgman-on-animal-costume-cruelty.html | Judge John Hodgman on Animal-Costume Cruelty | False | By John Hodgman | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/magazine/new-sentences-from-elin-hilderbrands-the-identicals.html | New Sentences: From Elin Hilderbrandâ€˜Â´s â€˜Â²The Identicalsâ€˜Â´ | False | By Sam Anderson | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/magazine/the-7-30-17-issue.html | The 7.30.17 Issue | False | | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/books/review/help-desk-tantrums-discipline-attention.html | How to Ignore Your Kidsâ€šÃ„Â´ Bad Behavior and Yet Be Fully Present for Them | False | By Judith Newman | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/nyregion/mastery-based-learning-no-grades.html | A New Kind of Classroom: No Grades, No Failing, No Hurry | False | By Kyle Spencer | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/magazine/behind-the-cover-8-13-17.html | Behind the Cover: 8.13.17 | False | By The New York Times Magazine | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/travel/bibedum-restaurant-london-review.html | A Classic London Restaurant Gets a Makeover and a New Mission | False | By Edward Schneider | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/books/review/edwidge-danticat-the-art-of-death.html | If You Want to Know What Itâ€šÃ„Â´s Like to Die, Ask Writers | False | By William Grimes | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/books/review/moving-kings-joshua-cohen.html | A Novel of Desperate New Yorkers and Those Who Evict Them | False | By Zachary Lazar | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/books/review/tornado-weather-deborah-e-kennedy.html | A Mystery Wrapped in Race, Class and Silence | False | By Emily Fridlund | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/books/review/fiction-from-japan.html | Fiction From Japan, for the Old World and the New | False | By Janice P. Nimura | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/books/review/new-collected-poems-marianne-moore.html | Marianne Mooreâ€šÃ„Â´s Poetry, the Way She Intended It | False | By Stephen Burt | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/your-money/asset-allocation/investing-short-term-when-stocks-are-high-imagine-a-painful-drop.html | Investing Short-Term When Stocks Are High? Imagine a Painful Drop | False | By Ron Lieber | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/arts/music/hamilton-music-lin-manuel-miranda-los-angeles.html | â€šÃ„Â¸Hamiltonâ€šÃ„Â´ Is Known for Its Music, but What Did Alexander Hamilton Listen To? | False | By William Robin | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/realestate/new-york-city-neighborhoods-where-few-homes-are-for-sale.html | Neighborhoods That Play Hard to Get | False | By Stefanos Chen | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/magazine/elevating-the-humble-cookie.html | Elevating the Humble Cookie | False | By Dorie Greenspan | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/opinion/donald-trumps-first-nine-holes.html | Donald Trumpâ€šÃ„Â´s First Nine Holes | False | By Roger Cohen | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/asia/trump-north-korea-japan-abe.html | Trumpâ€šÃ„Â´s Tough Talk on North Korea Puts Japanâ€šÃ„Â´s Leader in Delicate Spot | False | By Jonathan Soble | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/business/dealbook/uber-lawsuit-travis-kalanick.html | Morning Agenda: Uber Investor Sues Ex-C.E.O. Travis Kalanick | False | By Chad Bray | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-15 | https://www.nytimes.com/2017/08/11/well/live/does-colon-cleansing-wipe-out-our-gut-microbiome.html | Does Colon Cleansing Wipe Out Our Gut Microbiome? | False | By Karen Weintraub | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/us/crime-victims-poll-trump-agenda.html | Trump Wants to Get Tough on Crime. Victims Donâ€šÃ„Â´t Agree. | False | By Timothy Williams | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/fashion/weddings/senior-citizen-older-couple-wedding.html | Sheâ€šÃ„Â´s 98. Heâ€šÃ„Â´s 94. They Met at the Gym. | False | By Vincent M. Mallozzi | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/business/dealbook/stock-markets-trump-north-korea.html | Tensions Between U.S. and North Korea Spur Global Stock Sell-Off | False | By Prashant S. Rao | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/opinion/rwanda-election-kagame.html | Democracy Is Rwandaâ€šÃ„Â´s Losing Candidate | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/nyregion/how-helen-uffner-vintage-clothing-expert-spends-her-sundays.html | How Helen Uffner, Vintage Clothing Expert, Spends Her Sundays | False | By Abigail Meisel | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/business/corner-office-matthew-prince-cloudflare.html | Matthew Prince of Cloudflare on the Dangers of Fast Growth | False | By Adam Bryant | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/asia/guam-north-korea-climate-change.html | North Korea Aside, Guam Faces Another Threat: Climate Change | False | By Mike Ives | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/asia/trump-north-korea-threat.html | South Korea Says U.S. Promises Coordination in Standoff With North | False | By Choe Sang-Hun | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/asia/trump-north-korea-locked-and-loaded.html | Trump Says Military Is â€šÃ„Â²Locked and Loadedâ€šÃ„Â´ and North Korea Will â€šÃ„Â²Regretâ€šÃ„Â´ Threats | False | By Peter Baker | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/asia/afghanistan-civilian-deaths-us-airstrikes.html | U.S. Airstrikes in Afghanistan Are Said to Kill 16 Civilians | False | By Khalid Alokozay and Fahim Abed | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/arts/television/british-baking-show.html | â€šÃ„Â²The Great British Bake Offâ€šÃ„Â´ as We Know It Is Over. What Comes Next? | False | By Liam Stack | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/nyregion/concrete-safaris-obstacle-course-east-harlem.html | The Art of the Temporary Obstacle Course | False | By Helene Stapinski | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/movies/cronenbergs-videodrome-at-moma-more-prescient-than-ever.html | Cronenbergâ€šÃ„Â´s â€šÃ„Â²Videodrome,â€šÃ„Â´ at MoMA, More Prescient Than Ever | False | By Andy Webster | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/arts/music/lionel-richie-mariah-carey-prudential-center-madison-square-garden.html | Two Different Flavors of Soul: Lionel Richie and Mariah Carey | False | By Jon Caramanica | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/arts/design/editta-sherman-bill-cunningham-new-york-historical-society-museum.html | Editta Sherman Gets Her Due at the New-York Historical Society | False | By Roberta Smith | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/arts/television/small-town-big-mayor-up-tv.html | Forget Washington. Help This Mayor Find His Goats. | False | By Neil Genzlinger | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/theater/for-peter-pan-on-her-70th-birthday-sarah-ruhl-playwrights-horizons.html | â€šÃ„Â²For Peter Pan on her 70th birthdayâ€šÃ„Â´ Takes One Last Trip to Neverland | False | By Laura Collins-Hughes | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/arts/music/dellarte-opera-offers-a-cavalli-to-fill-a-summer-lull.html | Dellâ€šÃ„Â´Arte Opera Offers a Cavalli to Fill a Summer Lull | False | By Corinna da Fonseca-Wollheim | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/arts/dance/indo-american-arts-councils-erasing-borders-festival-of-indian-dance.html | Erasing Borders Through Indian Dance | False | By Gia Kourlas | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/realestate/kitchen-renovation-tips-from-designers.html | Seven Ways to Save on Your Kitchen Renovation | False | By Michelle Higgins | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/americas/hostages-briggs-foley-islamic-state-.html | A British Import: Help for Families of Hostages Seized Abroad | False | By Rick Gladstone | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/movies/growing-pains-horror-directors-on-their-creepy-childhood-memories.html | Growing Pains: Horror Directors on Their Creepy Childhood Memories | False | By Erik Piepenburg | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/your-money/even-for-philanthropists-museums-can-make-art-a-tough-give.html | Even for Philanthropists, Museums Can Make Art a Tough Give | False | By Paul Sullivan | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/arts/television/marlon-wayans-nbc-naked-netflix-interview.html | Marlon Wayans Takes on a Different Kind of TV Dad | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/business/banks-overdrafts-cfpb.html | Stung by Overdraft Fees? U.S. Nudges Banks to Explain Rules Better | False | By Ann Carrns | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/arts/television/get-shorty-elmore-leonard-epix-chris-odowd.html | â€šÃ„Â²Get Shortyâ€šÃ„Â´: You Know the Name, but Not This Story | False | By Jeremy Egner | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/arts/dance/under-the-stars-and-quilts-with-randalls-island-as-her-stage.html | Under the Stars and Quilts, With Randalls Island as Her Stage | False | By Gia Kourlas | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-20 | https://www.nytimes.com/2017/08/11/books/review/jeff-flake-conscience-conservative.html | Attacked on All Sides, an Anti-Trump Manifesto Prevails on the Best-Seller List | False | By Gregory Cowles | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/europe/uk-london-jogger.html | American Says Heâ€šÃ„Â´s Not London Jogger Who Shoved Woman in Front of Bus | False | By Sewell Chan | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/sports/soccer/world-cup-2026-morocco-usa.html | Morocco Will Challenge U.S.-Led Bid for 2026 World Cup | False | By Andrew Das | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/opinion/cyberwar-cybersecurity-russia-us.html | How to Prevent a Cyberwar | False | By Jared Cohen | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/canada/canada-letter-ice-cream-revival-and-cross-border-trade-anxiety.html | Canada Letter: Ice Cream Revival and Cross-Border Trade Anxiety | False | By Ian Austen | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/europe/switzerland-imam-violence.html | Imam in Switzerland Urged Burning of Muslims Who Donâ€šÃ„Â´t Pray, Prosecutors Say | False | By Melissa Eddy | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/opinion/sunday/trump-hysteria-democracy-tyranny.html | Trump Isnâ€šÃ„Â´t a Threat to Our Democracy. Hysteria Is. | False | By Samuel Moyn and David Priestland | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/theater/barbara-cook-death.html | In Barbara Cookâ€šÃ„Â´s Final Days, Her Friends Came to Sing at Her Bedside | False | By Sopan Deb | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/arts/design/vietnamese-art-has-never-been-more-popular-but-the-market-is-full-of-fakes.html | Vietnamese Art Has Never Been More Popular. But the Market Is Full of Fakes. | False | By Richard C. Paddock | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/nyregion/beach-spreading-manspreading-new-jersey.html | Reining In Beach-Spreading, Not to Be Confused With Manspreading | False | By Nick Corasaniti and Luis Ferrâ€šÃ„Ã®-Saduraíâ€° | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-20 | https://www.nytimes.com/2017/08/11/t-magazine/fashion/proenza-schouler-illustrated-interview.html | The Illustrated Interview: Proenza Schouler | False | By Gabâ€šÃ© Doppelt | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/technology/personaltech/taking-your-data-plan-to-a-new-ipad.html | Taking Your Data Plan to a New iPad | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/books/review/desperate-times-call-for-old-measures.html | Desperate Times Call for Old Measures | False | By Jennifer Szalai | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/movies/the-nut-job-2-nutty-by-nature-review.html | Review: â€šÃ„Â²The Nut Job 2â€šÃ„Â´ Squirrels Away the Laughs for Itself | False | By Monica Castillo | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/nyregion/man-against-nature.html | Man Against Nature | False | By Perri Hofmann and John Leland | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/upshot/its-not-irrational-its-signaling-behavior.html | Itâ€šÃ„Â´s Not Irrational. Itâ€šÃ„Â´s Signaling Behavior. | False | By Robert H. Frank | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/realestate/a-book-from-a-blogger-about-disappearing-new-york.html | A Book From a Blogger About Disappearing New York | False | By Ronda Kaysen | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/books/review/new-books-about-parenting.html | New Books About Parenting | False | | | |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/arts/television/the-defenders-netflix-the-tick-amazon.html | Never-Ending Superheroes: Here Come the Defenders and the Tick | False | By Dave Itzkoff | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/world/middleeast/egypt-train-crash.html | Train Crash in Egypt Kills at Least 37, Injures 123 | False | By Declan Walsh | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/arts/s-town-podcast-john-mclemore.html | Canâ€šÃ„Â´t Let Go of â€šÃ„Â²S-Townâ€šÃ„Â´? Hereâ€šÃ„Â´s What to Read Next | False | By Maya Salam | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/sports/ezekiel-elliott-dallas-cowboys-suspended-nfl.html | Cowboysâ€šÃ„Â´ Ezekiel Elliott Suspended 6 Games on Domestic Violence Allegations | False | By Ben Shpigel | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-16 | https://www.nytimes.com/2017/08/11/dining/ribs-recipe-andy-ricker-pok-pok.html | Swap the Hot Grill for a Cool Drink and Low Oven | False | By David Tanis | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/realestate/homes-for-sale-in-westfield-nj-ossining-ny.html | Homes for Sale in New York and New Jersey | False | Reported by Jill P. Capuzzo and Anne Mancuso | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/nyregion/the-daddy-longlegs-creepy-but-harmless.html | The Daddy Longlegs: Creepy but Harmless | False | By Dave Taft | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/us/oj-simpson-parole.html | Nevada Parole Board Unaware of O.J. Simpsonâ€šÃ„Â´s Old Conviction | False | By Richard Péÿ'ëÃ©rez-Peÿ'ëÃ±a | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/realestate/brooklyn-prices-reach-new-level.html | Brooklyn Prices Reach New Level | False | By Michael Kolomatsky | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/realestate/homes-for-sale-in-the-financial-district-the-west-village-flatbush-brooklyn.html | Homes for Sale in New York City | False | By Stefanos Chen | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-11 | 2017-08-29 | https://www.nytimes.com/2017/08/11/science/sponges-dirty-bacteria-contamination.html | We Need to Talk Some More About Your Dirty Sponges | False | By Joanna Klein | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/opinion/donald-trump-west-coast.html | A West Coast Plea to an Unstable President | False | By Timothy Egan | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/your-money/senior-athletes-staying-in-shape.html | She Just Won 3 Gold Medals for Her Swimming. Sheâ€šÃ„Â´s Only 73. | False | By Kerry Hannon | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-16 | https://www.nytimes.com/2017/08/11/dining/fruit-cobbler-shows-off-its-many-sides.html | The Best Way to Let Summer Fruit Shine | False | By Melissa Clark | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/us/politics/combative-trump-pulls-his-punches-for-one-man-putin.html | Combative Trump Pulls His Punches for One Man: Putin | False | By Peter Baker | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/realestate/when-a-breakup-also-means-a-major-downsizing.html | When a Breakup Also Means a Major Downsizing | False | By Kim Velsey | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/science/cathleen-morawetz-dead-nyu-mathematician.html | Cathleen Morawetz, Mathematician With Real-World Impact, Dies at 94 | False | By Kenneth Chang | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/arts/music/the-pianist-vikingur-olafsson-on-why-philip-glass-matters.html | The Pianist Vikingur Olafsson on Why Philip Glass Matters | False | By Joshua Barone | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/arts/television/get-shorty-tv-review.html | Review: For â€šÃ„Â²Get Shorty,â€šÃ„Â´ an Amusing Epix Makeover | False | By Neil Genzlinger | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/opinion/the-gender-gap-in-the-tech-world.html | The Gender Gap in the Tech World | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/asia/american-allies-and-adversaries-urge-caution-on-north-korea.html | American Allies and Adversaries Urge Caution on North Korea | False | By Sewell Chan | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/opinion/help-me-stop-talking-about-trump.html | Help Me Stop Talking About Trump | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/technology/facebook-china-moments-colorful-balloons.html | In China, Facebook Tests the Waters With a Stealth App | False | By Paul Mozur | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/world/asia/ur-rao-dead-india-space-program.html | U.R. Rao, Pioneer of Indiaâ€šÃ„Â´s Space Program, Dies at 85 | False | By Amisha Padnani | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/sports/track-worlds-coaches-medals.html | Congratulations, Hereâ€šÃ„Â´s Your Medal. And Hereâ€šÃ„Â´s One for Your Coach, Too. | False | By Christopher Clarey | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/opinion/sunday/vaccinations-elderly.html | Stop Treating 70- and 90-Year-Olds the Same | False | By Louise Aronson | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/business/the-fed-wants-to-make-life-easier-for-big-bank-directors.html | The Fed Wants to Make Life Easier for Big-Bank Directors | False | By Gretchen Morgenson | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/arts/music/popcast-phish-bakers-dozen.html | What Keeps Phish Fans Coming Back for More? | False | By The New York Times | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/africa/kenya-uhuru-kenyatta-president-election.html | President Uhuru Kenyatta Is Declared Victor of Kenyan Election | False | By Kimiko de Freytas-Tamura | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/sports/denis-shapovalov-rafael-nadal-rogers-cup.html | A Canadian Defeats Nadal on Canadaâ€šÃ„Â´s Biggest Tennis Stage | False | By Salim Valji | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/africa/boko-haram-nigeria-raid-united-nations-camp.html | Nigerian Military Raids United Nations Camp for Unclear Reason | False | By Dionne Searcey | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/business/the-incredible-shrinking-sears.html | The Incredible Shrinking Sears | False | By Julie Creswell | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/opinion/us-options-for-dealing-with-north-korea.html | U.S. Options for Dealing With North Korea | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-11 | https://www.nytimes.com/2017/08/11/sports/golf/pga-championship-second-round.html | A Confounding Course Feels Like Home to Kevin Kisner | False | By Jodie Valade | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-14 | https://www.nytimes.com/2017/08/11/business/media/eduardo-del-rio-political-cartoonist-known-as-rius-dies-at-83.html | Eduardo del Râ€šÃ„Â o, Cartoonist Who Mocked Politics and Religion, Dies at 83 | False | By Sam Roberts | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/nyregion/in-little-guyana-proposed-cuts-to-family-immigration-weigh-heavily.html | In Little Guyana, Proposed Cuts to Family Immigration Weigh Heavily | False | By Vivian Wang | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/technology/allbird-shoes-silicon-valley.html | To Fit Into Silicon Valley, Wear These Wool Shoes | False | By Nellie Bowles | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/arts/music/don-giovanni-mostly-mozart-lincoln-center.html | Finally, a Well-Staged â€šÃ„Â´Don Giovanniâ€šÃ„Â´ in New York | False | By James Jorden | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/business/dealbook/teamsters-union-tries-to-slow-self-driving-truck-push.html | Teamsters Union Tries to Slow Self-Driving Truck Push | False | By Gina Chon | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/business/new-york-shanghai-metro-subway.html | Shanghaiâ€šÃ„Â´s Subway Looks to New York, but Not for Everything | False | By Keith Bradsher | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/asia/30-children-die-in-indian-hospital-over-2-days-critics-cite-oxygen-shortage.html | 30 Children Die in Indian Hospital Over 2 Days; Critics Cite Oxygen Shortage | False | By Jeffrey Gettleman and Hari Kumar | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/arts/music/playlist-pink-khalid-asap-ferg.html | The Playlist: Pink Returns, Asking Questions With No Clear Answers | False | By Jon Caramanica, Caryn Ganz and Giovanni Russonello | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/arts/music/a-touch-of-madness-this-weeks-eight-best-classical-music-moments-on-youtube.html | A Touch of Madness: This Weekâ€šÃ„Â´s Eight Best Classical Music Moments on YouTube | False |  | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/technology/uber-benchmark-pishevar.html | Kalanick Loyalists Move to Force Benchmark Off Uberâ€šÃ„Â´s Board | False | By Mike Isaac | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/us/marines-order-brief-groundings-and-safety-reviews.html | After Deadly Crashes, Marines Ground Aircraft | False | By Richard Pã'šÃ©rez-Peã'šÃ±a | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/books/a-wealthy-familys-battle-with-drugs-laid-bare-but-to-what-end.html | A Wealthy Familyâ€šÃ„Â´s Battle With Drugs Laid Bare, but to What End? | False | By Dan Bilefsky | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/business/media/fox-news-eric-bolling-defamation-suit.html | Author of HuffPost Article Fights Possible Defamation Suit by Fox News Host | False | By Emily Steel | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-13 | https://www.nytimes.com/2017/08/11/sports/baseball/ken-kaiser-dead-colorful-american-league-umpire.html | Ken Kaiser, Colorful and Imposing Big League Umpire, Dies at 72 | False | By Richard Sandomir | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/middleeast/jared-kushner-israeli-palestinian-peace-deal.html | Kushner to Meet With Mideast Leaders in Latest Attempt at Peace Deal | False | By Gardiner Harris | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/europe/dutch-family-farmers-teeter-as-a-recall-of-tainted-eggs-widens.html | Dutch Family Farms Teeter as a Recall of Tainted Eggs Widens | False | By Christopher F. Schuetze | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/us/politics/scott-pruitt-epa.html | Scott Pruitt Is Carrying Out His E.P.A. Agenda in Secret, Critics Say | False | By Coral Davenport and Eric Lipton | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/us/politics/rich-higgins-memo-national-security-council.html | White House Aide Forced Out After Claim of Leftist Conspiracy | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/europe/migrant-ship-monitor-mediterranean.html | Ship Monitoring Rescues of Migrants Refuses to Be Rescued | False | By Jason Horowitz | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/sports/baseball/cc-sabathia-ny-yankees.html | C.C. Sabathia Goes on D.L., but Hopes to Miss Only One Start | False | By Billy Witz | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/nyregion/bronx-latin-school-rape-charge.html | Former Aide at Bronx School Is Charged With Raping Student, 12 | False | By Al Baker | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/opinion/brokaw-norman-mineta-alan-simpson.html | Tom Brokaw: Friends Across Barbed Wire and Politics | False | By Tom Brokaw | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/business/dealbook/retail-wall-street-macys-jc-penney.html | Wall Streetâ€šÃ„Â´s Patience With Retailersâ€šÃ„Â´ Turnaround Efforts Runs Thin | False | By Michael Corkery | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/us/white-nationalists-rally-charlottesville-virginia.html | White Nationalists March on University of Virginia | False | By Hawes Spencer and Sheryl Gay Stolberg | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/arts/design/treats-jewelry-and-astroturf-scenes-from-documenta-an-art-show-for-dogs.html | Treats, Jewelry and AstroTurf: Scenes From an Art Show for Dogs | False | By Joshua Barone, Krista Schlueter and Laura Oâ€šÃ‚Â´Neill | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-12 | https://www.nytimes.com/2017/08/11/sports/baseball/miami-marlins-sold-derek-jeter.html | Derek Jeterâ€šÃ‚Â´s Group Is Said to Have Deal to Buy Marlins | False | By Kevin Draper | 2017-12-01 | TX 8-481-640 |
| 2017-08-11 | 2017-08-14 | https://www.nytimes.com/2017/08/11/arts/stolen-de-kooning-resurfaces-more-than-30-years-later.html | Stolen de Kooning Resurfaces More Than 30 Years Later | False | By Sophie Haigney | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/us/politics/omarosa-manigault-newman-nabj.html | Uproar Over Omarosa Manigault-Newman at Black Journalists Convention | False | By Yamiche Alcindor | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/asia/north-korea-trump-military.html | How U.S. Military Actions Could Play Out in North Korea | False | By Michael D. Shear and Michael R. Gordon | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/opinion/read-celebrity-gossip.html | To Stay Sane, Read More Celebrity Gossip | False | By Julie Klam | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/todayspaper/quotation-of-the-day-as-a-cabaret-star-lay-dying-friends-came-to-serenade-her.html | Quotation of the Day: As a Cabaret Star Lay Dying, Friends Came to Serenade Her | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/nyregion/trump-tower-new-york-city-visit.html | Police and Protesters Mobilize for Trumpâ€šÃ‚Â´s Return to His Own Home | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/opinion/a-small-towns-sacrifice-to-vietnam.html | A Small Townâ€šÃ‚Â´s Sacrifice to Vietnam | False | By Kyle Longley | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/us/new-orleans-repair-pumping-system-flooding.html | New Orleans Scrambles to Repair Drainage System After Severe Flooding | False | By Katy Reckdahl | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/opinion/new-york-commuter-tax.html | Make Commuters Pay Their Share Again | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/business/prepper-survivalism-north-korea.html | For Doomsday Preppers, the End of the World Is Good for Business | False | By Micah Maidenberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/world/americas/cuba-united-states-embassy-diplomats-illness.html | â€šÃ‚Â²Health Attacksâ€šÃ‚Â´ on U.S. Diplomats in Cuba Baffle Both Countries | False | By Frances Robles and Kirk Semple | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/arts/judge-dismisses-taylor-swift-from-groping-case-brought-by-dj.html | Judge Drops Complaint Aimed at Taylor Swift in Groping Case Brought by D.J. | False | By Donna Bryson | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/opinion/trump-tweets-tough.html | Trump Tweets Tough | False | By Gail Collins | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/nyregion/aclu-lawsuit-ms-13-teenager-arrests-.html | Teenagersâ€šÃ‚Â´ Arrests Are Unconstitutional, A.C.L.U. Lawsuit Says | False | By Liz Robbins | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/sports/golf/pga-championship-jon-rahm.html | Jon Rahm, a Rising Star, Stalls at Golfâ€šÃ‚Â´s Majors | False | By Karen Crouse | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/technology/google-gender-memo-pichai-damore.html | A Crisis Forces Google to Uphold Its Values While Fostering Debate | False | By Daisuke Wakabayashi | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/us/republicans-trump-north-korea.html | â€šÃ‚Â²Weâ€šÃ‚Â´ve Had Enoughâ€šÃ‚Â´: Conservatives Relish the â€šÃ‚Â²Furyâ€šÃ‚Â´ in Trumpâ€šÃ‚Â´s Talk | False | By Richard Fausset | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/sports/baseball/ny-mets-dominic-smith.html | Dominic Smith Realizes a Dream During a Mets Victory | False | By James Wagner | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/sports/baseball/eduardo-nunez-red-sox.html | Eduardo Nunez, Groomed as a Yankee, Blossoms With the Red Sox | False | By Tyler Kepner | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/nyregion/democrats-race-charter-schools-loeb.html | Comment on Race Reopens New York Democratsâ€šÃ‚Â´ Split Over Schools | False | By Shane Goldmacher | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/11/opinion/health-teenage-pregnancy-prevention.html | An Assault on Efforts to Prevent Teenage Pregnancy | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/opinion/the-foolish-transgender-debate-in-texas.html | The Foolish Transgender Debate in Texas | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/nyregion/de-blasio-albanese-mayoral-primary-debates.html | Fund-Raising Push by Challenger Forces de Blasio Into Primary Debates | False | By J. David Goodman | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/11/opinion/sunday/trump-what-north-korea-wants.html | Donald Trump Is Giving North Korea Exactly What It Wants | False | By Jean H. Lee | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/crosswords/daily-puzzle-2017-08-12.html | Ability to Learn and Adapt | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/11/business/social-finance-sofi-sexual-harassment-lawsuit.html | Another Silicon Valley Start-Up Faces Sexual Harassment Claims | False | By Nathaniel Popper | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/12/world/americas/trump-venezuela-military.html | Trump Alarms Venezuela With Talk of a â€šÃ„Â¹Military Optionâ€šÃ„Â´ | False | By The New York Times | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/12/sports/baseball/red-sox-ny-yankees-score.html | With Five-Run Eighth, Yankees Edge Red Sox and Pull Closer | False | By Billy Witz | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/12/arts/television/whats-on-tv-saturday-fantastic-beasts-and-where-to-find-them-and-rescue-dog-to-super-dog.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â¹Fantastic Beasts and Where to Find Themâ€šÃ„Â´ and â€šÃ„Â¹Rescue Dog to Super Dogâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/world/americas/chile-green-energy-geothermal.html | Chileâ€šÃ„Â´s Energy Transformation Is Powered by Wind, Sun and Volcanoes | False | By Ernesto Londoâ€šÃ±o | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/travel/where-to-stay-rhodes-greece-casa-cook.html | A Tranquil Oasis in Greece | False | By Anastasia Economides | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/world/europe/portugal-forest-fires-pedrogao-grande.html | Portugal Forest Fires Worsen, Fed by Poor Choices and Inaction | False | By Raphael Minder | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/12/style/steve-hilton-fox-news-silicon-valley-populist-pundit.html | Silicon Valley Now Has Its Own Populist Pundit | False | By Nellie Bowles | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/12/style/trump-tower-famous-residents.html | Trump Tower, a Home for Celebrities and Charlatans | False | By Jacob Bernstein | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/12/style/hong-kong-style-the-look.html | Hong Kongâ€šÃ„Â´s Cinematic Style | False | By An Rong Xu, Joanna Nikas and Eve Lyons | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/us/politics/richard-burr-senate-intelligence-new-washington-podcast.html | Senate Inquiry Into Russian Meddling Could Wrap Up This Year, Burr Says | False | By Carl Hulse | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/business/why-the-dow-isnt-really-the-stock-market.html | Why the Dow Isnâ€šÃ„Â´t Really the Stock Market | False | By Jeff Sommer | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/upshot/techs-damaging-myth-of-the-loner-genius-nerd.html | Techâ€šÃ„Â´s Damaging Myth of the Loner Genius Nerd | False | By Claire Cain Miller | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/world/asia/vietnam-prison-abuses.html | â€šÃ„Â²Itâ€šÃ„Â´s Very Easy to Die Thereâ€šÃ„Â´: How Prisoners Fare in Vietnam | False | By Mike Ives | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/12/technology/mikes-and-katies-week-in-tech-uber-infighting-and-the-google-memo.html | Mikeâ€šÃ„Â´s and Katieâ€šÃ„Â´s Week in Tech: Uber Infighting and the Google Memo | False | By Mike Isaac and Katie Benner | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/fashion/weddings/caitlin-moseman-wadler-christopher-porter-married.html | Only 22 Years, 364 Days Old? Come Back Tomorrow | False | By Vincent M. Mallozzi | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/fashion/weddings/adrian-ohmer-darren-dewitt-married.html | Two Worldviews Meet in the Middle | False | By Nina Reyes | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/business/a-wall-that-tracks-trends-for-architectural-design.html | A Wall That Tracks Trends for Architectural Design | False | As told to Patricia R. Olsen | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/realestate/what-if-friends-stay-past-the-landlords-limit.html | What if Friends Stay Past the Landlordâ€šÃ„Â´s Limit? | False | By Ronda Kaysen | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-12 | https://www.nytimes.com/2017/08/12/world/asia/trump-guam-governor-phone-call.html | Trump to Guam Governor: North Korea Threats Will Boost Tourism â€šÃ„Â²Tenfoldâ€šÃ„Â´ | False | By Mar-Vic Cagurangan | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/sports/baseball/braves-freddie-freeman-sets-a-moving-example.html | Bravesâ€šÃ„Â´ Freddie Freeman Sets a Moving Example | False | By Tyler Kepner | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/sports/basketball/once-in-the-vanguard-of-diversity-knicks-build-a-future-that-echoes-the-past.html | Once in the Vanguard of Diversity, Knicks Build a Future That Echoes the Past | False | By Harvey Araton | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/world/americas/venezuela-nicholas-maduro-military-option.html | Trumpâ€šÃ„Â´s Talk of â€šÃ„Â¨Military Optionâ€šÃ„Â´ in Venezuela May Bolster Maduroâ€šÃ„Â´s Hand | False | By Nicholas Casey and Andrew Knoll | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/insider/youtube-right-internet-subculture.html | In the Land of Internet Subcultures, Try Not to Look Like a Tourist | False | By John Herrman | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/sunday/when-torture-becomes-science.html | When Torture Becomes Science | False | By M. Gregg Bloche | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/world/europe/submarine-peter-madsen-swedish-journalist.html | Submarine Owner Is Charged in Journalistâ€šÃ„Â´s Disappearance | False | By Martin Selsoe Sorensen | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/us/charlottesville-protest-white-nationalist.html | Man Charged After White Nationalist Rally in Charlottesville Ends in Deadly Violence | False | By Sheryl Gay Stolberg and Brian M. Rosenthal | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/us/politics/mueller-trump-russia-priebus.html | Mueller Is Said to Seek Interviews With West Wing in Russia Case | False | By Michael S. Schmidt, Matt Apuzzo and Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/world/asia/trump-china-north-korea.html | Trump Eyes China Sanctions While Seeking Its Help on North Korea | False | By Jane Perlez and Peter Baker | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/world/europe/london-jogger-bus.html | American Is Cleared After Woman Is Shoved Into Path of London Bus | False | By Ceylan Yeginsu | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/us/politics/trump-north-korea-nuclear-fire-fury.html | Trump Threats Are Wild Card in Showdown With North Korea | False | By Glenn Thrush and Peter Baker | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/world/africa/kenya-election-uhuru-kenyatta.html | Protests Rage On in Kenya After President Is Re-Elected | False | By Kimiko de Freytas-Tamura | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/sunday/youll-never-be-as-radical-as-this-18th-century-quaker-dwarf.html | Youâ€šÃ„Â´ll Never Be as Radical as This 18th-Century Quaker Dwarf | False | By Marcus Rediker | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/sports/baseball/mets-outfield-brandon-nimmo.html | A Mets Outfielder Waits, and Waits, to Show What He Can Do | False | By Wallace Matthews | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/health/cancer-drug-trials-encounter-a-problem-too-few-patients.html | A Cancer Conundrum: Too Many Drug Trials, Too Few Patients | False | By Gina Kolata | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/sunday/hiking-pacific-crest-trail.html | Fleeing to the Mountains | False | By Nicholas Kristof | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/sunday/identity-politics-white-men.html | Iâ€šÃ„Â´m a White Man. Hear Me Out. | False | By Frank Bruni | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/send-the-breast-pump-with-the-defense-attache.html | Send the Breast Pump With the Defense Attacháˆ©Ã© | False | By Julianne Smith | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/when-doctors-help-end-lives.html | When Doctors Help End Lives | False |  | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/sunday/unions-loss-is-the-souths-loss-too.html | Unionâ€šÃ„Â´s Loss Is the Southâ€šÃ„Â´s Loss, Too | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/sunday/the-vacation-taker-denier-in-chief.html | The Vacation-Taker Denier in Chief | False | By Jennifer Close | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/sunday/definition-of-summer-madness.html | Definition of Summer Madness | False | By Selwyn Seyfu Hinds | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/sunday/making-affirmative-action-white-again.html | Making Affirmative Action White Again | False | By Ira Katznelson | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/sunday/google-tech-diversity-memo.html | Google Doesnâ€šÃ„Â´t Want Whatâ€šÃ„Â´s Best for Us | False | By Jonathan Taplin | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/sunday/this-is-what-hunger-looks-like-again.html | This Is What Hunger Looks Like â€šÃ„Â® Again | False | By Nuruddin Farah | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/sunday/dowd-trump-korea-kim-jong-un.html | Will the Blowhard Blow Us Up? | False | By Maureen Dowd | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/sunday/a-cosmic-distraction-from-earths-troubles.html | A Cosmic Distraction From Earthâ€šÃ„Â´s Troubles | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/why-women-had-better-sex-under-socialism.html | Why Women Had Better Sex Under Socialism | False | By Kristen R. Ghodsee | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/opinion/sunday/trump-korea-kennedy-cuba.html | The Missiles of August | False | By Ross Douthat | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/us/trump-cautious-on-china-inquiry-over-intellectual-property-theft.html | Trump Cautious on China Inquiry Over Intellectual Property Theft | False | By Glenn Thrush and Alan Rappeport | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-14 | https://www.nytimes.com/2017/08/12/nyregion/long-island-football-player-dies.html | Long Island Football Player Dies After Being Hit by 400-Pound Log | False | By Christina Caron | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/sports/baseball/yankees-masahiro-tanaka-disabled-list.html | Yankees Place Masahiro Tanaka on the Disabled List | False | By Wallace Matthews | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/us/stay-hide-or-leave-hard-choices-for-immigrants-in-the-heartland.html | Stay, Hide or Leave? Hard Choices for Immigrants in the Heartland | False | By Jack Healy | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/us/trump-charlottesville-protest-nationalist-riot.html | Trump Is Criticized for Not Calling Out White Supremacists | False | By Glenn Thrush and Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/sports/usain-bolt-relay-world-championships.html | Usain Boltâ€šÃ„Â´s Final Race Ends in a Cry of Pain, and a Whimper | False | By Christopher Clarey | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/crosswords/daily-puzzle-2017-08-13.html | The Magic Show | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-12 | 2017-08-13 | https://www.nytimes.com/2017/08/12/todayspaper/quotation-of-the-day-beach-spread-verb-to-cram-the-sand-with-tents-grills-and-tables.html | Quotation of the Day: Beach-Spread (Verb): To Cram the Sand With Tents, Grills and Tables | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/12/opinion/charlottesville-and-the-bigotocracy.html | Charlottesville and the Bigotocracy | False | By Michael Eric Dyson | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/12/sports/baseball/jordan-montgomery.html | Yankeesâ€šÃ„Â´ Jordan Montgomery Hit in Head by Ball During Batting Practice | False | By Wallace Matthews | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/12/us/politics/elizabeth-warren-democrats-liberals.html | Elizabeth Warren Takes Aim at Moderates and Generates Chants of â€šÃ„Â´Warren 2020â€šÃ„Â´ | False | By Jonathan Martin | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/12/sports/golf/hideki-matsuyama-pga-championship.html | Hideki Matsuyama Trips in Pursuit of a Breakthrough at the P.G.A. Championship | False | By Karen Crouse | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/12/sports/baseball/red-sox-andrew-benintendi-aaron-judge.html | Bostonâ€šÃ„Â´s Andrew Benintendi Picks Up Where Aaron Judge Left Off | False | By Wallace Matthews | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/12/sports/chelsea-premier-league.html | Chelsea Is Stunned in Its Premier League Opener | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/12/sports/baseball/yankees-red-sox-score-montgomery.html | After Yankeesâ€šÃ„Â´ Montgomery Is Struck in the Ear, Severino Is Hit Hard in Loss | False | By Billy Witz | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/stephanie-khan-luis-gonzalez-jr.html | Stephanie Khan, Luis Gonzalez Jr. | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/sara-vandermark-thomas-de-swardt.html | Sara Vandermark, Thomas de Swardt | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/rachele-rosen-jacob-fein.html | Rachele Rosen, Jacob Fein | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/emily-belfer-raphael-rosen.html | Emily Belfer, Raphael Rosen | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/raquel-tavarez-gregory-sanchez.html | Raquel Tavarez, Gregory Sanchez | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/lucy-batterman-eli-fishbein.html | Lucy Batterman, Eli Fishbein | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/grace-maclean-michael-perillo.html | Grace MacLean, Michael Perillo | False | | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/sterling-mcdavid-carey-dorman.html | Sterling McDavid, Carey Dorman | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/judith-heicklen-neil-schuman.html | Judith Heicklen, Neil Schuman | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/ariana-torchin-vivek-mohan.html | Ariana Torchin, Vivek Mohan | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/betsy-morais-thomas-rhiel.html | Betsy Morais, Thomas Rhiel | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/ariel-cohen-louis-orren.html | Ariel Cohen, Louis Orren | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/katrina-valdes-joseph-bishop-iv.html | Katrina Valdes, Joseph Bishop IV | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/laura-dunn-louis-cona.html | Laura Dunn, Louis Cona | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/carolyn-fallert-chris-taylor.html | Carolyn Fallert, Chris Taylor | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/kristyn-pomranz-jeff-merritt.html | Kristyn Pomranz, Jeff Merritt | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/lisa-krestynick-david-bond.html | Lisa Krestynick, David Bond | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/dana-schwartz-robert-seiden.html | Dana Schwartz, Robert Seiden | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/amelia-thomson-deveaux-samuel-taxy.html | Amelia Thomson-DeVeaux, Samuel Taxy | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/jill-dickinson-jake-garcia.html | Jill Dickinson, Jake Garcia | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/patricia-guerra-davila-luis-gonzalez.html | Patricia Guerra Dã´sÃ´vila, Luis Gonzã´sÃ´lez | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/zurich-esposito-brian-mccormick.html | Zurich Esposito, Brian McCormick | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/nicolle-quintero-deuel-ross.html | Nicolle Quintero, Deuel Ross | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/liza-bruno-dylan-perry.html | Liza Bruno, Dylan Perry | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/kati-lake-brian-boyd.html | Kati Lake, Brian Boyd | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/christine-reilly-robert-cecot.html | Christine Reilly, Robert Cecot | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/alissa-zulvergold-francesco-sivo.html | Alissa Zulvergold, Francesco Sivo | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/fashion/weddings/rebecca-karp-anik-cote.html | Rebecca Karp, Anik Cã´sÃ´tã´sÃ© | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/sports/baseball/ny-mets-philadelphia-phillies-score.html | Mets Continue to Shed Veterans, Sending Neil Walker to the Brewers | False | By James Wagner | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/arts/television/whats-on-tv-sunday-get-shorty-and-inside-windsor-castle.html | Whatâ€šÃ„¸Ã„´s on TV Sunday: â€šÃ„¸Ã„´Get Shortyâ€šÃ„¸Ã„´ and â€šÃ„¸Ã„´Inside Windsor Castleâ€šÃ„¸Ã„´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/us/charlottesville-rally-protest-statue.html | The Statue at the Center of Charlottesvilleâ€šÃ„¸Ã„´s Storm | False | By Jacey Fortin | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | Compiled by C. J. Hughes | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/nyregion/jabbrrbox-quiet-office-space.html | A Place for Inside-the-Box Thinking | False | By James Barron | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-13 | https://www.nytimes.com/2017/08/13/world/europe/belarus-russia-aleksandr-lukashenko.html | Russia-West Balancing Act Grows Ever More Wobbly in Belarus | False | By Ivan Nechepurenko | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/world/asia/pakistan-suicide-bomber-motorbike.html | ISIS Claims Suicide Bombing That Killed at Least 15 in Pakistan | False | By Salman Masood | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/sports/marshawn-lynch-sits-during-national-anthem-at-raiders-preseason-game.html | Marshawn Lynch Sits During National Anthem at Raidersâ€šÃ„Â´ Preseason Game | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/world/europe/fruitcake-antarctica-scott.html | Fruitcake From Robert Scott Expedition Is â€šÃ„Â²Almostâ€šÃ„Â´ Edible at 106 Years Old | False | By Yonette Joseph | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/world/canada/canada-migrants-temporary-farmworkers-program.html | Foreign Farmworkers in Canada Fear Deportation if They Complain | False | By Dan Levin | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/us/james-alex-fields-charlottesville-driver-.html | What We Know About James Alex Fields, Driver Charged in Charlottesville Killing | False | By Jonah Engel Bromwich and Alan Blinder | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/nyregion/pushing-for-a-commute-that-would-rise-above-the-rest.html | Pushing for a Commute That Would Rise Above the Rest | False | By Lisa W. Foderaro | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/us/charlottesville-protests-white-nationalists.html | Hurt and Angry, Charlottesville Tries to Regroup From Violence | False | By Sheryl Gay Stolberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/sports/hockey/bryan-murray-who-turned-around-losing-hockey-teams-dies-at-74.html | Bryan Murray, Who Turned Around Losing Hockey Teams, Dies at 74 | False | By Richard Goldstein | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/world/africa/al-shabab-abu-mansoor-mukhtar-robow-somalia.html | An Ex-Shabab Leader Surrenders in Somalia, Officials Say | False | By Jeffrey Gettleman | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/world/middleeast/iranian-parliament-facing-us-sanctions-vote-to-raise-defense-spending.html | Iranian Parliament, Facing U.S. Sanctions, Votes to Raise Military Spending | False | By Thomas Erdbrink | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/theater/abrons-arts-center-season-edward-albee-parody.html | Abrons Arts Center Season Includes a Parody of an Albee Classic | False | By Joshua Barone | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/us/charlottesville-protests-white-nationalists-trump.html | White House Acts to Stem Fallout From Trumpâ€šÃ„Â´s First Charlottesville Remarks | False | By Glenn Thrush and Rebecca R. Ruiz | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/world/asia/suharto-museum-indonesia.html | Suharto Museum Celebrates Dictatorâ€šÃ„Â´s Life, Omitting Dark Chapters | False | By Sebastian Strangio | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/movies/annabelle-creation-box-office.html | â€šÃ„Â²Annabelle: Creationâ€šÃ„Â´ Sizzles, Affirming New Life as a Horror Force | False | By Brooks Barnes | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/arts/television/elisabeth-moss-interview-emmys-handmaids-tale.html | Elisabeth Moss on Her Emmy Nomination and â€šÃ„Â²The Handmaidâ€šÃ„Â´s Taleâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/us/heather-heyer-charlottesville-victim.html | Heather Heyer, Charlottesville Victim, Is Recalled as a â€šÃ„Â²a Strong Womanâ€šÃ„Â´ | False | By Christina Caron | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/books/tell-us-5-things-about-your-book-eat-only-when-youre-hungry.html | Tell Us 5 Things About Your Book: â€šÃ„Â²Eat Only When Youâ€šÃ„Â´re Hungryâ€šÃ„Â´ | False | By John Williams | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/world/middleeast/idlib-syria-displaced-militants.html | In a Syria Refuge, Extremists Exert Greater Control | False | By Ben Hubbard | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/sports/baseball/yankees-red-sox-rivalry.html | The Antiseptic Truth About the Yankees-Red Sox Rivalry | False | By Michael Powell | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/arts/music/shelby-lynne-allison-moorer-not-dark-yet.html | Shelby Lynne and Allison Moorer as Sisters With a Painful Bond | False | By Jim Farber | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/world/asia/afghanistan-womens-rights-acid-attack.html | Years After Acid Attack, an Afghan Story of Survival Takes a Dark Turn | False | By Rod Nordland and Jawad Sukhanyar | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/opinion/netanyahus-fate-doesnt-determine-israels-future.html | Netanyahuâ€šÃ„Â´s Fate Doesnâ€šÃ„Â´t Determine Israelâ€šÃ„Â´s Future | False | By Shmuel Rosner | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/business/media/bai-a-quirky-flavored-water-tries-to-grow-up.html | A Quirky Flavored-Water Brand Tries to Grow Up | False | By Martha C. White | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/us/politics/health-insurers-get-more-time-to-calculate-increases-for-2018.html | Health Insurers Get More Time to Calculate Increases for 2018 | False | By Robert Pear | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/arts/music/in-south-korea-k-pop-pleads-for-peace.html | In South Korea, K-Pop Pleads for Peace | False | By Su-Hyun Lee | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/technology/artificial-intelligence-safety-training.html | Teaching A.I. Systems to Behave Themselves | False | By Cade Metz | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/arts/design/detroit-museums-examine-1967-riots.html | Detroit Museums Examine the Riots That Changed the City | False | By Michael T. Luongo | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/business/trade-commission-will-hear-solar-tariff-case-and-nafta-talks-begin.html | Trade Commission Will Hear Solar Tariff Case, and Nafta Talks Begin | False | By The New York Times | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/nyregion/metropolitan-diary-and-thats-what-they-call-karma.html | And Thatâ€šÃ„Ã´s What They Call Karma | False | By Donna Goetz | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/crosswords/daily-puzzle-2017-08-14.html | Weekly Occurrence | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/business/treasury-auctions-set-for-the-week-of-aug-14.html | Treasury Auctions Set for the Week of Aug 14 | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-15 | https://www.nytimes.com/2017/08/13/us/politics/charlottesville-sessions-justice-department.html | A Hate Crime? How the Charlottesville Car Attack May Become a Federal Case | False | By Charlie Savage | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/nyregion/cuomo-rethinks-opposition-to-tolls-to-ease-manhattan-traffic.html | Cuomo Calls Manhattan Traffic Plan an Idea â€šÃ„Â²Whose Time Has Comeâ€šÃ„Â´ | False | By Marc Santora | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/technology/the-messy-confusing-future-of-tv-its-here.html | The Messy, Confusing Future of TV? Itâ€šÃ„Ã´s Here | False | By Kevin Roose | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/business/ebay-pierre-omidyar-dairy-hawaii.html | EBayâ€šÃ„Ã´s Founder Has a New Idea: Build a Dairy in Hawaii | False | By Stephanie Strom | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/sports/golf/pga-championship-justin-thomas-.html | Justin Thomas Wins the P.G.A. Championship, His First Major Title | False | By Karen Crouse | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/us/charlottesville-protests-unite-the-right.html | A Far-Right Gathering Bursts Into Brawls | False | By Hawes Spencer | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/nyregion/dominican-parade-in-manhattan-is-seen-as-what-america-is-all-about.html | Dominican Parade in Manhattan Is Seen as â€šÃ„Â²What America Is All Aboutâ€šÃ„Â´ | False | By Jeffery C. Mays | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/opinion/mr-macrons-homefront-flub.html | Mr. Macronâ€šÃ„Ã´s Homefront Flub | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/technology/uber-board-considers-3-investment-offers-to-buy-companys-shares.html | Uber Board Considers 3 Investment Offers to Buy Companyâ€šÃ„Ã´s Shares | False | By Mike Isaac and Katie Benner | 2017-12-01 | TX 8-481-640 |
| 2017-08-13 | 2017-08-14 | https://www.nytimes.com/2017/08/13/us/in-south-texas-threat-of-border-wall-unites-naturalists-and-politicians.html | In South Texas, Threat of Border Wall Unites Naturalists and Politicians | False | By Michael Hardy | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/nyregion/czar-of-infrastructure-embraces-role-as-pillar-for-port-authority.html | â€šÃ„Â²Czar of Infrastructureâ€šÃ„Â´ Embraces Role as Pillar for Port Authority | False | By Patrick McGeehan | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/sports/russians-compete-at-world-championships-but-not-for-their-country.html | Russians Compete at World Championships, but Not for Their Country | False | By Christopher Clarey | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/us/politics/despite-trumps-support-alabama-senator-struggles-to-a-primary-finish.html | Despite Trumpâ€šÃ„Ã´s Support, Luther Strange, Alabama Senator, Struggles to a Primary Finish | False | By Alan Blinder and Jonathan Martin | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/sports/baseball/derek-jeter-would-face-problems-and-possibilities-as-a-baseball-owner.html | Derek Jeter Would Face Problems, and Possibilities, as a Baseball Owner | False | By Ken Belson | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/us/charlottesville-virginia-overview.html | A Guide to the Charlottesville Aftermath | False | By Maggie Astor, Christina Caron and Daniel Victor | | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/business/economy/japan-second-quarter-gdp-rises.html | Japanâ€šÃ„Ã´s Economy Grows Again, in Longest Streak in 11 Years | False | By Jonathan Soble | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/us/suspect-in-charlottesville-attack-had-displayed-troubling-behavior.html | Suspect in Charlottesville Attack Had Displayed Troubling Behavior | False | By Alan Blinder | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/us/far-right-groups-blaze-into-national-view-in-charlottesville.html | Far-Right Groups Surge Into National View in Charlottesville | False | By Richard Fausset and Alan Feuer | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/us/solar-eclipse-wickliffe-kentucky.html | In Total Eclipseâ€šÃ„Â´s Path, Hope and Uncertainty in Rural Kentucky | False | By Campbell Robertson | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/opinion/trump-charlottesville-hate-stormer.html | The Hate He Dares Not Speak Of | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/sports/golf/rory-mcilroy-may-take-another-tour-break-for-rib-injury.html | Rory McIlroy May Take Another Tour Break for Rib Injury | False | By Jodie Valade | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/opinion/the-real-suspense-in-kenya.html | The Real Suspense in Kenya | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/sports/alexander-zverev-stuns-roger-federer-to-win-rogers-cup-title.html | Alexander Zverev Stuns Roger Federer to Win Rogers Cup Title | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/arts/television/game-of-thrones-eastwatch-recap-gendry-tyrion-jaime-jon-snow.html | â€šÃ„Â´Game of Thronesâ€šÃ„Â´ Season 7, Episode 5: â€šÃ„Â´Eastwatchâ€šÃ„Â´ Brings Big Reveals and New Schemes | False | By Jeremy Egner | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/todayspaper/quotation-of-the-day-tracing-success-of-north-korea-to-ukraine-plant.html | Quotation of the Day: Tracing Success of North Korea to Ukraine Plant | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/13/opinion/heng-on-donald-trumps-approach-to-north-korea.html | Heng on Donald Trumpâ€šÃ„Â´s Approach to North Korea | False | By Heng | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-17 | https://www.nytimes.com/2017/08/14/fashion/salma-hayek-beauty-regimen.html | Salma Hayek Isnâ€šÃ„Â´t Trying to Fool Anyone | False | By Bee Shapiro | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/sports/soccer/premier-league-transfer-spending-rory-smith.html | Premier League Heeds the Siren Song of Spend, Spend, Spend | False | By Rory Smith | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/14/us/politics/how-a-conservative-tv-giant-is-ridding-itself-of-regulation.html | How a Conservative TV Giant Is Ridding Itself of Regulation | False | By Cecilia Kang, Eric Lipton and Sydney Ember | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/14/sports/baseball/new-york-yankees-boston-red-sox.html | Aroldis Chapmanâ€šÃ„Â´s Woes Doom Yankees to Series Loss Against Red Sox | False | By Billy Witz | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/arts/joseph-bologna-actor-dies.html | Joseph Bologna, Onscreen Tough Guy With a Sense of Humor, Dies at 82 | False | By Anita Gates | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/14/arts/television/whats-on-tv-monday-diana-in-her-own-words-and-hunting-the-kgb-killers.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â´Diana: In Her Own Wordsâ€šÃ„Â´ and â€šÃ„Â´Hunting the KGB Killersâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/media/shonda-rhimes-netflix-deal.html | Netflix Signs Shonda Rhimes in Counterpunch to ABC and Disney | False | By John Koblin | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-20 | https://www.nytimes.com/2017/08/14/t-magazine/japanese-sweets-cats-wagashi.html | Sweets as Poignant as Poetry | False | By Ligaya Mishan | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/14/sports/baseball/brain-cancer-phillies-daulton.html | The Brain Cancer That Keeps Killing Baseball Players | False | By Jerã`sÅ© Longman | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/14/world/asia/north-korea-missiles-ukraine-factory.html | North Koreaâ€šÃ„Â´s Missile Success Is Linked to Ukrainian Plant, Investigators Say | False | By William J. Broad and David E. Sanger | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/14/opinion/single-payer-or-bust.html | Single Payer or Bust? | False | By Michael Tomasky | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/14/opinion/the-free-speech-hypocrisy-of-right-wing-media.html | The â€šÃ„Â´Free Speechâ€šÃ„Â´ Hypocrisy of Right-Wing Media | False | By Keeanga-Yamahtta Taylor | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/14/opinion/before-you-rip-up-that-iran-deal.html | Before You Rip Up That Iran Deal ... | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/14/opinion/when-the-president-is-un-american.html | When the President Is Un-American | False | By Paul Krugman | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/world/africa/burkina-faso-attack-restaurant.html | Gunmen Kill 18 at Restaurant in Burkina Faso | False | By Dionne Searcey and Jaime Yaya Barry | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/politics/trump-constitution-law-schools.html | New on This Fallâ€šÃ„Â´s Law School Syllabus: Trump | False | By Adam Liptak | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-20 | https://www.nytimes.com/2017/08/14/travel/new-ways-to-find-and-book-the-perfect-vacation-rental.html | New Ways to Find and Book the Perfect Vacation Rental | False | By Stephanie Rosenbloom | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/14/insider/game-of-thrones-recap-writer-sunday-nights-watchman.html | The Life of a â€šÃ„Â'Game of Thronesâ€šÃ„Â´ Recapper | False | By Jeremy Egner | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-20 | https://www.nytimes.com/2017/08/14/books/review/a-life-of-adventure-and-delight-akhil-sharma.html | In Delhi or America, the Men in These Stories Behave Badly | False | By Adrian Tomine | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-20 | https://www.nytimes.com/2017/08/14/realestate/shopping-for-floor-lamps.html | Shopping for Floor Lamps | False | By Tim McKeough | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-20 | https://www.nytimes.com/2017/08/14/books/review/freud-biography-frederick-crews.html | The Curious Conundrum of Freudâ€šÃ„Â´s Persistent Influence | False | By George Prochnik | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-20 | https://www.nytimes.com/2017/08/14/books/review/wrestling-with-his-angel-abraham-lincoln-biography-sidney-blumenthal.html | How the Lincoln-Douglas Rivalry Defined a Nation | False | By Fergus M. Bordewich | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/opinion/comfort-women-japan-south-korea.html | Why Is the Plight of â€šÃ„Â²Comfort Womenâ€šÃ„Â' Still So Controversial? | False | By Ilaria Maria Sala | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-23 | https://www.nytimes.com/2017/08/14/upshot/killings-of-blacks-by-whites-are-far-more-likely-to-be-ruled-justifiable.html | Killings of Blacks by Whites Are Far More Likely to Be Ruled â€šÃ„Â²Justifiableâ€šÃ„Â' | False | By Daniel Lathrop and Anna Flagg | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/australia-commonwealth-bank-money-laundering.html | Commonwealth Bank Chief to Quit Amid Money-Laundering Scandal | False | By Jacqueline Williams | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/dealbook/uber-softbank-benchmark-dragoneer.html | Morning Agenda: Uber Weighs Offers for Shares | False | By Michael J. de la Merced | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/well/when-sports-injuries-lead-to-arthritis-in-joints.html | When Sports Injuries Lead to Arthritis in Joints | False | By Jane E. Brody | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/virginia-police-helicopter-crash.html | Death of 2 State Troopers Adds Another Layer of Tragedy in Charlottesville | False | By Matthew Haag | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/nyregion/us-attorney-candidate-manhattan-geoffrey-berman.html | U.S. Attorney Candidate for Manhattan: A Canny Mind With Humor | False | By Alan Feuer | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/politics/domestic-terrorism-sessions.html | Sessions Emerges as Forceful Figure in Condemning Charlottesville Violence | False | By Charlie Savage and Rebecca R. Ruiz | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/opinion/gandhi-wont-leave-india.html | Gandhi Wonâ€šÃ„Â´t Leave India | False | By Gopalkrishna Gandhi | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/arts/design/google-how-ai-creates-new-music-and-new-artists-project-magenta.html | How A.I. Is Creating Building Blocks to Reshape Music and Art | False | By Cade Metz | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/world/europe/amsterdam-netherlands-prostitute-cooperative.html | A Dutch Effort to Form a Prostitute Cooperative Is Met With Hope and Skepticism | False | By Gisela Williams | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/politics/trump-charlottesville-protest.html | New Outcry as Trump Rebukes Charlottesville Racists 2 Days Later | False | By Glenn Thrush | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/14/opinion/christianity-and-politics-in-america.html | Christianity and Politics in America | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/14/opinion/a-mothers-challenges.html | A Motherâ€šÃ„Â´s Challenges | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/14/opinion/letters/juveniles-and-solitary-confinement.html | Juveniles and Solitary Confinement | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/14/world/asia/north-korea-us-joseph-dunford.html | U.S. General and South Korean Leader Push for Diplomacy on North Korea | False | By Choe Sang-Hun | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-14 | https://www.nytimes.com/2017/08/14/opinion/letters/the-voices-of-women-in-the-courtroom.html | The Voices of Women in the Courtroom | False | | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/sports/soccer/cristiano-ronaldo-real-madrid-banned-five-games-referee-shove.html | Cristiano Ronaldo Banned Five Games for Shoving Referee | False | By Andrew Das | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/world/asia/china-trump-us-trade-intellectual-property-technology.html | Seeking Greater Global Power, China Looks to Robots and Microchips | False | By Javier C. Hernández | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/confederate-statue-kentucky.html | State Leaders Call for Confederate Monuments to Be Removed | False | By Liam Stack and Christina Caron | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/world/middleeast/ethiopia-somalia-migrants-yemen.html | Fleeing Hardship, Then Pushed Into Sea, They Landed in a Country at War | False | By Saeed Al-Batati | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/sports/hockey/detroit-red-wings-denounce-use-of-logo-by-white-nationalist-group.html | Detroit Red Wings Denounce Use of Logo by White Nationalist Group | False | By Victor Mather | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-20 | https://www.nytimes.com/2017/08/14/t-magazine/organic-beauty-products-rudolf-steiner-weleda.html | The Familiar Promise of Health and Happiness in a Bottle | False | By Alice Gregory | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/your-money/when-you-need-creativity-to-strike-make-way-and-gear-up.html | When You Need Creativity to Strike, Make Way and Gear Up | False | By Carl Richards | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/charlottesville-white-nationalists-james-alex-fields.html | Suspect in Charlottesville Car Attack Is Denied Bail in Court Appearance | False | By Jess Bidgood | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-17 | https://www.nytimes.com/2017/08/14/technology/personaltech/safely-photographing-solar-eclipse.html | Safely Snapping the Sun's Disappearing Act | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-16 | https://www.nytimes.com/2017/08/14/dining/unicorn-mills-tablestick-salt-pepper-grinders.html | Elegant Grinders for the Seasoning Set | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-16 | https://www.nytimes.com/2017/08/14/dining/ginger-beer-brooklyn-crafted.html | Extra Spice Gives Ginger Beer a Refreshing Kick | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/sports/tennis/alexander-zverev-roger-federer.html | Alexander Zverev Rises to No. 7 While Playing 'Best Tennis of My Life' | False | By Salim Valji | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-16 | https://www.nytimes.com/2017/08/14/dining/duck-salami-wild-boar-dartagnan.html | Duck and Wild Boar Salami for Summer Picnics | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-16 | https://www.nytimes.com/2017/08/14/dining/flower-arrangement-fishing-line.html | High-Wire Feat for Single-Stem Flowers | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/dealbook/well-fargo-corporate-accountability-trump.html | Wells Fargo Shows Erosion of Corporate Accountability Under Trump | False | By Peter J. Henning | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/merck-trump-ceos.html | C.E.O.s React After Trump Attacks Merck Chief | False | By David Gelles | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-16 | https://www.nytimes.com/2017/08/14/dining/jungsik-restaurant-dessert-tasting-menu.html | A Luxurious Menu of Korean Desserts | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/books/review-book-of-emma-reyes.html | An Artist's Childhood, Etched in Trauma and Abandonment | False | By John Williams | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/arts/music/kendrick-lamar-returns-to-no-1.html | Kendrick Lamar Returns to No. 1 in Doldrums of Music Sales | False | By Ben Sisario | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/theater/gettin-the-band-back-together-broadway-opening.html | 'Gettin the Band Back Together' to Open on Broadway Next Summer | False | By Michael Paulson | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/arts/music/shoegaze-slowdive-ride.html | Shoegaze, the Sound of Protest Shrouded in Guitar Fuzz, Returns | False | By Finn Cohen | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/charlottesville-nazi-kkk-attacks.html | Before Charlottesville, a String of Killings Raised the Specter of Far-Right Violence | False | By Liam Stack | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/nyregion/for-18-hours-a-cabbie-sat-dead-in-front-seat.html | For 18 Hours, Cabby Sat Dead in Front Seat | False | By Kim Barker | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-16 | https://www.nytimes.com/2017/08/14/dining/florida-chef-niven-patel-backyard-farm.html | For Niven Patel, Farm-to-Table Cooking Means Taro and Mangoes | False | By Rachel Wharton | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/politics/transcript-and-video-president-trump-speaks-about-charlottesville.html | Transcript and Video: President Trump Speaks About Charlottesville | False | By The New York Times | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/airlines-dress-code-travel.html | Cracking the Airlinesâ€šÃ„Â´ Dress Code | False | By Tammy La Gorce | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/nyregion/democratic-party-labor-vote-tour.html | On Four-State Tour, Democratic Leaders Try to Reconnect With Workers | False | By Nick Corasaniti | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/dealbook/merck-trump-charlottesville-ceos.html | Outraged in Private, Many C.E.O.s Fear the Wrath of the President | False | By Andrew Ross Sorkin | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/sports/basketball/frank-ntilikina-new-york-knicks.html | The Knick Whoâ€šÃ„Â´s Barely 19: Ntilikina Is â€šÃ„Â²Enjoying the Momentâ€šÃ„Â´ | False | By Mike Vorkunov | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/nyregion/trump-new-york-city-visit.html | Thousands Give Trump Bronx Cheers as He Returns to Manhattan Home | False | By Matthew Haag and Sarah Maslin Nir | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/dealbook/dickies-vf-brands-trumps.html | Deal for Dickies Is a Bet on Trumpâ€šÃ„Â´s Agenda | False | By Rob Cox and Timur Onder | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/science/watching-eclipse-august-21.html | During an Eclipse, Darkness Falls and Wonder Rises | False | By Dennis Overbye | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/west-point-black-female-first.html | West Point Cadet, Simone Askew, Breaks a Racial and Gender Barrier | False | By Emily Cochrane | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/godaddy-daily-stormer-white-supremacists.html | GoDaddy Severs Ties With Daily Stormer After Charlottesville Article | False | By Christine Hauser | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/arts/music/review-winterreise-mostly-mozart-netia-jones.html | Review: A Funky Rethinking of Schubertâ€šÃ„Â´s Winter Journey | False | By James R. Oestreich | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/world/africa/sierra-leone-floods-freetown.html | â€šÃ„Â²All We See Is Dead Bodiesâ€šÃ„Â´: Sierra Leone Floods and Mudslides Ravage Freetown | False | By Jaime Yaya Barry | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/science/eclipse-chasers-first.html | An Eclipse Chaserâ€šÃ„Â´s Guide to Your First Eclipse | False | By Nicholas St. Fleur | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/science/eclipse-discoveries-science.html | The Illuminating Power of Eclipses | False | By Kenneth Chang | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/science/eclipse-planes-flights-ionosphere.html | Scientists to Take Flight for Longer Views of the Eclipse | False | By Nicholas St. Fleur | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/arts/television/gendry-game-of-thrones.html | Joe Dempsie on â€šÃ„Â²Game of Thrones,â€šÃ„Â´ Gendry and Shirtless Scenes | False | By Jennifer Vineyard | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/politics/trump-charlottesville-left-right-react.html | Right and Left on the Violence in Charlottesville | False | By Anna Dubenko | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/sports/ncaafootball/frank-broyles-dead-coach-and-athletic-director-at-arkansas.html | Frank Broyles, Football Coach Who Put Arkansas on Map, Dies at 92 | False | By Frank Litsky | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-16 | https://www.nytimes.com/2017/08/14/arts/dance/wayne-mcgregor-roundhouse-london.html | Review: In â€šÃ„Â²+/-Human,â€šÃ„Â´ Just Us and Our Orblike Shadows | False | By Roslyn Sulcas | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/dealbook/bitcoin-price-virtual-currency.html | Bitcoin Price Surges After Agreement on Software Update | False | By Nathaniel Popper | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/science/why-is-the-eclipse-longer-in-some-places-than-in-others.html | Why Is the Eclipse Longer in Some Places Than in Others? | False | By Aneri Pattani | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/opinion/guam-north-korea-american-ally-.html | Guam, Americaâ€šÃ„Â´s Forgotten Front Line | False | By Neil Weare and Rodney Cruz | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/science/music-playlist-solar-eclipse.html | Your Playlist for the Solar Eclipse | False | By Jenna Wortham | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-20 | https://www.nytimes.com/2017/08/14/nyregion/among-manhattan-streets-honoring-men-a-few-named-for-women.html | Among Manhattan Streets Honoring Men, a Few Named for Women | False | By Tammy La Gorce | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/opinion/letters/canary-in-the-coal-mine.html | Canary in the Coal Mine | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/opinion/preventing-running-injuries.html | Preventing Running Injuries | False | | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/opinion/low-skilled-immigrants.html | Low-Skilled Immigrants? | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/nyregion/marc-henry-johnson-the-deuce.html | A Month Before â€šÃ„Â³The Deuceâ€šÃ„Â´ Debuts, Its Creator Faces a Real Crime Drama | False | By Michael Wilson | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/oklahoma-van-bomb-domestic-terrorism.html | Bombing Plot in Oklahoma City Is Thwarted With Arrest, F.B.I. Says | False | By Manny Fernandez | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/arts/design/london-garden-bridge-scrapped-heatherwick.html | Garden Bridge in London Is Scrapped, Despite $48 Million Spent | False | By Roslyn Sulcas | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/sports/baseball/yankees-mets-subway-series.html | Yankees and Mets Are on Opposite Tracks This Subway Series | False | By Filip Bondy | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/theater/a-first-time-visitor-inhales-stratfords-theatrical-perfume.html | A First-Time Visitor Inhales Stratfordâ€šÃ„Â´s Theatrical Perfume | False | By Jesse Green | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/merck-ceo-trump-charlottesville.html | Under Armour and Intel C.E.O.s Follow Merck Chief, Quitting Panel in Rebuke to Trump | False | By David Gelles and Katie Thomas | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/arts/game-of-thrones-aidan-gillen-on-littlefingers-plans-for-the-starks.html | â€šÃ„Â³Game of Thronesâ€šÃ„Â´: Aidan Gillen on Littlefingerâ€šÃ„Â´s Stark Obsession | False | By Jeremy Egner | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/charlottesville-doxing.html | Amateur Sleuths Aim to Identify Charlottesville Marchers, but Sometimes Misfire | False | By Daniel Victor | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/opinion/letters/the-open-wounds-of-charlottesville.html | The Open Wounds of Charlottesville | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/books/review/children-violence-racism-charlottesville.html | How to Talk to Your Kids About Charlottesville | False | By Maria Russo | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/health/cholera-outbreak-in-yemen.html | More Than 500,000 Infected With Cholera in Yemen | False | By Donald G. McNeil Jr. | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/politics/steve-bannon-trump-white-house.html | Bannon in Limbo as Trump Faces Growing Calls for the Strategistâ€šÃ„Â´s Ouster | False | By Maggie Haberman and Glenn Thrush | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-21 | https://www.nytimes.com/2017/08/14/nyregion/metropolitan-diary-hoping-for-luck-on-a-midsummers-day.html | Hoping for Luck on a Midsummerâ€šÃ„Â´s Day | False | By Matt Stevens | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/who-were-the-counterprotesters-in-charlottesville.html | Who Were the Counterprotesters in Charlottesville? | False | By Farah Stockman | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/world/europe/charlottesville-far-right-trump-merkel.html | Angela Merkel Condemns Charlottesville Violence as â€šÃ„Â³Racistâ€šÃ„Â´ and â€šÃ„Â³Evilâ€šÃ„Â´ | False | By Melissa Eddy | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/media/pandora-ceo.html | Pandora, After Shake-Up, Picks New C.E.O. | False | By Ben Sisario | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/movies/deadpool-2-stuntwoman-dies-motorcycle.html | â€šÃ„Â³Deadpool 2â€šÃ„Â´ Stuntwoman Dies in Motorcycle Accident on Set | False | By Sophie Haigney | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/dealbook/beny-steinmetz-israeli-billionaire-detained.html | Israeli Billionaire Beny Steinmetz Detained in Investigation | False | By Jesse Drucker and Isabel Kershner | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/nyregion/completion-date-of-staten-islands-giant-wheel-is-up-in-the-air.html | Completion Date of Staten Islandâ€šÃ„Â´s Giant Wheel Still Up in the Air | False | By Patrick McGeehan | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/arts/music/taylor-swift-trial-jury-verdict.html | Taylor Swift Was Groped by Radio Host, Jury Finds | False | By Donna Bryson | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-17 | https://www.nytimes.com/2017/08/14/fashion/bella-hadid-vogue-arabia.html | Bella Hadid, a Covered-Up Cover Star for Vogue Arabia | False | By Elizabeth Paton | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/nyregion/andrea-stewart-cousins-daniel-loeb.html | Black Democrats Rally Behind New York Senator Amid Racial Politicking | False | By Shane Goldmacher | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/media/game-of-thrones-success-cant-ease-headaches-for-hbo.html | â€šÃ„¡Ã„²'Game of Thronesâ€šÃ„¡Ã„´´ Success Canâ€šÃ„¡Ã„´´t Ease Headaches for HBO | False | By John Koblin | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/politics/trump-north-korea-china-trade.html | Following â€šÃ„¡Ã„²'Fire and Fury,â€šÃ„¡Ã„´´ Trump Looks to Ease Tensions in Asia | False | By Mark Landler | 2017-12-01 | TX 8-481-640 |
| 2017-08-14 | 2017-08-15 | https://www.nytimes.com/2017/08/14/world/americas/trump-venezuela-maduro-latin-america.html | Trumpâ€šÃ„¡Ã„´´s Threat Against Maduro Unites Latin America, Against U.S. | False | By Nicholas Casey | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/media/fox-harassment-settlements-cost.html | Costs for Foxâ€šÃ„¡Ã„´´s Harassment Settlements Rise to $50 Million | False | By Emily Steel | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/14/business/media/walking-dead-lawsuit.html | Producers of â€šÃ„¡Ã„²'The Walking Deadâ€šÃ„¡Ã„´´ Sue AMC Over Share of Profits | False | By John Koblin | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/14/opinion/charlottesville-white-supremacists-trump-.html | How Mr. Trump Could Face Up to White Supremacists | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/14/sports/golf/justin-thomas-fowler-spieth-pga-championship.html | A Generation Driven to Win, but Practiced in Camaraderie | False | By Karen Crouse | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/white-nationalist-rallies-police.html | Police Brace for More White Nationalist Rallies, but Have Few Options | False | By Timothy Williams, Frances Robles and Jess Bidgood | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/white-supremacists-right-wing-extremists-richard-spencer.html | Far Right Plans Its Next Moves With a New Energy | False | By Alan Feuer | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/california-sues-trump-administration-over-sanctuary-city-policy.html | California Sues Justice Dept. Over Funding for Sanctuary Cities | False | By Vivian Yee | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/14/todayspaper/quotation-of-the-day-raging-floods-and-mudslides-kill-hundreds-in-capital-of-sierra-leone.html | Quotation of the Day: Raging Floods and Mudslides Kill Hundreds in Capital of Sierra Leone | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/14/crosswords/daily-puzzle-2017-08-15.html | Collecting Collectors | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/14/us/protesters-in-durham-topple-a-confederate-monument.html | Protesters in Durham Topple a Confederate Monument | False | By Maggie Astor | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/14/world/americas/canada-wants-a-new-nafta-to-include-gender-and-indigenous-rights.html | Canada Wants a New Nafta to Include Gender and Indigenous Rights | False | By Catherine Porter | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/14/sports/baseball/subway-series-yankees-mets.html | A Pair of Aarons, Judge and Hicks, Homer to Propel the Yankees Past the Mets | False | By Billy Witz | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-17 | https://www.nytimes.com/2017/08/15/fashion/crystals-wellness-luxury.html | The Great Crystal Boom of 2017 | False | By Caroline Tell | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-22 | https://www.nytimes.com/2017/08/15/well/family/less-sleep-tied-to-diabetes-risk-in-children.html | Less Sleep Tied to Diabetes Risk in Children | False | By Nicholas Bakalar | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/15/world/europe/london-inequality-grenfell-tower-fire.html | Ferraris and Opera Were Urgent, but Grenfell Tower Risks Went Unheeded | False | By Katrin Bennhold | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/asia/south-korea-trump-north-korea.html | North Korea Says It Will Wait â€šÃ„¡Ã„²'a Little More,â€šÃ„¡Ã„´´ Before Acting on Guam Threat | False | By Choe Sang-Hun | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/15/arts/television/whats-on-tv-tuesday-iranian-vampires-and-scientologists.html | Whatâ€šÃ„¡Ã„´´s on TV Tuesday: Iranian Vampires and Scientologists | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/asia/hong-kong-activist-howard-lam.html | Hong Kong Police Say Activist Faked Account of Kidnapping and Torture | False | By Austin Ramzy | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/asia/guam-north-korean-missile-test-warning.html | Guam on Alert for North Korean Missile Test, but Residents Take It in Stride | False | By Josie Moyer | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/opinion/pakistan-jinnah-ideals-abandoned.html | How Pakistan Abandoned Jinnahâ€šÃ„¡Ã„´´s Ideals | False | By Abbas Nasir | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/15/opinion/fanaticism-white-nationalists-charlottesville.html | How to Roll Back Fanaticism | False | By David Brooks | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/15/opinion/hong-kong-activists-prisoners-china.html | Three Young Voices Versus a Superpower | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/15/opinion/silicon-valley-women-hiring-diversity.html | The Maddeningly Simple Way Tech Companies Can Employ More Women | False | By Katharine Zaleski | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-15 | https://www.nytimes.com/2017/08/15/opinion/china-us-intellectual-property-trump.html | Chinaâ€š Ã‚ Ã´s Intellectual Property Theft Must Stop | False | By Dennis C. Blair and Keith Alexander | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-20 | https://www.nytimes.com/2017/08/15/travel/how-to-make-the-most-of-free-hotel-amenities.html | How to Make the Most of Free Hotel Amenities | False | By Shivani Vora | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-20 | https://www.nytimes.com/2017/08/15/magazine/the-rise-of-the-fidget-spinner-and-the-fall-of-the-well-managed-fad.html | The Rise of the Fidget Spinner and the Fall of the Well-Managed Fad | False | By Charles Duhigg | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-20 | https://www.nytimes.com/2017/08/15/travel/what-to-read-before-you-head-to-pittsburgh.html | What to Read Before You Head to Pittsburgh | False | By Concepciã³ ã¼‰ã¼n De Leã³ ã¼‰ã¼n | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-20 | https://www.nytimes.com/2017/08/15/magazine/america-is-struggling-to-sort-out-where-violence-begins-and-ends.html | America Is Struggling to Sort Out Where â€š Ã‚ Ã´Violenceâ€š Ã‚ Ã´ Begins and Ends | False | By Amanda Hess | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-20 | https://www.nytimes.com/2017/08/15/magazine/giulio-regeni-italian-graduate-student-tortured-murdered-egypt.html | Why Was an Italian Graduate Student Tortured and Murdered in Egypt? | False | By Declan Walsh | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-20 | https://www.nytimes.com/2017/08/15/books/review/mark-lilla-the-once-and-future-liberal.html | An Intellectual Historian Argues His Case Against Identity Politics | False | By Beverly Gage | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-20 | https://www.nytimes.com/2017/08/15/books/review/lucy-ives-impossible-views-of-the-world.html | An Art World Mystery Wrapped in the Story of a Young Woman Coming Unglued | False | By Susan Coll | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/politics/theories-meaning-trump-many-sides-remark.html | One Theory Over Meaning of Trumpâ€š Ã‚ Ã´s â€š Ã‚ Ã´Many Sidesâ€š Ã‚ Ã´ Remark | False | By Jeremy W. Peters | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-20 | https://www.nytimes.com/2017/08/15/books/review/democracy-in-chains-nancy-maclean.html | How the Radical Right Played the Long Game and Won | False | By Heather Boushey | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-20 | https://www.nytimes.com/2017/08/15/travel/august-wilsons-pittsburgh.html | August Wilsonâ€š Ã‚ Ã´s Pittsburgh | False | By John L. Dorman | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/nyregion/long-island-vegetable-orchestra.html | Cue the Carrots! Strike Up the Squash! | False | By Annie Correal | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/trump-nafta-mexico-canada-trade.html | One U.S. Factory Goes Global, While Trump Shrinks the World | False | By Peter S. Goodman | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-17 | https://www.nytimes.com/2017/08/15/upshot/the-obama-trump-voters-are-real-heres-what-they-think.html | The Obama-Trump Voters Are Real. Hereâ€š Ã‚ Ã´s What They Think. | False | By Nate Cohn | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/dealbook/trump-ceo-ken-frazier.html | Morning Agenda: Tallying the C.E.O. Desertion of Trump | False | By Michael J. de la Merced | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/australia/new-zealand-citizenship-julie-bishop.html | Australian Government Accuses New Zealand of Trying to Undermine It | False | By Charlotte Graham-McLay | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/asia/guam-north-korea-explainer.html | Key Questions on North Koreaâ€š Ã‚ Ã´s Plan to Fire Missiles Near Guam | False | By Austin Ramzy | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/nyregion/patricias-restaurant-morris-park.html | Patriciaâ€š Ã‚ Ã´s of the Bronx To Eat, or to Chat? | False | By Shivani Vora | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-22 | https://www.nytimes.com/2017/08/15/insider/tom-bodkin-reefers-photos-design-mischievous-fun-foot-of-front-page-one.html | A Bit of Mischievous Fun at the Foot of Page One | False | By Jennifer Krauss | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/media/diversity-initiatives-are-way-overdue-academy-president-says.html | Diversity Initiatives Are â€š Ã‚ Ã´Way Overdue,â€š Ã‚ Ã´ Academy President Says | False | By Brooks Barnes | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/opinion/islam-conversions.html | Conversions From Islam in Europe and Beyond | False | By Faisal Devji | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/sports/tennis/claire-liu-usta.html | Claire Liu, a Rising Teenage Tennis Player, Reaches a Crossroad | False | By Nick Pachelli | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/middleeast/iran-nuclear-hassan-rouhani-us.html | Iranâ€š Ã‚ Ã´s President Threatens to Restart Nuclear Program | False | By Thomas Erdbrink | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/politics/trump-shares-then-deletes-twitter-post-of-cnn-cartoon-being-hit-by-train.html | Trump Shares, Then Deletes, Twitter Post of Train Hitting Cartoon Person Covered by CNN Logo | False | By Eileen Sullivan and Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/economy/democratic-party-economy-inequality.html | Itâ€šÃ„Â´s the Economy, Democrats, but Inequality Is Not the Issue | False | By Eduardo Porter | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/trump-manufacturing-council.html | Walmartâ€šÃ„Â´s C.E.O. Joins Group to Rebuke Trump Over Charlottesville | False | By Rachel Abrams and Michael Corkery | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/opinion/iran-iraq-politics.html | Can Anyone Stop Iran From Taking Over Iraq? | False | By Zaid al-Ali | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/theater/london-meat-loaf-adrian-mole-nostalgia.html | Regressing in London With Meat Loaf and Adrian Mole | False | By Ben Brantley | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/asia/south-korea-moon-jae-in-trump.html | South Koreaâ€šÃ„Â´s Leader Bluntly Warns U.S. Against Striking North | False | By Choe Sang-Hun | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/theater/hamilton-ticketmaster-verified-fan-broadway.html | â€šÃ„Â²Hamiltonâ€šÃ„Â´ Tries New Sales Method to Battle Bots and Scalpers | False | By Michael Paulson | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/nyregion/hartford-with-its-finances-in-disarray-veers-toward-bankruptcy.html | Hartford, With Its Finances in Disarray, Veers Toward Bankruptcy | False | By Rick Rojas and Mary Williams Walsh | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-17 | https://www.nytimes.com/2017/08/15/technology/personaltech/twitter-photos-location.html | Pinpointing Your Whereabouts on Twitter | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/tenants-sue-kushner-companies-claiming-rent-rule-violations.html | Tenants Sue Kushner Companies Claiming Rent Rule Violations | False | By Jesse Drucker | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/russia-america.html | When Russia Owned Part of America | False | By Penn Bullock | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/europe/spain-galicia-wild-horse-roundup.html | Galiciaâ€šÃ„Â´s Wild Horse Roundup Runs Headlong Into Modernity | False | By Raphael Minder | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/europe/grenfell-tower-fire-inquiry-london.html | London Inferno Inquiry Will Scrutinize How Officials Dealt With Complaints of Fire Risk | False | By Michael Wolgelenter | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-17 | https://www.nytimes.com/2017/08/15/nyregion/new-york-police-civilians-analyze-crime-data.html | Police Add Civilians in Bid to Better Analyze Crime Data | False | By Benjamin Mueller | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/dining/cafe-bilboquet-opens-upper-east-side.html | Casual French Cafe Opens on Upper East Side | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/nyregion/milton-mollen-dead-investigated-police-corruption-in-new-york-city.html | Milton Mollen, 97, Dies; Investigated Police Corruption in New York | False | By Joseph P. Fried | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-17 | https://www.nytimes.com/2017/08/15/fashion/are-the-kids-all-right-mother-worried.html | Sometimes Itâ€šÃ„Â´s Hard to Accept That the Kids Are All Right | False | By Steve Almond and Cheryl Strayed | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/dining/made-nice-restaurant-review.html | Made Nice Is Fast and Casual. But Is It Good? | False | By Pete Wells | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/nyregion/central-park-tree-falls-injuries.html | Tree Topples in Central Park, Injuring Mother and 3 Children | False | By Sarah Maslin Nir and Jonathan Wolfe | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/sports/tennis/maria-sharapova-us-open-wild-card.html | Maria Sharapova Granted Wild Card Into U.S. Open Field | False | By Ben Rothenberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/movies/the-wound-review.html | Review: Boys Become Men in the Unsettling â€šÃ„Â²The Woundâ€šÃ„Â´ | False | By Glenn Kenny | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/theater/children-lesser-god-broadway.html | Broadway Revival of â€šÃ„Â²Children of a Lesser Godâ€šÃ„Â´ to Open in April | False | By Michael Paulson | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-20 | https://www.nytimes.com/2017/08/15/t-magazine/design/raphael-van-gend-belgian-designer-home.html | A Home So Uncluttered That It Almost Looks Empty | False | By Stephen Heyman | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-17 | https://www.nytimes.com/2017/08/15/fashion/jamie-foxx-mavis-staples-hamptons.html | Jamie Foxx, Alicia Keys and Justin Timberlake Perform at Apollo Theater Party | False | By Jacob Bernstein | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/dining/jack-daniels-whiskey-slave-nearest-green.html | When Jack Danielâ€šÃ„Ã¢s Failed to Honor a Slave, an Author Rewrote History | False | By Clay Risen | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/dining/sola-pasta-bar-soho-restaurant-openings.html | Sola Pasta Bar, From a Michelin-Starred Chef, Opens in SoHo | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/politics/trump-tillerson-religious-freedom-isis.html | Tillerson Condemns the Islamic State for Religious Persecution | False | By Gardiner Harris | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/energy-environment/solar-trade-tariffs-imports.html | Solar Developers and Panel Makers Clash Over Tariff Request | False | By Diane Cardwell | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/opinion/a-big-bill-after-visiting-the-er.html | A Big Bill After Visiting the E.R.? | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/books/review-new-people-danzy-senna.html | â€šÃ„Ã²New Peopleâ€šÃ„Ã´ Riffs on Race and Love, With a Twist | False | By Parul Sehgal | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/politics/justice-department-trump-dreamhost-protests.html | Justice Dept. Demands Data on Visitors to Anti-Trump Website, Sparking Fight | False | By Charlie Savage | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/holocaust-memorial-boston.html | Holocaust Memorial in Boston Is Vandalized for Second Time This Summer | False | By Christine Hauser | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/nyregion/report-says-elementary-students-homeless-new-york.html | 1 in 7 New York City Elementary Students Will Be Homeless, Report Says | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-17 | https://www.nytimes.com/2017/08/15/fashion/tom-ford-store.html | Tom Ford, Where the Rich and Famous Go to Look Rich and Famous | False | By Matthew Schneier | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/politics/cbo-obamacare-cost-sharing-reduction-trump.html | Trump Threat to Obamacare Would Send Premiums and Deficits Higher | False | By Robert Pear and Thomas Kaplan | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/costco-tiffany-rings.html | Costco Owes Tiffany More Than $19 Million, Judge Rules | False | By Christina Caron | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/realestate/commercial/usc-village-los-angeles-campus.html | U.S.C. Expands in a â€šÃ„Ã²Neglectedâ€šÃ„Ã´ Neighborhood, Promising Jobs and More | False | By Lauren Herstik | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/technology/uber-agrees-to-privacy-audits-in-settlement-with-ftc.html | Uber Agrees to Privacy Audits in Settlement With F.T.C. | False | By Cecilia Kang | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/arts/design/harriet-beecher-stowe-house-ebay-auction.html | Harriet Beecher Stowe House Is for Sale Online | False | By Andrew R. Chow | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/europe/brexit-trade-eu.html | Britain Offers Plan to Avoid Immediate Brexit Trade Chaos | False | By Stephen Castle | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/opinion/when-ceos-stand-up-to-trump-or-dont.html | When C.E.O.s Stand Up to Trump, or Donâ€šÃ„Ã´t | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/climate/flooding-infrastructure-climate-change-trump-obama.html | Trump Signs Order Rolling Back Environmental Rules on Infrastructure | False | By Lisa Friedman | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-17 | https://www.nytimes.com/2017/08/15/opinion/jewish-charlottesville-anti-semitism.html | What Jewish Children Learned From Charlottesville | False | By Nathan Englander | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/arts/television/trump-letterman-misunderstood-history.html | The Misunderstood History of Trump on Letterman | False | By Jason Zinoman | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/trump-councils-ceos.html | Rift Widens Between Trump and Business Leaders | False | By David Gelles, Kate Kelly, Rachel Abrams and Michael Corkery | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/arts/design/yayoi-kusama-museum-tokyo.html | Yayoi Kusama to Open Her Own Museum in Tokyo | False | By Roslyn Sulcas | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/insider/trump-and-new-york-city.html | Trump and the City | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-20 | https://www.nytimes.com/2017/08/15/t-magazine/fashion/punk-look-trend-lacy-colorful.html | The New Punk Look: Lacy and Colorful | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/asia/dr-ruth-pfau-savior-of-lepers-in-pakistan-dies-at-87.html | Dr. Ruth Pfau, Savior of Lepers in Pakistan, Dies at 87 | False | By Sam Roberts | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/africa/sierra-leone-freetown-mudslides-floods.html | â€˜Â'This Is Too Much for Usâ€˜Â,Â: Sierra Leone Deluged by Mud and Grief | False | By Jaime Yaya Barry and Dionne Searcey | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/dealbook/rajat-gupta.html | For Rajat Gupta, Returning Is a Hard Road | False | By Anita Raghavan | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/politics/trump-press-conference-charlottesville.html | Trump Defends Initial Remarks on Charlottesville; Again Blames â€˜Â'Both Sidesâ€˜Â' | False | By Michael D. Shear and Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/technology/discord-chat-app-alt-right.html | This Was the Alt-Rightâ€˜Â,Â's Favorite Chat App. Then Came Charlottesville. | False | By Kevin Roose | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/opinion/how-to-respond-to-white-supremacists.html | How to Respond to White Supremacists | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/arts/music/taylor-swift-sexual-assault.html | Taylor Swift Spoke Up. Sexual Assault Survivors Were Listening. | False | By Melena Ryzik | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/politics/right-wing-extremism-charlottesville.html | Revocation of Grants to Help Fight Hate Under New Scrutiny After Charlottesville | False | By Ron Nixon and Eileen Sullivan | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/sports/football/ezekiel-elliott-appeal-dallas-cowboys.html | Cowboysâ€˜Â,Â' Ezekiel Elliott Appeals N.F.L. Suspension | False | By Ken Belson | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/politics/trump-press-conference-transcript.html | Full Transcript and Video: Trumpâ€˜Â,Â's News Conference in New York | False | By The New York Times | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/dealbook/why-benchmark-may-want-to-cash-out-of-uber.html | Why Benchmark May Want to Cash Out of Uber | False | By Robert Cyran | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-21 | https://www.nytimes.com/2017/08/15/nyregion/metropolitan-diary-washington-square-park-hearing-test.html | Washington Square Park Hearing Test | False | By Jan Blustein | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/media/neil-chayet-dead-radio-host-of-looking-at-the-law.html | Neil Chayet, Host of â€˜Â'Looking at the Lawâ€˜Â,Â' on Radio, Dies at 78 | False | By Richard Sandomir | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/nyregion/naturalization-ceremony-one-world-trade.html | New Citizens Hold Their Heads High, 102 Floors Above New York | False | By Liz Robbins | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-17 | https://www.nytimes.com/2017/08/15/theater/broadways-groundhog-day-will-close-sept-17.html | Broadwayâ€˜Â,Â's â€˜Â'Groundhog Dayâ€˜Â,Â' Will Close Sept. 17 | False | By Michael Paulson | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/nyregion/marc-henry-johnson-sentencing-prison-doctor-overdose-cerveny.html | Looking Ahead Toward Prison and Back to a Fateful Night | False | By Michael Wilson | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/arts/a-2nd-cosby-lawyer-asks-to-withdraw-from-case-before-retrial.html | A 2nd Cosby Lawyer Asks to Withdraw From Case Before Retrial | False | By Graham Bowley | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/politics/alt-left-alt-right-glossary.html | Alt-Right, Alt-Left, Antifa: A Glossary of Extremist Language | False | By Liam Stack | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/politics/trump-alt-left-fact-check.html | Trump Asks, â€˜Â,Â'What About the Alt-Left?â€˜Â,Â' Hereâ€˜Â,Â's an Answer | False | By Linda Qiu | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/nyregion/wife-arrested-1996-stabbing-coffee-bar-case.html | 21 Years After Stabbing, Victimâ€˜Â,Â's Wife Is Charged With Murder | False | By James C. McKinley Jr. | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/africa/central-african-republic-violence-united-nations.html | Chaos in Central African Republic Imperils Aid Groupsâ€˜Â,Â' Work | False | By Rick Gladstone | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/nyregion/fda-new-york-city-calorie-count.html | F.D.A. Urges Court to Block New York Cityâ€˜Â,Â's Calorie Count Law | False | By William Neuman | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/sports/golf/sweetens-cove-golf-club-rob-collins.html | The Little Golf Course That Could | False | By Dylan Dethier | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/dealbook/wells-fargo-board-elizabeth-duke.html | Wells Fargo Vice Chairwoman to Succeed Departing Chairman | False | By Stacy Cowley | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/08/15/us/politics/steve-bannon-trump-white-house.html | Trump Says Bannon Is â€šÃ„Â'Not a Racist,â€šÃ„Â' but His Job Status Remains in Doubt | False | By Mark Landler | 2017-12-01 | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/asia/squeezed-by-an-india-china-standoff-bhutan-holds-its-breath.html | Squeezed by an India-China Standoff, Bhutan Holds Its Breath | False | By Steven Lee Myers | | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/todayspaper/quotation-of-the-day-new-citizens-hold-heads-high-102-floors-above-new-york.html | Quotation of the Day: New Citizens Hold Heads High, 102 Floors Above New York | False | | | TX 8-481-640 |
| 2017-08-15 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/dealbook/for-profit-charlotte-school-of-law-closes.html | For-Profit Charlotte School of Law Closes | False | By Elizabeth Olson | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/asia/trump-korea-iran-venezuela.html | Trump Reminded Threats Work Differently in Diplomacy Than in Real Estate | False | By David E. Sanger | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/sports/baseball/subway-series-shows-two-teams-that-are-not-that-far-apart.html | Subway Series Shows Two Teams That Are Not That Far Apart | False | By Michael Powell | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/opinion/confederate-monuments-white-supremacy-charlottesville.html | Why Confederate Monuments Must Fall | False | By Karen L. Cox | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/politics/trump-charlottesville-white-nationalists.html | Trump Gives White Supremacists an Unequivocal Boost | False | By Glenn Thrush and Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/trump-central-american-refugees.html | Policy Under Trump Bars Obama-Era Path to U.S. for Central American Youths | False | By Vivian Yee and Kirk Semple | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/sports/baseball/trade-ensures-lucas-duda-cant-shake-that-pesky-instagram-account.html | â€šÃ„Â'Tradeâ€šÃ„Â' Ensures Lucas Duda Canâ€šÃ„Â't Shake That Pesky Instagram Account | False | By James Wagner | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/texas-districts-unconstitutional.html | 2 Texas Congressional Districts Are Unconstitutional, Court Rules | False | By Maggie Astor | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/15/theater/michael-moore-trump-broadway.html | Michael Moore Takes His Broadway Audience on Buses to Protest Trump | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/business/media/wow-stunned-tv-hosts-reacted-in-real-time-to-trump.html | â€šÃ„Â'Wowâ€šÃ„Â': Stunned TV Hosts Reacted in Real Time to Trump | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/world/europe/portugal-tree-deaths.html | Oak Tree Falls in Portugal During Ceremony, Killing 13 | False | By Raphael Minder and Matt Stevens | | TX 8-481-640 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/arts/design/trump-robert-e-lee-george-washington-thomas-jefferson.html | Historians Question Trumpâ€šÃ„Â's Comments on Confederate Monuments | False | By Jennifer Schuessler | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/crosswords/daily-puzzle-2017-08-16.html | Modern Exercise Option | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/politics/alabama-senate-race.html | Roy Moore and Luther Strange Head for G.O.P. Runoff in Alabama Senate Race | False | By Jonathan Martin and Alan Blinder | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/opinion/donald-trump-charlottesville-white-supremacists.html | Mr. Trump Makes a Spectacle of Himself | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/sports/baseball/new-york-yankees-defeat-new-york-mets.html | Yankees Survive Aroldis Chapmanâ€šÃ„Â's Troubles and Beat the Mets Again | False | By James Wagner | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/arts/dance/isabella-boylston-gemma-bond-ballet-sun-valley.html | Whoâ€šÃ„Â's the Boss(es)? 2 Friends, 1 New Festival, 1 New Ballet | False | By Gia Kourlas | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/us/protester-arrested-in-toppling-of-confederate-statue-in-durham.html | Protester Arrested in Toppling of Confederate Statue in Durham | False | By Jonathan M. Katz | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/15/sports/liverpool-tops-hoffenheim-in-first-leg-of-champions-playoff.html | Liverpool Tops Hoffenheim in First Leg of Champions Playoff | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/16/us/2-sisters-in-charlottesville-sue-far-right-leaders-over-car-attack.html | 2 Sisters in Charlottesville Sue Far-Right Leaders Over Car Attack | False | By Alan Feuer | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/16/technology/microsoft-teaches-autonomous-gliders-to-make-decisions-on-the-fly.html | Microsoft Teaches Autonomous Gliders to Make Decisions on the Fly | False | By Cade Metz | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/16/arts/television/whats-on-tv-wednesday-baywatch-and-marlon.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Â²Baywatchâ€šÃ„Â´ and â€šÃ„Â²Marlonâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/asia/taiwan-chinese-taipei-sports-universiade.html | Whatâ€šÃ„Â´s in a Name? For Taiwan, Preparing for the Spotlight, a Lot | False | By Chris Horton | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/16/opinion/prison-education-programs-.html | Let Prisoners Learn While They Serve | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/16/opinion/charlottesville-isis-us-syria.html | Charlottesville, ISIS and Us | False | By Thomas L. Friedman | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/16/opinion/cant-eclipse-the-american-spirit.html | Canâ€šÃ„Â´t Eclipse the American Spirit | False | By Frank Bruni | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/magazine/mom-left-me-the-house-what-do-i-owe-my-brothers.html | Mom Left Me the House. What Do I Owe My Brothers? | False | By Kwame Anthony Appiah | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-22 | https://www.nytimes.com/2017/08/16/well/move/how-exercise-could-help-you-learn-a-new-language.html | How Exercise Could Help You Learn a New Language | False | By Gretchen Reynolds | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/magazine/tiffany-haddish-doesnt-think-comedy-is-a-game.html | Tiffany Haddish Doesnâ€šÃ„Â´t Think Comedy Is a Game | False | Interview by Ana Marie Cox | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/travel/sue-grafton-packing.html | What the Mystery Writer Sue Grafton Canâ€šÃ„Â´t Travel Without | False | By Nell McShane Wulfhart | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/sports/derek-jeter-driven-and-focused-nears-his-goal-of-team-ownership.html | Derek Jeterâ€šÃ„Â´s Greatness Will Be Tested as Owner of a Losing Team | False | By Tyler Kepner | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/books/review/to-siri-with-love-judith-newman-memoir.html | A Family Memoir Makes the Case That Autism Is Different, Not Less | False | By Ron Suskind | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-13 | https://www.nytimes.com/2017/08/16/travel/affordable-trips-to-south-africa.html | Affordable Trips to South Africa | False | By Shivani Vora | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/books/review/the-seventh-function-of-language-laurent-binet.html | A Postmodern Buddy-Cop Novel Sends Up the World of Semiotics | False | By Nicholas Dames | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/europe/russia-ukraine-malware-hacking-witness.html | In Ukraine, a Malware Expert Who Could Blow the Whistle on Russian Hacking | False | By Andrew E. Kramer and Andrew Higgins | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/movies/in-a-body-positive-moment-why-does-hollywood-remain-out-of-step.html | In a Body-Positive Moment, Why Does Hollywood Remain Out of Step? | False | By Brooks Barnes | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/technology/a-start-up-suggests-a-fix-to-the-health-care-morass.html | A Start-Up Suggests a Fix to the Health Care Morass | False | By Farhad Manjoo | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/magazine/breitbart-alt-right-steve-bannon.html | Down the Breitbart Hole | False | By Wil S. Hylton | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/travel/africa-quiet-beaches.html | In Mauritius, Secluded Beaches, Verdant Hills and Harmony | False | By Sarah Khan | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/realestate/washingtonville-ny-reasonably-priced-and-diverse.html | Washingtonville, N.Y.: Reasonably Priced and Diverse | False | By Julie Lasky | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/travel/smaller-airports-flights-savings-long-beach-dallas-love.html | To Save Money on Flights, Look to Smaller Airports | False | By Lucas Peterson | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-15 | https://www.nytimes.com/2017/08/16/science/eclipse-food-menu.html | Meals for Your Eclipse Menu | False | By Sara Bonisteel | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/dealbook/trump-ceos-walmart-mcmillon.html | Morning Agenda: Trump Bites Back Against C.E.O.s Who Rebuked Him | False | By Michael J. de la Merced | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/16/us/baltimore-confederate-statues.html | Baltimore Mayor Had Statues Removed in â€šÃ„Â²Best Interest of My Cityâ€šÃ„Â´ | False | By Nicholas Fandos, Russell Goldman and Jess Bidgood | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/opinion/bangladesh-bengali-muslims-partition.html | Why Do Bangladeshis Seem Indifferent to Partition? | False | By K. Anis Ahmed | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/asia/china-north-korea-seafood-exports.html | Chinaâ€šÃ„¢s Crackdown on North Korea Over U.N. Sanctions Starts to Pinch | False | By Jane Perlez | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/opinion/american-liberals-vladimir-putin-russia.html | Why Are American Liberals So Afraid of Russia? | False | By Ivan Krastev | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/hope-hicks-white-house-communications-director.html | Hope Hicks Will Be Trumpâ€šÃ„¢s Interim Communications Director | False | By Eileen Sullivan and Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/dealbook/elliott-management-akzonobel.html | Akzo Nobel Ends Feud With Elliott Management | False | By Chad Bray | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/health/male-sperm-count-problem.html | Sperm Count in Western Men Has Dropped Over 50 Percent Since 1973, Paper Finds | False | By Maya Salam | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-18 | https://www.nytimes.com/2017/08/16/theater/tom-stoppards-travesties-will-return-to-broadway.html | Tom Stoppardâ€šÃ„¢s â€šÃ„¯Travestiesâ€šÃ„¯ Will Return to Broadway | False | By Andrew R. Chow | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/asia/north-korea-us-war-games.html | Looming War Games Alarm North Korea, but May Be a Bargaining Chip | False | By Motoko Rich | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/asia/malaysia-airlines-flight-370-indian-ocean.html | New Analysis Detects Objects Near Suspected MH370 Plane Crash Site | False | By Mike Ives | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/realestate/650000-homes-in-norfolk-connecticut-raleigh-north-carolina-and-dallas-texas.html | $650,000 Homes in Connecticut, North Carolina and Texas | False | By Tim McKeough | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/realestate/house-hunting-in-toronto.html | House Hunting in ... Toronto | False | By Marcelle Sussman Fischler | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/opinion/trump-maduro-venezuela.html | Trumpâ€šÃ„¢s Comment on Venezuela Makes a Bad Situation Worse | False | By Michael Shifter | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/obama-charlottesville-tweet.html | Obamaâ€šÃ„¢s Charlottesville Response, Boosted by Nostalgia, Becomes Most-Liked Tweet Ever | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/arts/television/tribeca-film-festival-tv-will-grace.html | Tribeca Film Festival to Start Standalone TV Gathering | False | By Andrew R. Chow | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/arts/design/john-quincy-adams-daguerreotype-sothebys-auction.html | Found: Oldest Known Photo of a U.S. President (Socks and All) | False | By Jennifer Schuessler | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/technology/personaltech/microsoft-word-account-name.html | Getting Microsoft Word to Call You by Your Real Name | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/china-honor-of-kings.html | A Chinese Video Game Rakes In Cash â€šÃ„Â® and Draws Young Rule Breakers | False | By Carolyn Zhang and Paul Mozur | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/fiat-bmw-cars-driverless.html | Fiat Chrysler Joins BMW in Race to Make Self-Driving Cars | False | By Jack Ewing | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/t-magazine/writers-room-camille-bordas-javier-zamora-danzy-senna.html | The Rooms Where Writers Work | False | By Kate Guadagnino | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/sports/baseball/giancarlo-stanton-home-run-miami-marlins.html | Giancarlo Stanton Is Chasing History With Home Run Binge | False | By Victor Mather | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/t-magazine/art/flat-sculpture.html | Why Are So Many Artists Making Work That Lies on the Floor? | False | By Christine Smallwood | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/after-charlottesville-violence-colleges-brace-for-more-clashes.html | After Charlottesville Violence, Colleges Brace for More Clashes | False | By Dana Goldstein | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/nyregion/street-vendor-beaten-gang-assault-bronx.html | A Brutal Gang Assault, Two Skull Surgeries, and a â€šÃ„¯Miraculousâ€šÃ„¯ Recovery | False | By Khorri Atkinson | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/dealbook/the-whale-that-should-not-have-gotten-away.html | The Whale That Should Not Have Gotten Away | False | By William D. Cohan | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/trump-taxes-history.html | Trump on Taxes | False | By Alan Rappeport | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/08/16/us/politics/right-left-trump-charlottesville.html | Right and Left React to Trumpâ€šÃ„Â´s Latest Charlottesville Comments Blaming â€šÃ„Â²Both Sidesâ€šÃ„Â´ | False | By Anna Dubenko | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/europe/uk-theresa-may-donald-trump-charlottesville.html | Theresa May Sharpens Her Response to Trumpâ€šÃ„Â´s Charlottesville Remarks | False | By Patrick Kingsley | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/voter-registration-rural-republican.html | Ex-Trump Aides Hunt for Untapped Voters, and Proof of Fraud | False | By Kenneth P. Vogel | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/fashion/laura-wass-beyonce-crown.html | Meet the Creator of Beyoncîˆ'sâ€šÃ„Â´s Crown From the â€šÃ„Â²7/11â€šÃ„Â´ Video | False | By Valeriya Safronova | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/t-magazine/instagram-book-recommendation.html | The New Authority in Great Books to Read: Who You Follow on Instagram | False | By Ben Crair | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/movies/roman-polanski-sexual-abuse-allegation.html | Roman Polanski Accused of Sexual Abuse by Another Woman | False | By Sophie Haigney | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/comey-fbi-agents-confidence-survey.html | F.B.I. Agents Supported Comey, Surveys Show, Weakening Trumpâ€šÃ„Â´s Claim of Turmoil | False | By Matt Apuzzo | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/europe/russia-trial-ulyukayev-sechin.html | Russian Ex-Minister Accuses Putin Ally of Framing Him | False | By Lincoln Pigman | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-18 | https://www.nytimes.com/2017/08/16/movies/the-hitmans-bodyguard-review.html | Review: â€šÃ„Â²The Hitmanâ€šÃ„Â´s Bodyguard,â€šÃ„Â´ With Samuel L. Jackson | False | By A.O. Scott | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-18 | https://www.nytimes.com/2017/08/16/upshot/political-migration-a-new-business-of-moving-out-to-fit-in.html | Political Migration: A New Business of Moving Out to Fit In | False | By Emily Badger | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/trumps-council-ceos.html | Inside the C.E.O. Rebellion Against Trumpâ€šÃ„Â´s Advisory Councils | False | By David Gelles, Landon Thomas Jr., Andrew Ross Sorkin and Kate Kelly | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-18 | https://www.nytimes.com/2017/08/16/nyregion/french-indian-war-fort-edward-new-york-18th-century-british-troops.html | Lives of 18th Century British Troops Unfold in Upstate New York | False | By Paul Post | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/opinion/african-migration-yemen.html | The African Migration Tragedy in Yemen | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/theater/stephen-adly-guirgis-american-buffalo.html | For Stephen Adly Guirgis, the Long Road Back to a First Love: Acting | False | By Laura Collins-Hughes | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/movies/once-a-mystery-science-theater-in-joke-now-playing-comedy-clubs.html | Once a â€šÃ„Â²Mystery Science Theaterâ€šÃ„Â´ In-Joke, Now Playing Comedy Clubs | False | By Glenn Kenny | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/science/marian-c-diamond-90-student-of-the-brain-is-dead.html | Marian C. Diamond, 90, Student of the Brain, Is Dead | False | By William Grimes | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/dealbook/china-unicom-tencent-alibaba-soe-reform.html | Chinaâ€šÃ„Â´s Online Giants Back $12 Billion Deal to Shake Up State Firm | False | By Carlos Tejada | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/europe/uk-ireland-brexit-border-trade.html | U.K. Sets Out Goals for an Open Irish Border. Trade Is More Complex. | False | By Stephen Castle | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/economy/nafta-negotiations-canada-mexico.html | U.S. Begins Nafta Negotiations With Harsh Words | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/trump-jewish-neo-nazi-jared-kushner-ivanka.html | Jewish Trump Staff Silent on His Defense of Rally With Anti-Semitic Marchers | False | By Michael D. Shear | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/sports/ezekiel-elliott-dallas-cowboys.html | Replace Ezekiel Elliott? The Cowboys Canâ€šÃ„Â´t | False | By Victor Mather | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/arts/music/manchester-arena-concert-noel-gallagher.html | Manchester Arena to Reopen After Terror Attack With Benefit Concert | False | By Joe Coscarelli | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/nyregion/scott-glenn-wielding-knives-on-a-screen-near-you.html | Scott Glenn, Wielding Knives on a Screen Near You | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/technology/personaltech/the-technology-our-personal-finance-columnist-trusts-his-money-with.html | The Technology Our Personal Finance Columnist Trusts His Money With | False | By Ron Lieber | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/middleeast/mashrou-leila-indie-band-lebanon.html | Next Door to War, an Indie Arab Band Sings of Defiance and Joy | False | By Somini Sengupta | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/fashion/weddings/inspired-by-senior-citizen-couple-wedding-reader-response.html | Inspired by â€šÃ‚²Love Birdsâ€šÃ‚´ in Their 90s | False | By Vivian Marino | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/germay-switzerland-spy-tax.html | Switzerland and Germany Unlikely Adversaries in Spy Drama | False | By Jack Ewing | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/arts/music/bayreuth-festival-wagner-neo-nazis-charlottesville-virginia.html | Watching Neo-Nazis in Virginia From a German Opera House | False | By Michael Cooper | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/middleeast/iran-karroubi-hunger-strike-.html | Prominent Opposition Leader in Iran Begins Hunger Strike | False | By Thomas Erdbrink | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/opinion/health-care-in-new-york.html | Health Care in New York | False | | | |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/economy/federal-reserve-minutes.html | Fed Officials Confront New Reality: Low Inflation and Low Unemployment | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/europe/manchester-attack-homeless-hero.html | Homeless â€šÃ‚²Heroâ€šÃ‚´ of Manchester Attack Is Accused of Stealing From Victims | False | By Palko Karasz | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-18 | https://www.nytimes.com/2017/08/16/arts/dance/an-enchanted-evening-of-indian-dance-under-a-turner-sky.html | An Enchanted Evening of Indian Dance Under a Turner Sky | False | By Alastair Macaulay | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/daily-stormer-russia-domain.html | Comedian Sues Neo-Nazi Daily Stormer as Site Resurfaces From Dark Web | False | By Christina Caron and Christine Hauser | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-18 | https://www.nytimes.com/2017/08/16/movies/review-logan-lucky-steven-soderbergh-and-his-motley-band-of-thieves.html | Review: â€šÃ‚²Logan Luckyâ€šÃ‚´: Steven Soderbergh and His Motley Band of Thieves | False | By A.O. Scott | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/arts/music/grizzly-bear-painted-ruins-review.html | Review: Grizzly Bear Staves Off Despair With Beauty on â€šÃ‚²Painted Ruinsâ€šÃ‚´ | False | By Jon Pareles | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-18 | https://www.nytimes.com/2017/08/16/movies/the-queen-of-spain-review.html | Review: Penâ€ˆs Ã‚©lope Cruz Is Luminous in â€šÃ‚²The Queen of Spainâ€šÃ‚´ | False | By Andy Webster | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/sports/football/nfl-ezekiel-elliott-suspension.html | N.F.L. and Players Union Trade Accusations in Ezekiel Elliott Case | False | By Ken Belson | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/technology/personaltech/using-youtube-as-an-accelerant-for-video-games.html | Using YouTube as an Accelerant for Video Games | False | By Laura Hudson | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-16 | https://www.nytimes.com/2017/08/16/nyregion/fbi-agent-injured-flash-grenade.html | Explosion Injures F.B.I. Agentâ€šÃ‚´s Hand in Lower Manhattan | False | By Al Baker and James C. McKinley Jr. | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/africa/kenya-opposition-leader-says-hell-expose-fraud-for-all-to-see.html | Kenya Opposition Leader Says Heâ€šÃ‚´ll Expose Election Fraud | False | By Kimiko de Freytas-Tamura | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/middleeast/lebanon-rapists-marriage-law-repeal.html | Lebanon Repeals Its Marry-Your-Rapist Law | False | By Somini Sengupta | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/theater/hard-truths-or-easy-targets-confronting-the-summer-of-trump-onstage.html | Hard Truths or Easy Targets? Confronting the Summer of Trump Onstage | False | By Ben Brantley, Jesse Green and Alexis Soloski | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/charlottesville-heather-heyer-memorial-mother.html | Heather Heyer, Charlottesville Victim, Cannot Be Silenced, Mother Says | False | By Hawes Spencer and Caitlin Dickerson | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/fashion/5-easy-ways-to-take-your-wardrobe-from-summer-to-fall.html | 5 Easy Ways to Take Your Wardrobe From Summer to Fall | False | By Hayley Phelan | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/opinion/free-speech-and-assembly-in-hong-kong.html | Free Speech and Assembly in Hong Kong | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/smallbusiness/bubble-tea.html | Bubble Tea Purveyors Continue to Grow Along With Drinkâ€šÃ„Â´s Popularity | False | By Joanne Kaufman | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-19 | https://www.nytimes.com/2017/08/16/arts/music/a-weekend-can-span-centuries-at-tanglewood.html | A Weekend Can Span Centuries at Tanglewood | False | By James R. Oestreich | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/trump-charlottesville-moral-neo-nazis.html | Unlike His Predecessors, Trump Steps Back From a Moral Judgment | False | By Mark Landler | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/fashion/rebranding-the-bronx.html | The Rebranding of the Bronx | False | By Ruth La Ferla | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/asia/china-wolf-warrior-2-film.html | In China, an Action Hero Beats Box Office Records (and Arrogant Westerners) | False | By Chris Buckley | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/dealbook/16-billion-bond-sale-shows-amazons-power-to-pursue-deals.html | $16 Billion Bond Sale Shows Amazonâ€šÃ„Â´s Power to Pursue Deals | False | By Tom Buerkle | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/trump-amazon-taxes.html | Does Amazon Pay Taxes? Contrary to Trump Tweet, Yes | False | By Linda Qiu | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/t-magazine/art/alex-da-corte-slow-graffiti-perfect-human-frankenstein.html | An Artist Remakes a Film Classic â€šÃ„Â® With Frankensteinâ€šÃ„Â´s Monster | False | By M.H. Miller | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/nyregion/gateway-project-long-island-bus-terminal-regional-plan-association.html | Transit Group Proposes Extending Gateway Project to Reach Long Island | False | By Patrick McGeehan | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/books/review/the-sky-is-falling-kit-pearson.html | Jillian Tamaki on â€šÃ„Â²The Sky Is Fallingâ€šÃ„Â´ | False | By Jillian Tamaki | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/africa/grace-mugabe-model.html | Zimbabweâ€šÃ„Â´s First Lady Said to Seek Diplomatic Immunity Over Assault Claim | False | By Jeffrey Moyo | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/opinion/trumps-fighting-words-on-charlottesville.html | Trumpâ€šÃ„Â´s Fighting Words on Charlottesville | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/books/review/wild-things-joy-of-reading-childrens-literature-as-adult-bruce-handy.html | A Personal, Breezy Tour of Classic Childrenâ€šÃ„Â´s Books | False | By Jennifer Senior | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-18 | https://www.nytimes.com/2017/08/16/arts/music/american-boychoir-school-to-close.html | American Boychoir School to Close | False | By Andrew R. Chow | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/sessions-sanctuary-cities-chicago-miami.html | Sessions Lauds Miami and Rebukes Chicago in Escalating Fight With Sanctuary Cities | False | By Rebecca R. Ruiz | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/arts/music/im-grateful-for-what-taylor-swift-did-readers-react-to-the-verdict.html | â€šÃ„Â²Iâ€šÃ„Â´m Grateful for What Taylor Swift Didâ€šÃ„Â´: Readers React to the Verdict | False | By Melena Ryzik | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/joint-chiefs-tweets-racism-charlottesville-veterans.html | Inspired by Charlottesville, Military Chiefs Condemn Racism | False | By Dave Philipps | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-29 | https://www.nytimes.com/2017/08/16/science/face-recognition-doxxing.html | Why You Canâ€šÃ„Â´t Trust Yourself to Match Photos of Strangersâ€šÃ„Â´ Faces | False | By Heather Murphy | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/benghazi-khattala-interrogation-ruling.html | Benghazi Suspectâ€šÃ„Â´s Statements in Ship Brig Will Be Allowed in Court | False | By Charlie Savage | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/texas-bathroom-bill-dies-again-raising-republican-acrimony.html | Texas Bathroom Bill Dies Again, Raising Republican Acrimony | False | By David Montgomery and Manny Fernandez | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/fashion/shopping-summer-sales.html | Savor the Last of Summer With a Little Shopping | False | By Alison S. Cohn | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-18 | https://www.nytimes.com/2017/08/16/movies/tom-cruise-injury-delays-latest-mission-impossible-filming.html | Tom Cruise Injury Delays Latest â€šÃ„Â²Mission: Impossibleâ€šÃ„Â´ Filming | False | By Sopan Deb | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-21 | https://www.nytimes.com/2017/08/16/nyregion/metropolitan-diary-it-began-with-a-birthday.html | It Began With a Birthday | False | By Peter E. Rosenblatt | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-16 | 2017-08-20 | https://www.nytimes.com/2017/08/16/arts/music/josh-homme-queens-stone-age-villains.html | Queens of the Stone Age, Redefining Itself to Renew Its Sound | False | By Jon Pareles | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/nyregion/bill-de-blasio-wall-street.html | De Blasio Would Sooner Tax the Rich Than Befriend Them | False | By J. David Goodman | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-18 | https://www.nytimes.com/2017/08/16/arts/design/kara-walker-race-art-charlottesville.html | Kara Walker, â€šÃ„Â²Tired of Standing Up,â€šÃ„Â´ Promises Art, Not Answers | False | By Blake Gopnik | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/asia/military-death-afghanistan.html | American Service Member Killed and Others Wounded in Afghanistan Raid | False | By Michael R. Gordon | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/africa/sierra-leone-mudslides-floods-burial-freetown.html | Sierra Leone Buries Over 300 Mudslide Victims in Mass Graves | False | By Jaime Yaya Barry | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/insider/south-korea-nuclear-threat-shrug.html | The Response in South Korea to Threats of War? A Collective Â¬Ã`¸(â€šÃ‰¬Â´)_/Â¬Ã` | False | By Choe Sang-Hun | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/nyregion/cuomo-confederate-streets-rename-lee.html | Cuomo Says Confederate Names on New York Streets Should Go | False | By Sarah Maslin Nir and Sharon Otterman | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/americas/latin-america-pence-trump-relations-united-states.html | In Latin America, Pence Aims to Soften â€šÃ„Â²America Firstâ€šÃ„Â´ Message | False | By Ernesto Londoã³Ã±o | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/ceo-statements-trump.html | What Executives Rebuking Trumpâ€šÃ„Â´s Response to Charlottesville Are Saying | False | By The New York Times | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/sports/tennis/gilles-muller-finds-success-in-tennis-at-an-age-when-others-retire.html | Gilles Mã¼Â¸Ã„ller Finds Success in Tennis at an Age When Others Retire | False | By Ben Rothenberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/media/a-times-editor-testifies-in-defamation-suit-filed-by-sarah-palin.html | A Times Editor Testifies in Defamation Suit Filed by Sarah Palin | False | By Sydney Ember | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/media/fox-host-eboni-k-williams-trump.html | A Fox News Host Attacks Trump, and Some Viewers Bristle | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/sports/hockey/john-tavares-islanders.html | Islandersâ€šÃ„Â´ John Tavares Focuses on Coming Season, Not Contract | False | By Allan Kreda | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/trump-lawyer-email-race-charlottesville.html | Trump Lawyer Forwards Email Echoing Secessionist Rhetoric | False | By Michael S. Schmidt and Matt Apuzzo | 2017-12-01 | TX 8-481-640 |
| 2017-08-16 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/trump-republicans-race.html | Trumpâ€šÃ„Â´s Embrace of Racially Charged Past Puts Republicans in Crisis | False | By Jeremy W. Peters, Jonathan Martin and Jack Healy | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/16/world/americas/venezuela-luisa-ortega-dissidents.html | Venezuela Accuses 2 Political Dissidents of Extortion | False | By Nicholas Casey and Ana Vanessa Herrero | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/trump-chief-executives-companies.html | C.E.O.s Long Avoided Politics. Trump Is Changing the Calculus. | False | By James B. Stewart | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/16/movies/liza-liza-skies-are-grey-review.html | Review: â€šÃ„Â²Liza, Liza, Skies Are Greyâ€šÃ„Â´ Seems Out of Step With Its Period | False | By Ben Kenigsberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/politics/trump-charlottesville-military-jews-ceos.html | Trump Comments on Race Open Breach With C.E.O.s, Military and G.O.P. | False | By Michael D. Shear, Glenn Thrush and Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/16/business/walmarts-ceo-had-plenty-to-say-about-trump-so-did-his-customers.html | Walmartâ€šÃ„Â´s C.E.O. Had Plenty to Say About Trump. So Did His Customers. | False | By The New York Times | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/charlottesville-violence-spurs-new-resistance-to-confederate-symbols.html | Charlottesville Violence Spurs New Resistance to Confederate Symbols | False | By Nicholas Fandos, Richard Fausset and Alan Blinder | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/16/opinion/baltimore-confederate-monuments-trump.html | After Racist Rage, Statues Fall Quietly | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/16/todayspaper/quotation-of-the-day-rebellion-by-business-leaders-spelled-end-of-trump-councils.html | Quotation of the Day: Rebellion by Business Leaders Spelled End of Trump Councils | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/16/us/black-voices-race-charlottesville.html | Black Voices on Turmoil in Charlottesville: â€šÃ„Â²The World We Live Inâ€šÃ„Â´ | False | By Audra D. S. Burch | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/16/crosswords/daily-puzzle-2017-08-17.html | Quest for Knowledge | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/16/world/asia/north-korea-trump-moon-jae-in-south.html | Bannon and Dunford Remarks Muddle U.S. Strategy for North Korea | False | By Jane Perlez and Choe Sang-Hun | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/16/sports/real-madrid-wins-spanish-super-cup-without-ronaldo.html | Real Madrid Wins Spanish Super Cup Without Ronaldo | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/17/us/politics/bannon-alt-right-trump-north-korea.html | Bannon Mocks Colleagues and â€šÃ„Â²Alt-Rightâ€šÃ„Â´ in Interview | False | By Michael D. Shear and Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/17/sports/soccer/driven-by-a-defeat-juventus-star-paulo-dybala-plots-his-next-move.html | Driven by a Defeat, Juventus Star Paulo Dybala Plots His Next Move | False | By Rory Smith | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/17/arts/television/whats-on-tv-thursday-project-runway-and-rules-dont-apply.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²Project Runwayâ€šÃ„Â´ and â€šÃ„Â²Rules Donâ€šÃ„Â´t Applyâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/business/media/hbo-hacking-twitter-game-of-thrones.html | Hackers Briefly Take Over HBO Twitter Accounts | False | By John Koblin | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/17/opinion/venezuela-trump-maduro-military-threat.html | Exporting Chaos to Venezuela | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/17/opinion/trump-divisive-charlottesville-racism-response.html | How to Handle Donald Trump | False | By Gail Collins | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/17/opinion/aclu-first-amendment-trump-charlottesville.html | The A.C.L.U. Needs to Rethink Free Speech | False | By K-Sue Park | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/17/opinion/california-climate-snow-heat-trump.html | Climate Lessons from California | False | By Noah S. Diffenbaugh | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/asia/trump-north-korea-threat.html | How Trumpâ€šÃ„Â´s Predecessors Dealt With the North Korean Threat | False | By Russell Goldman | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/asia/hong-kong-joshua-wong-jailed-umbrella-movement.html | Joshua Wong and 2 Others Jailed in Hong Kong Over Pro-Democracy Protest | False | By Alan Wong | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/travel/in-berlin-singing-karaoke-at-the-site-of-a-former-death-strip.html | In Berlin, Singing Karaoke at the Site of a Former â€šÃ„Â²Death Stripâ€šÃ„Â´ | False | By Eliot Stein | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/magazine/it-began-with-sudden-blackouts-then-came-some-alarming-news.html | It Began With Sudden Blackouts. Then Came Some Alarming News. | False | By Lisa Sanders, M.d. | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/books/review/crime-sue-grafton-y-is-for-yesterday.html | Crime Fiction: Sue Grafton Nears the End of Her Alphabet Mysteries | False | By Marilyn Stasio | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/nyregion/new-york-state-police-deployment-data.html | As Troopers Are Diverted, Deployment Data Remains Restricted | False | By Benjamin Mueller | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/17/realestate/they-followed-their-wish-list-to-the-bronx.html | They Followed Their Wish List to the Bronx | False | By Joyce Cohen | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/17/magazine/how-would-an-ethical-officer-react.html | â€šÃ„Â²How Would an Ethical Officer React?â€šÃ„Â´ | False | Text by Sonia Smith | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/17/magazine/letter-of-recommendation-memewear.html | Letter of Recommendation: Memewear | False | By Jamie Fisher | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/books/review/karl-ove-knausgaard-by-the-book.html | Karl Ove Knausgaard: By the Book | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/books/review/life-in-code-ellen-ullman-memoir.html | Ellen Ullmanâ€šÃ„Â´s New Book Tackles Techâ€šÃ„Â´s Woman Problem | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/politics/republicans-congress-trump.html | Republicans in Congress May Be Stuck in a Relationship With Trump | False | By Matt Flegenheimer | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/magazine/oysters-a-love-story.html | Oysters: A Love Story | False | By Tejal Rao | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/sports/football/new-york-giants-devon-kennard-books.html | To Hit a Passer and â€šÃ„Â²To Kill a Mockingbirdâ€šÃ„Â´: A Linebackerâ€šÃ„Â´s Two Sides | False | By Zach Schonbrun | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/asia/the-night-the-oxygen-ran-out-in-an-indian-hospital.html | The Night the Oxygen Ran Out in an Indian Hospital | False | By Jeffrey Gettleman and Hari Kumar | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/asia/china-india-racist-video-border-standoff.html | Chinese Video on Border Standoff With India Provokes Accusations of Racism | False | By Javier C. Hernâ€šÃ„Â¢ndez | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/opinion/india-muslims-hindus-partition.html | Indiaâ€šÃ„Â´s Muslims and the Price of Partition | False | By Ajaz Ashraf | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/australia/pauline-hanson-burqa-australia-senate.html | Australian Senator Wears Burqa in Parliament to Push for Ban | False | By Jacqueline Williams | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/asia/china-novelist-murder-liu-yongbiao.html | Chinese Novelist Is Arrested in 4 Murders From 2 Decades Ago | False | By Amy Qin | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/fashion/cardi-b-bodak-yellow.html | An Afternoon With Cardi B as She Makes Money Moves | False | By Joanna Nikas | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/business/dealbook/trump-gary-cohn-white-house.html | Morning Agenda: Debating Gary Cohnâ€šÃ„Â´s Future in Washington | False | By Michael J. de la Merced | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/asia/philippines-duterte-drug-war.html | Philippine Drug War Logs Deadliest Week Yet: 58 Killed in 3 Days | False | By Felipe Villamor | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/europe/malala-yousafzai-oxford.html | Malala Yousafzai, Shot by the Taliban, Is Going to Oxford | False | By Ceylan Yeginsu and Prashant S. Rao | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/sports/soccer/turner-champions-league-streaming-service.html | Turner Will Create New Streaming Service for UEFA Champions League in U.S. | False | By Kevin Draper | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/business/dealbook/alibaba-sales-revenue-first-quarter-profit.html | The Worldâ€šÃ„Â´s Biggest Tech Companies Are No Longer Just American | False | By Paul Mozur | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/sports/baseball/aaron-judge-yankees-mets-home-run.html | Even in a Slump, the Big Aaron Judge Homers Keep Coming | False | By Tyler Kepner | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/opinion/chechnya-ramzan-kadyrov-russia.html | Is Chechnya Taking Over Russia? | False | By Ekaterina Sokirianskaia | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/politics/trump-charlottesville-confederate-statues.html | Defiant, Trump Laments Assault on Culture and Revives a Bogus Pershing Story | False | By Michael D. Shear and Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/trump-southwest-senate-races-2018.html | Southwest Rises as 2018 Senate Battleground | False | By Alexander Burns | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-17 | https://www.nytimes.com/2017/08/17/sports/baseball/new-york-yankees-beat-mets-aaron-judge.html | Aaron Judge and Didi Gregorius Provide Big Hits as Yankees Top Mets Again | False | By James Wagner | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/design/eclipse-painter-astronomer-.html | How Do You Paint an Eclipse? Work Fast in the Dark | False | By Jason Farago | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/charlottesville-vigil-candlelight.html | Photos of Peaceful Charlottesville Vigil: â€šÃ„Â²Our Home, Not Their Homeâ€šÃ„Â´ | False | By Hawes Spencer and Jonah Engel Bromwich | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/technology/personaltech/creating-pdf-files-on-your-phone.html | Creating PDF Files on Your Phone | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/opinion/puerto-rico-economy-austerity.html | Strangling Puerto Rico in Order to Save It | False | By Mark Weisbrot | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/climate/carbon-tax-reform-climate-change.html | Some Democrats See Tax Overhaul as a Path to Taxing Carbon | False | By Lisa Friedman | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/nyregion/aclu-free-speech-rights-charlottesville-skokie-rally.html | After Backing Alt-Right in Charlottesville, A.C.L.U. Wrestles With Its Role | False | By Joseph Goldstein | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-17 | 2017-08-25 | https://www.nytimes.com/2017/08/17/books/review/newsbook-north-korea-nuclear-war.html | 3 Books on North Korea and the Threat of Nuclear War | False | By Concepciã²śã‰n De Leã²śã‰n | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/television/david-lynch-twin-peaks-interview.html | ãȘȘ,Ȣ'I Love WindsãȘȘ,Ȣ': David Lynch on the Sound of ãȘȘ,Ȣ'Twin PeaksãȘȘ,Ȣ' | False | By Noel Murray | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/movies/california-typewriter-review.html | Review: ãȘȘ,Ȣ'California TypewriterãȘȘ,Ȣ': Preserving the Past, Key by Key | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/africa/south-sudan-refugees-uganda.html | Over One Million South Sudanese Flee From Violence to Uganda | False | By Nick Cumming-Bruce | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/europe/donald-trump-uk.html | Across the Atlantic, Outrage at Trump ãȘȘ,Ȣ® but Little Surprise | False | By Patrick Kingsley | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/design/photographer-editta-sherman-new-york-historical-society.html | Editta ShermanãȘȘ,Ȣ's Long Reign as ãȘȘ,Ȣ'The Duchess of Carnegie HallãȘȘ,Ȣ' | False | By Holland Cotter | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-29 | https://www.nytimes.com/2017/08/17/science/sea-snakes-skin-pollution-current-biology.html | Researchers Offer Solution to Puzzle of Sea Snakes With Jet-Black Skin | False | By Joanna Klein | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/cia-torture-lawsuit-settlement.html | Settlement Reached in C.I.A. Torture Case | False | By Sheri Fink | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/europe/barcelona-catalunya-van.html | Van Hits Pedestrians in Deadly Barcelona Terror Attack | False | By Anne-Sophie Bolon, Palko Karasz and James C. McKinley Jr. | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-21 | https://www.nytimes.com/2017/08/17/business/economy/san-francisco-commute.html | A 2:15 Alarm, 2 Trains and a Bus Get Her to Work by 7 A.M. | False | By Conor Dougherty and Andrew Burton | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/controversial-statues-monuments-destroyed.html | Toppling Monuments, a Visual History | False | By Jacey Fortin | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/nyregion/the-south-bronx-boxing-gym-at-the-center-of-gentrification.html | The South Bronx Boxing Gym at the Center of Gentrification | False | By Jaime Lowe | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-23 | https://www.nytimes.com/2017/08/17/dining/factory-tamal-review-mexican-food.html | ItãȘȘ,Ȣ's Called Factory Tamal, but the Food Is Strictly Handmade | False | By Ligaya Mishan | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/sports/archery-conquest-cup-istanbul.html | Caftans and Quivers: An Archery Competition 500 Years in the Making | False | By Monique Jaques | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/movies/patti-cakes-review.html | Review: ãȘȘ,Ȣ'Patti CakeŚ,ãȘȘ,Ȣ' a Classic StriverãȘȘ,Ȣ's Tale With a Hip-Hop Beat | False | By A.O. Scott | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/nyregion/manhattans-farley-post-office-will-soon-be-a-grand-train-hall.html | ManhattanãȘȘ,Ȣ's Farley Post Office Will Soon Be a Grand Train Hall | False | By Patrick McGeehan | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/sports/tennis/victoria-azarenka-us-open-child.html | Victoria Azarenka May Skip U.S. Open Over Child Custody Case | False | By Ben Rothenberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/t-magazine/art/contemporary-latino-art.html | The Other Side of the Wall: A New Generation of Latino Art | False | By Kirstin Valdez Quade | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/style/online-dating-advice.html | The Sex Partner Who Refuses to Share His Saturday Night | False | By Philip Galanes | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/politics/pelosi-confederate-statues-capitol.html | Call to Remove Confederate Statues From Capitol Divides Democrats | False | By Thomas Kaplan | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/nyregion/family-remembers-cabby-dead-for-18-hours-in-taxi.html | After Cabby Dies Behind the Wheel, His Life Comes Into Focus | False | By Kim Barker | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/sports/baseball/mets-yankees-travis-darnaud.html | The Catcher Switched to Third. Then to Second. Then Back to Third. 22 Times. | False | By James Wagner | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/durham-duke-robert-e-lee-statue.html | 4 Surrender in Toppling of Confederate Statue in North Carolina | False | By Jonathan M. Katz | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/t-magazine/fall-womens-fashion-mens-tailoring.html | Sharp Menâ€šÃ„Â´s Wear Silhouettes, Tailored for the Female Form | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/politics/gorsuch-speech-trump-hotel-ethics.html | Neil Gorsuch Speech at Trump Hotel Raises Ethical Questions | False | By Adam Liptak | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/nyregion/senator-robert-menendez-trial.html | At Senator Menendezâ€šÃ„Â´s Trial, Stakes Are High for Democrats | False | By Shane Goldmacher | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-23 | https://www.nytimes.com/2017/08/17/dining/alsatian-wines-strike-a-balance-of-dry-and-sweet.html | Alsatian Wines Strike a Balance of Dry and Sweet | False | By Eric Asimov | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/insider/what-does-a-page-1-room-look-like-when-page-1-isnt-on-the-agenda.html | What Does a Page 1 Room Look Like When Page 1 Isnâ€šÃ„Â´t on the Agenda? | False | By David W. Dunlap | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/nyregion/paladino-ousted-buffalo-school-board-racist-comments.html | Paladino Ousted From Buffalo School Board | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/helicopter-missing-hawaii-army.html | U.S. Army Crew and Pilots Missing After Helicopter Disappears in Hawaii | False | By Christine Hauser | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-22 | https://www.nytimes.com/2017/08/17/science/cells-human-body-sci-ma-seq.html | A Speedier Way to Catalog Human Cells (All 37 Trillion of Them) | False | By Carl Zimmer | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/movies/good-time-robert-pattinson-josh-benny-safdie-queens.html | Is the Next Great New York Crime Movie Set in Flushing? | False | By Ben Kenigsberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/television/the-defenders-netflix-tv-review.html | Review: Netflixâ€šÃ„Â´s â€šÃ„Â²Defendersâ€šÃ„Â´ Is Less Than the Sum of Its Superheroes | False | By Mike Hale | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/sports/horse-racing/jockey-mike-smith-earnings.html | Iron Mike Smith Rides Less to Make More | False | Mike Tierney | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/theater/van-goghs-ear-review.html | Review: Listening (Yes, Listening) to the Beauty of van Gogh | False | By Ben Brantley | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/t-magazine/jun-takahashi-undercover-fashion-profile.html | Jun Takahashi, the Sorcerer of Fashion | False | By Gaby Wood | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/arts/design/architect-gunnar-birkerts-is-dead.html | Gunnar Birkerts, Architect, Dies at 92; Gave Shape to the Unexpected | False | By William Grimes | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/americas/chile-abortion-debate-baby-holoprosencephaly.html | Thrust Into Chileâ€šÃ„Â´s Abortion Fight, Woman Who Urged Change May See It | False | By Pascale Bonnefoy | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/business/media/charlottesville-media-trump.html | How the Media Captured Charlottesville and Its Aftermath | False | By Matt Stevens | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/opinion/sunday/i-voted-for-trump-and-i-sorely-regret-it.html | I Voted for Trump. And I Sorely Regret It. | False | By Julius Krein | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/movies/marjorie-prime-review-jon-hamm.html | Review: â€šÃ„Â²Marjorie Primeâ€šÃ„Â´ and Jon Hamm: Ceaselessly Into the Past | False | By Glenn Kenny | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/europe/rome-cinema-america-trastevere-gentrification.html | An Old Cinema Tests Romeâ€šÃ„Â´s Stance on Gentrification | False | By Elisabetta Povoledo | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/middleeast/mehdi-karroubi-iranian-opposition-leader-ends-hunger-strike.html | Mehdi Karroubi, Iranian Opposition Leader, Ends Hunger Strike | False | By Thomas Erdbrink | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/opinion/open-carry-charlottesville.html | Ban the Open Carry of Firearms | False | By John Feinblatt | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/business/dealbook/in-battle-over-texas-utility-elliott-is-grasping-at-straws.html | In Battle Over Texas Utility, Elliott Is Grasping at Straws | False | By Lauren Silva Laughlin | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/opinion/how-to-make-fun-of-nazis.html | How to Make Fun of Nazis | False | By Moises Velasquez-Manoff | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/movies/walk-with-me-review.html | Review: â€šÃ„Â²Walk With Me,â€šÃ„Â´ an Invitation From Thich Nhat Hanh | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/politics/trump-blacks-african-americans-girlfriend-charlottesville.html | Circling the Square of President Trumpâ€šÃ„Ã¢s Relationship With Race | False | By Yamiche Alcindor and Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/movies/sidemen-long-road-to-glory-review.html | Review: Once Simply â€šÃ„Ã²Sidemen,â€šÃ„Ã´ Now Theyâ€šÃ„Ã're the Stars | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/movies/6-days-review-jamie-bell.html | Review: A Hostage Standoff Unfolds in â€šÃ„Ã²6 Daysâ€šÃ„Ã´ | False | By Ben Kenigsberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/movies/shot-caller-review.html | Review: In â€šÃ„Ã²Shot Caller,â€šÃ„Ã´ Prison Hardens Nikolaj Coster-Waldauâ€šÃ„Ã´s Character | False | By Ben Kenigsberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/automobiles/wheels/internal-combustion-engine.html | The Internal Combustion Engine Is Not Dead Yet | False | By Norman Mayersohn | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/asia/indian-girl-10-who-was-raped-and-denied-an-abortion-gives-birth.html | Indian Girl, 10, Who Was Raped and Denied an Abortion Gives Birth | False | By Hari Kumar and Jeffrey Gettleman | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/business/media/white-power-rock-bands-find-platform-online-to-incite-hatred.html | White-Power Rock Bands Find Platform Online to Incite Hatred | False | By Ben Sisario | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/euclid-ohio-police-brutality.html | Videos Show Ohio Police Officer Violently Arresting Black Man | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/nyregion/bookstaver-fired-pocket-dial-a-reporter-costs-a-court-spokesman-his-job.html | A Pocket Dial to a Reporter Costs a Court Spokesman His Job | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-22 | https://www.nytimes.com/2017/08/17/well/live/guns-play-oversize-role-in-rural-suicides.html | Guns Play Oversize Role in Rural Suicides | False | By Nicholas Bakalar | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/opinion/letters/congestion-pricing-in-new-york-and-london.html | Congestion Pricing, in New York and London | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/opinion/immigration-moral-and-economic-perspectives.html | Immigration: Moral and Economic Perspectives | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/opinion/the-battle-over-statues-honoring-the-confederacy.html | The Battle Over Statues Honoring the Confederacy | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/opinion/a-word-to-the-hungry.html | A Word to the Hungry | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/movies/crown-heights-review-lakeith-stanfield.html | Review: In â€šÃ„Ã²Crown Heights,â€šÃ„Ã´ Justice Delayed and Denied | False | By A.O. Scott | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/movies/whitney-can-i-be-me-review-whitney-houston.html | Review: A Whitney Houston Documentary, Dutifully Respectful | False | By Ben Kenigsberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/charlottesville-trump-world-reaction.html | Charlottesville Violence and Trumpâ€šÃ„Ã¢s Reaction Draw Criticism Abroad | False | By Liam Stack | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/sports/tampa-confederate-monument-buccaneers-rays-lightning.html | Tampa Sports Teams Donate Money to Remove Confederate Monument | False | By Ben Shpigel | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/t-magazine/silvia-furmanovich-earrings-judy-chicago-coqui-coqui.html | From Miniature Art to an Intimate New Hotel, New Things on Tâ€šÃ„Ã²s Radar | False | By T Magazine | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-19 | https://www.nytimes.com/2017/08/17/arts/kennedy-center-honors-trump.html | Carmen de Lavallade, a Dance Legend, to Skip a White House Reception | False | By Michael Cooper | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/middleeast/for-a-yazidi-woman-justice-for-isis-crimes-is-still-elusive.html | For a Yazidi Woman, Justice for ISIS Crimes Is Still Elusive | False | By Somini Sengupta | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/movies/crunchyroll-shudder-streaming.html | Crunchyroll Cultivates a Streaming Community With a Novel Idea: Film Screens | False | By Glenn Kenny | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Ã²s New in NYC Theater | False | By Alexis Soloski | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/books/george-guidall-audiobooks.html | Why George Guidall Is the Undisputed King of Audiobooks | False | By Aimee Lee Ball | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/books/hollywood-audiobooks.html | Hollywood on Tape | False | By Aimee Lee Ball | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/t-magazine/fashion/oversize-carryalls-totes.html | Eight Working Tote Bags for Fall | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/design/maira-kalmans-irreverent-pictures-for-the-grammar-bible.html | Maira Kalmanâ€šÃ„Â´s Irreverent Pictures for the Grammar Bible | False | By Roberta Smith | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/design/a-touch-of-rome-in-brooklyn-heights.html | A Touch of Rome in Brooklyn Heights | False | By Ted Loos | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith and Martha Schwendener | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/nyregion/i-said-bring-your-own-beer.html | I Said Bring Your Own BEER | False | By Joyce Wadler | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/music/paul-oliver-authority-on-the-blues-dies-at-90.html | Paul Oliver, Pre-eminent Authority on the Blues, Dies at 90 | False | By William Grimes | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-21 | https://www.nytimes.com/2017/08/17/nyregion/metropolitan-diary-calling-in-the-central-park-navy.html | Calling in the Central Park Navy | False | By Ruth Maisel | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-20 | https://www.nytimes.com/2017/08/17/nyregion/de-blasio-campaign-financing-mayor-race.html | The High Price of a Mayoral Race That Isnâ€šÃ„Â´t | False | By Ginia Bellafante | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-19 | https://www.nytimes.com/2017/08/17/world/middleeast/fadwa-suleiman-actress-and-voice-of-syrian-opposition-dies-at-47.html | Fadwa Suleiman, Actress and Voice of Syrian Opposition in Exile, Dies at 47 | False | By Sam Roberts | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/asia/fitzgerald-collision-investigation.html | Top Two Officers on Navy Ship in Deadly Collision Off Japan Are Relieved of Duties | False | By Eric Schmitt | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/nyregion/trump-hurricane-sandy-floods.html | A â€šÃ„Â²Common Senseâ€šÃ„Â´ Flood Zone Rule Gets Lost in the Trump Storm | False | By Jim Dwyer | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/charlottesville-crash-sisters-fields.html | Rammed by Car in Charlottesville, but Seeing a Sign of Hope | False | By Frances Robles | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/africa/mali-timbuktu-international-criminal-court-shrines-mosque.html | Jihadist Is Liable for $3.2 Million for Damage to Shrines in Mali | False | By Marlise Simons | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/africa/congo-united-nations-investigators-killed-nikki-haley.html | U.S. Urges U.N. to Conduct â€šÃ„Â²Full Investigationâ€šÃ„Â´ Into Killings of 2 Investigators in Congo | False | By Kimiko de Freytas-Tamura | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/politics/steve-bannon-nationalism-trump.html | Bannonâ€šÃ„Â´s Dovish Side Emerges as He Contradicts Trump on North Korea | False | By Mark Landler | 2017-12-01 | TX 8-481-640 |
| 2017-08-17 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/europe/european-monuments-statues-communism.html | Political Rage Over Statues? Old News in the Old World | False | By Rick Lyman | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/politics/trump-tweet-pershing-fact-check.html | Study Pershing, Trump Said. But the Story Doesnâ€šÃ„Â´t Add Up. | False | By Linda Qiu | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/todayspaper/quotation-of-the-day-drug-war-logs-its-deadliest-week-yet-in-the-philippines-58-killed-in-3-days.html | Quotation of the Day: Drug War Logs Its Deadliest Week Yet in the Philippines: 58 Killed in 3 Days | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/middleeast/pentagon-mosul-unexploded-bombs-islamic-state.html | Pentagon Hopes to Declassify Hidden Threat in Mosul: â€šÃ„Â²Dudâ€šÃ„Â´ U.S. Bombs | False | By Helene Cooper | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/business/media/charlottesville-deadly-protest-media.html | Where Is the Line? Charlottesville Forces Media and Tech Companies to Decide | False | By Jim Rutenberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/sports/baseball/joe-girardi-yankees.html | Yankeesâ€šÃ„Â´ Tyler Austin Returns, Again, From the D.L. | False | By Filip Bondy | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/technology/uber-travis-kalanick-benchmark.html | For Uber, a Quiet Investor Becomes a Sudden Thorn | False | By Katie Benner | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/business/dealbook/as-executives-retreated-lone-voices-offered-support-for-trump.html | The Case Some Executives Made for Sticking With Trump | False | By Steve Lohr and Landon Thomas Jr. | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/business/general-motors-ignition-suits-bankruptcy.html | Shell of Old G.M. Surfaces in Court Fight Over Ignition Flaw | False | By Bill Vlasic and Neal E. Boudette | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/antifa-left-wing-faction-far-right.html | â€šÃ„Ã'Antifaâ€šÃ„Ã' Grows as Left-Wing Faction Set to, Literally, Fight the Far Right | False | By Thomas Fuller, Alan Feuer and Serge F. Kovaleski | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/world/europe/barcelona-van-terrorist-weapon-fear.html | As Vehicle Attacks Rise, an Ordinary Object Becomes an Instrument of Fear | False | By Amanda Taub | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Elise Czajkowski | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Siobhan Burke | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/17/us/confederate-monuments-stonewall-jackson-lee-davis.html | Confederate Leadersâ€šÃ„Ã' Descendants Say Statues Can Come Down | False | By Maggie Astor and Nicholas Fandos | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/politics/james-murdoch-trump-donation-anti-defamation-league.html | James Murdoch, Rebuking Trump, Pledges $1 Million to Anti-Defamation League | False | By Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/us/politics/james-murdoch-email-trump-charlottesville.html | Text of James Murdochâ€šÃ„Ã´s Email Condemning Trumpâ€šÃ„Ã´s Response to Charlottesville | False | | 2017-12-01 | |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/crosswords/daily-puzzle-2017-08-18.html | Just Above a Handlebar | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/17/sports/baseball/luis-severino-and-gary-sanchez-help-yankees-finish-four-game-sweep-of-mets.html | Luis Severino and Gary Sanchez Help Yankees Finish Four-Game Sweep of Mets | False | By James Wagner | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/style/modern-love-married-to-a-mystery-man.html | Married to a Mystery Man | False | By Kerry Egan | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/style/mary-stuart-masterson-upstate.html | Mary Stuart Masterson, Actress and Beekeeper | False | By Jennifer Miller | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/sports/soccer/bundesliga-young-coaches.html | On Bundesliga Benches, Young Coaches Rewrite the Old Rules | False | By Rory Smith | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/18/arts/television/whats-on-tv-friday-marvels-the-defenders-and-white-supremacists.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã'Marvelâ€šÃ„Ã´s the Defendersâ€šÃ„Ã´ and White Supremacists | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/asia/china-transgender-film-school.html | Film by Beijing Students Explores Being Young and Transgender in China | False | By Tang Yucheng | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/sports/tennis/itf-futures-tour.html | Thousands of Players, Hundreds of Events and Little Reward | False | By David Waldstein | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/us/politics/right-and-left-on-removal-of-confederate-statues.html | Right and Left on Removal of Confederate Statues | False | By Anna Dubenko | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/18/opinion/new-york-laverns-law-malpractice.html | Reset the Clock for Malpractice Suits | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/18/opinion/overdose-naloxone-opioids-trump.html | A Simple Move to Save Thousands of Lives From Overdose | False | By Megan McLemore and Corey Davis | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/18/opinion/jeff-flake-we-need-immigrants-with-skills-but-working-hard-is-a-skill.html | Jeff Flake: We Need Immigrants With Skills. But Working Hard Is a Skill. | False | By Jeff Flake | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/18/opinion/trump-caligula-republican-congress.html | Trump Makes Caligula Look Pretty Good | False | By Paul Krugman | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/opinion/world-war-vets-trump-monuments.html | The Real American Heritage | False | By Timothy Egan | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/18/opinion/justice-department-dreamhost-site-trump.html | The Justice Department Goes Fishing in DreamHost Case | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/europe/barcelona-cambrils-attack.html | Police See Wider Plot in Spain and Say Carnage Could Have Been Worse | False | By Alissa J. Rubin, Patrick Kingsley and Palko Karasz | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/magazine/judge-john-hodgman-on-pie-semantics.html | Judge John Hodgman on Pie Semantics | False | By John Hodgman | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/magazine/new-sentences-from-the-great-nadar-by-adam-begley.html | New Sentences: From â€šÃ„Ã²The Great Nadar,â€šÃ„Ã´ by Adam Begley | False | By Sam Anderson | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/magazine/how-to-survive-a-bear-encounter.html | How to Survive a Bear Encounter | False | By Malia Wollan | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/magazine/the-8-617-issue.html | The 8.6.17 Issue | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-06 | https://www.nytimes.com/2017/08/18/magazine/how-to-stay-sane-during-a-solar-eclipse.html | How to Stay Sane During a Solar Eclipse | False | By Helen Macdonald | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/magazine/behind-the-cover-8-20-17.html | Behind the Cover: 8.20.17 | False | By The New York Times Magazine | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/magazine/poem-the-widow.html | Poem: The Widow | False | By W.s. Merwin | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/books/review/svetlana-alexievich-the-unwomanly-face-of-war.html | Giving the Lie to the Notion That Warfare Is â€šÃ„Ã²Unwomanlyâ€šÃ„Ã´ | False | By Rebecca Reich | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/upshot/trump-says-more-jobs-will-help-race-relations-if-only-it-were-so-simple.html | Trump Says More Jobs Will Help Race Relations. If Only It Were So Simple. | False | By Neil Irwin | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/books/review/the-little-french-bistro-by-nina-george.html | Food, Folklore and Fulfillment Against a French Backdrop | False | By Kate Betts | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/arts/music/lou-harrison-centennial.html | Americaâ€šÃ„Ã´s Quintessential Maverick Composer, at 100 | False | By Anthony Tommasini | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/books/review/yuri-slezkine-the-house-of-government.html | The Russian Revolution Recast as an Epic Family Tragedy | False | By Marci Shore | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-21 | https://www.nytimes.com/2017/08/18/climate/eclipse-to-test-solar-power-grid.html | What Happens to Solar Power in an Eclipse? Weâ€šÃ„Ã´ll Find Out Monday | False | By Brad Plumer | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/books/review/surfing-with-sartre-aaron-james.html | â€šÃ„Ã²Surfing With Sartreâ€šÃ„Ã´: Does Riding a Wave Help Solve Existential Mysteries? | False | By James Ryerson | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-27 | https://www.nytimes.com/2017/08/18/travel/greater-sage-grouse-protection.html | Birders and Naturalists Ponder the Fate of the Greater Sage Grouse | False | By Gustave Axelson | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/business/wells-fargo-loan-auto-insurance.html | Wells Fargo Borrower Got Unneeded Insurance, and Ruined Credit | False | By Gretchen Morgenson | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/us/alaska-warily-eyes-change-bringing-suburbs-and-amazon-boxes.html | Alaska Warily Eyes Change Bringing Suburbs and Amazon Boxes | False | By Kirk Johnson | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/books/review/thrillers-missing-persons-rape-stalkers-eclipse.html | Disappearing Acts: Thrillers Stalk Women With Deadly Secrets | False | By Jacqueline Carey | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/travel/yakima-valley-wines.html | In the Yakima Valley, Serious Wines and Sweeping Vistas | False | By Alice Gabriel | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/nyregion/joshua-mileto-funeral-long-island.html | Sorrow and Scrutiny After a Teenagerâ€šÃ„Ã´s Death at Football Practice | False | By Jose A. Del Real | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/realestate/living-in-and-trying-to-sell-a-frank-lloyd-wright-house.html | How to Sell a Frank Lloyd Wright House | False | By Jill P. Capuzzo | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/europe/barcelona-cambrils-attack-what-we-know.html | What We Know About the Attacks in Spain | False | By Russell Goldman | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/opinion/india-pakistan-partition-imperial-britain.html | Who Is to Blame for Partition? Above All, Imperial Britain | False | By Alex Von Tunzelmann | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/business/japan-consumer-spending-economic-growth-wages.html | Thanks to a Shopping Spree, Japan Is Looking Up. It May Not Last. | False | By Thisanka Siripala | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/18/business/dealbook/uber-benchmark-kalanick.html | Morning Agenda: A Quiet Investor in Public Fight at Uber | False | By Chad Bray | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/opinion/trump-mexico-nafta-human-rights.html | How Trump Can Improve Nafta | False | By Jorge G. Castañeda | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/travel/meril-emeril-lagasses-restaurant-new-orleans-review.html | Meril, From Emeril Lagasse, Looks Beyond New Orleans for Inspiration | False | By John L. Dorman | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-22 | https://www.nytimes.com/2017/08/18/well/live/can-you-sweat-out-toxins.html | Can You Sweat Out Toxins? | False | By Karen Weintraub | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/fashion/weddings/battle-depression-love-wins-episcopal-priests-to-be.html | Coping With Depression as Love Wins the Day | False | By Tammy La Gorce | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-22 | https://www.nytimes.com/2017/08/18/business/chinese-company-names-too-long.html | In China, Your Companyâ€šÃ„Ã´s Name Canâ€šÃ„Ã´t Be a Mouthful | False | By Ailin Tang | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/business/corner-office-corey-thomas-rapid7.html | Corey E. Thomas of Rapid7 on Why Companies Succeed or Fail | False | By Adam Bryant | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/nyregion/women-of-sex-tech-unite.html | Women of Sex Tech, Unite | False | By Anna North | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/world/asia/japan-abe-trump-north-korea.html | Japan Still Seeks U.S. Protection but Quietly Stakes Its Own Path | False | By Motoko Rich | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/jobs/deciding-when-a-mentor-is-a-mentor.html | Deciding When a Mentor Is a Mentor | False | By Rob Walker | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/theater/tracy-morgans-carolines-on-broadway.html | Tracy Morganâ€šÃ„Ã´s Post-Crash Comedy Comes to Carolineâ€šÃ„Ã´s | False | By Jason Zinoman | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/arts/music/locrian-chamber-players-riverside-church-jacqueline-kerrod-john-luther-adams.html | The Locrian Chamber Players Put â€šÃ„Ã²New Musicâ€šÃ„Ã´ on the Manhattan Map | False | By Corinna da Fonseca-Wollheim | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/arts/music/azealia-banks-eyes-a-comeback-and-a-homecoming.html | Azealia Banks Eyes a Comeback and a Homecoming | False | By Joe Coscarelli | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/arts/dance/maira-kalman-and-the-principles-of-uncertainty-head-to-jacobs-pillow.html | Maira Kalman and â€šÃ„Ã²The Principles of Uncertaintyâ€šÃ„Ã´ Head to Jacobâ€šÃ„Ã´s Pillow | False | By Jack Anderson | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/arts/design/jpw3-serena-williams-martos-gallery-for-figure-ascending-a-return.html | A New Hologram of Serena Williams at Martos Gallery | False | By Robin Pogrebin | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/movies/ifc-center-nitehawk-midnight-screenings-crash-and-to-hell-and-outback.html | Late-Night Summer Offerings Include â€šÃ„Ã²Firestarterâ€šÃ„Ã´ and â€šÃ„Ã²Crashâ€šÃ„Ã´ | False | By Daniel M. Gold | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/arts/television/ready-for-the-solar-eclipse-nova-on-pbs-has-you-covered.html | Ready for the Solar Eclipse? â€šÃ„Ã²Novaâ€šÃ„Ã´ on PBS Has You Covered | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/science/solar-eclipse-myths.html | The Demons of Darkness Will Eat Men, and Other Solar Eclipse Myths | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/asia/cambridge-university-press-academic-freedom.html | Cambridge University Press Removes Academic Articles on Chinese Site | False | By Ian Johnson | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/business/dealbook/china-companies-deals-debt.html | China Steps Up Warnings Over Debt-Fueled Overseas Acquisitions | False | By Sui-Lee Wee | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/realestate/hippie-amenities-with-a-high-end-twist.html | Hippie Amenities With a High-End Twist | False | By Kim Velsey | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/nyregion/how-michael-strahan-television-host-spends-his-sundays.html | How Michael Strahan, Television Host, Spends His Sundays | False | By Lauren Porcaro Dorment | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/opinion/barcelona-cambrils-attacks.html | When Terror Came to Barcelona | False | By Miguel-Anxo Murado | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/us/politics/susan-bro-trump-heather-heyer.html | Mother of Woman Killed in Charlottesville Says She Will Not Speak to Trump | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/us/robert-e-lee-slaves.html | What Robert E. Lee Wrote to The Times About Slavery in 1858 | False | By Jacey Fortin | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/sports/football/malcolm-jenkins-chris-long-eagles-anthem-protest.html | Eaglesâ€™ Chris Long Joins Malcolm Jenkins as N.F.L. Anthem Protests Continue | False | By Victor Mather | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/arts/white-house-arts-committee-resigns.html | 16 Members of White House Arts Committee Resign to Protest Trump | False | By Robin Pogrebin | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/middleeast/netanyahu-trump-charlottesville.html | As Trump Offers Neo-Nazis Muted Criticism, Netanyahu Is Largely Silent | False | By Isabel Kershner | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/arts/television/matt-leblanc-episodes-showtime.html | Is It Fact or Fiction? Only Matt LeBlanc Knows | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/arts/television/its-the-golden-age-of-tv-and-writers-are-paying-the-toll.html | Itâ€™s the Golden Age of TV. And Writers Are Reaping the Rewards and Paying the Toll. | False | By Alex Suskind | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/18/arts/music/markus-hinterhauser-salzburg-festival.html | A Pianist With Modern Flair Takes Over the Salzburg Festival | False | By Michael Cooper | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/opinion/sunday/opioids-drugs-race-treatment.html | The Real Opioid Emergency | False | By Carl L. Hart | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/technology/personaltech/finding-your-ipad-backup-files.html | Finding Your iPad Backup Files | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-29 | https://www.nytimes.com/2017/08/18/science/living-in-the-moment-taking-photos.html | Taking Photos Wonâ€™t Take You Out of the Moment, Study Suggests | False | By Steph Yin | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/upshot/evidence-of-a-toxic-environment-for-women-in-economics.html | Evidence of a Toxic Environment for Women in Economics | False | By Justin Wolfers | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/books/review/the-destroyers-christopher-bollen.html | Money, Murder and a Missing Heir in a Thriller Set in Greece | False | By Thad Ziolkowski | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/18/world/europe/turku-finland-stabbing-attack.html | Knife-Wielding Man Kills 2 in Rampage in Finland | False | By Christina Anderson, Henrik Pryser Libell and Mikko Takkunen | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-22 | https://www.nytimes.com/2017/08/18/health/recording-your-doctors-appointment.html | The Appointment Ends. Now the Patient Is Listening. | False | By Paula Span | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/books/review/river-under-the-road-scott-spencer.html | When Selling Out Brings Cash but Not Happiness | False | By Rand Richards Cooper | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-27 | https://www.nytimes.com/2017/08/18/books/review/robert-wright-why-buddhism-is-true-best-seller.html | A Science Writer Embraces Buddhism as a Path to Enlightenment | False | By Gregory Cowles | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-27 | https://www.nytimes.com/2017/08/18/books/review/Roland-Barthes-legacy.html | Notes From the Book Review Archives | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/opinion/sunday/president-trump-resignation.html | The Week When President Trump Resigned | False | By Frank Bruni | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/us/politics/trump-charlottesville-romney.html | Romney Tells Trump to Apologize for Causing â€˜Racists to Rejoiceâ€™ | False | By Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/arts/television/dolly-parton-interview-emmys.html | Dolly Parton on Her TV Movieâ€™s Emmy Nomination and Playing the â€˜Town Trampâ€™ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/18/arts/dance/willdabeast-buildabeast-convention-immabeast.html | WilldaBeast, and Other Forces to Be Reckoned With | False | By Siobhan Burke | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/business/india-infosys-vishal-sikka.html | Infosys Chief Quits After Battle With Founders | False | By Hari Kumar | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/asia/china-poet-yu-xiuhua.html | A Chinese Poetâ€™s Unusual Path From Isolated Farm Life to Celebrity | False | By Kiki Zhao | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/books/review/updating-dnas-life-story.html | Updating DNAâ€šÃ‚Â´s Life Story | False | By John Williams | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/sports/baseball/rally-cat-st-louis-cardinals.html | An Adorable Cat. A Grand Slam. A Kerfuffle in St. Louis. | False | By Victor Mather | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-23 | https://www.nytimes.com/2017/08/18/dining/creamed-corn-shrimp.html | Want to Make Creamed Corn Into a Meal? Add Shrimp | False | By Melissa Clark | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/opinion/canada-missing-women.html | On the Trail of Canadaâ€šÃ‚Â´s Missing Women | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/theater/afterglow-play-review.html | Review: Live Naked Boys, and a Modern Marriage, in â€šÃ‚Â´Afterglowâ€šÃ‚Â´ | False | By Elisabeth Vincentelli | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/arts/design/confederate-statues-artists-preservationists-trump.html | Trump Aside, Artists and Preservationists Debate the Rush to Topple Statues | False | By Robin Pogrebin and Sopan Deb | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | Reported by Anne Mancuso and Lisa Prevost | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/18/realestate/homes-for-sale-on-the-upper-east-side-chelsea-and-park-slope-brooklyn.html | Homes for Sale in New York City | False | By Stefanos Chen | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/18/t-magazine/cai-guo-qiang-house-frank-gehry.html | An Architect and an Artist Walk Into a Barn | False | By M.H. Miller | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/18/t-magazine/fashion/the-beauty-of-impermanence.html | The Beauty of Impermanence | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/arts/design/solid-gold-toilet-to-be-removed-from-guggenheim-in-september.html | Solid-Gold Toilet to Be Removed From Guggenheim in September | False | By Daniel McDermon | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/t-magazine/ts-womens-fashion-issue-editors-letter.html | Tâ€šÃ‚Â´s Womenâ€šÃ‚Â´s Fashion Issue: Editorâ€šÃ‚Â´s Letter | False | By Hanya Yanagihara | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/realestate/does-a-buildings-age-affect-the-rent.html | Does a Buildingâ€šÃ‚Â´s Age Affect the Rent? | False | By Michael Kolomatsky | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-23 | https://www.nytimes.com/2017/08/18/dining/provoleta-argentina-bubbling-cheese.html | The Allure of Argentinaâ€šÃ‚Â´s Bubbling Cheese | False | By David Tanis | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/us/politics/steve-bannon-trump-white-house.html | Stephen Bannon Out at the White House After Turbulent Run | False | By Maggie Haberman, Michael D. Shear and Glenn Thrush | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/europe/migrant-crisis-italy-libya.html | Flow of Migrants to Italy Slows, but Nobody Knows Why | False | By Patrick Kingsley | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/opinion/the-emoji-movie.html | â€šÃ‚Â²The Emoji Movieâ€šÃ‚Â´ | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/us/politics/trump-impedes-consumer-lawsuits-against-nursing-homes-deregulation.html | Trump Moves to Impede Consumer Lawsuits Against Nursing Homes | False | By Robert Pear | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/opinion/the-terror-in-spain.html | The Terror in Spain | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/your-money/aging-elder-care-books.html | Hard-Won Advice in Books on Aging and Elder Care | False | By Ron Lieber | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/arts/television/jinder-mahal-wwe-summerslam-india.html | How Jinder Mahal, an Indian WWE Star, Is Turning Up the Heat | False | By Sopan Deb | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/your-money/a-2500-tax-credit-for-students-has-a-few-pitfalls.html | A $2,500 Tax Credit for Students Has a Few Pitfalls | False | By Ann Carrns | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-21 | https://www.nytimes.com/2017/08/18/nyregion/j-marion-sims-statue-removal.html | An Antebellum Hero, but to Whom? | False | By David Gonzalez | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-18 | https://www.nytimes.com/2017/08/18/arts/music/popcast-kesha-rainbow-taylor-swift.html | Kesha and Taylor Swift Find New Voices | False | By The New York Times | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/arts/design/columbus-ind-renews-its-big-design-legacy.html | Columbus, Ind., Renews Its Big Design Legacy | False | By Ted Loos | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | | https://www.nytimes.com/2017/08/18/world/africa/elephant-poachers-wayne-lotter.html | Crusader Who Saved Elephants From Poachers Is Shot Dead in Tanzania | False | By Christine Hauser | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | | https://www.nytimes.com/2017/08/18/opinion/is-trump-a-real-new-yorker.html | Is Trump a Real New Yorker? | False | | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/opinion/free-speech-rights-and-hate-groups.html | Free-Speech Rights and Hate Groups | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/us/politics/trump-dinner-top-donors-tax-reform.html | Seeking Reset, Trump Dines With Some of His Biggest Donors | False | By Maggie Haberman and Kenneth P. Vogel | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/realestate/a-tudor-castle-for-the-king-of-thrillers.html | A Tudor Castle for Nelson DeMille | False | By Joanne Kaufman | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/us/politics/we-cant-just-pull-out-our-gun-border-patrol-alters-training.html | â€šÃ„ôWe Canâ€šÃ„ôt Just Pull Out Our Gunâ€šÃ„ô: Border Patrol Alters Training | False | By Ron Nixon | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/nyregion/brotherhood-for-the-fallen-slain-police-officers.html | Born in Grief, New Group Helps Families of Slain Officers | False | By Al Baker | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/arts/music/playlist-justin-bieber-miley-cyrus-julien-baker.html | The Playlist: Justin Bieber Pleads on the Dance Floor and 9 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/opinion/sunday/technology-downgrade-sanity.html | Save Your Sanity. Downgrade Your Life. | False | By Pamela Paul | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/business/dealbook/william-ackman-needs-sharper-ideas-in-adp-quest.html | William Ackman Needs Sharper Ideas in ADP Quest | False | By Robert Cyran | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/opinion/joseph-conrad-congo-river.html | With Conrad on the Congo River | False | By Maya Jasanoff | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/africa/sierra-leone-mudslides-floods.html | Sierra Leone Mudslides Unlikely to Leave Survivors, Rescuers Say | False | By Jaime Yaya Barry | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/arts/music/bleak-gentle-and-sweet-this-weeks-eight-best-classical-music-moments-on-youtube.html | Bleak, Gentle and Sweet: This Weekâ€šÃ„ôs 8 Best Classical Music Moments on YouTube | False | | | |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/your-money/squabbles-over-the-family-summer-home-dont-hire-a-lawyer-just-yet.html | Squabbles Over the Family Summer Home? Donâ€šÃ„ôt Hire a Lawyer Just Yet | False | By Paul Sullivan | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-23 | https://www.nytimes.com/2017/08/18/dining/cider-fruit-pear.html | Cider Moves Beyond the Apple | False | By Jason Wilson | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/nyregion/mourning-and-tourism-come-together-at-ground-zero.html | Mourning and Tourism Come Together at Ground Zero | False | By Peter C. Marquez and John Leland | | TX 8-481-640 |
| 2017-08-18 | 2017-08-22 | https://www.nytimes.com/2017/08/18/automobiles/roy-lunn-innovative-engineer-of-celebrated-cars-dies-at-92.html | Roy Lunn, Pioneering Engineer of Celebrated Cars, Dies at 92 | False | By Sam Roberts | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/americas/venezuela-constituent-assembly-maduro.html | Venezuelaâ€šÃ„ôs New, Powerful Assembly Takes Over Legislatureâ€šÃ„ôs Duties | False | By Nicholas Casey | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/europe/edward-allcard-dead-sailed-solo-across-atlantic-and-back.html | Edward Allcard, Solo Sailor on the High Seas, Dies at 102 | False | By Richard Sandomir | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/your-money/aging-parents-with-lots-of-stuff-and-children-who-dont-want-it.html | Aging Parents With Lots of Stuff, and Children Who Donâ€šÃ„ôt Want It | False | By Tom Verde | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/jobs/restoring-the-furniture-at-the-st-regis.html | Restoring the Furniture at the St. Regis | False | By Patricia R. Olsen | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/middleeast/iraq-tal-afar-isis-battle.html | Revived After Mosul, Iraqi Forces Prepare to Battle ISIS in Tal Afar | False | By Helene Cooper | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/europe/barcelona-cambrils-victims-terror-attacks.html | In Terror Attacks in Spain, a Global Community of Victims | False | By Stephen Castle, Elisabetta Povoledo and Benoâ€šÃ„ôt Morenne | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/sports/baseball/red-sox-yawkey-way-monument-debate.html | Red Sox Renew Push to Rename Yawkey Way Amid Monument Debate | False | By Billy Witz | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/opinion/sunday/hate-that-doesnt-hide.html | Hate That Doesnâ€šÃ„ôt Hide | False | By Roxane Gay | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/opinion/the-damage-done-by-stephen-bannon.html | The Damage Done by Stephen Bannon | False | | | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/canada/canada-letter-stratford-nafta-eclipse.html | Canada Letter: Stage Lights, Sunlight and Opening Shots | False | By Ian Austen | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/books/review/analyzing-freud.html | Analyzing Freud | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/arts/music/jo-walker-meador-93-dies-raised-country-musics-profile.html | Jo Walker-Meador, 93, Dies; Raised Country Music'sÃ‚Â´s Profile | False | By William Grimes | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/nyregion/bound-for-burning-man-but-first-the-costume.html | Bound for Burning Man, but First, the Costume | False | By Annie Correal | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/fashion/open-thread-style-newsletter-clothing-care-guide-bronx-rebranding.html | Open Thread: This Week in Style News | False | By Alainna Lexie Beddie | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/opinion/farewell-steve-bannon-trump.html | Exit Steve Bannon | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/business/energy-environment/eneco-netherlands-electricity-utility.html | Dutch Utility Bets Its Future on an Unusual Strategy: Selling Less Power | False | By Stanley Reed | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/business/media/bannon-said-to-be-planning-his-return-to-breitbart-news.html | Steve Bannon, Back on the Outside, Prepares His Enemies List | False | By Jeremy W. Peters and Michael M. Grynbaum | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/business/dealbook/carl-icahn-trump-adviser.html | Carl Icahn Quits as a Special Adviser to President Trump | False | By Matthew Goldstein and Alexandra Stevenson | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/climate/should-you-trust-climate-science-maybe-the-eclipse-is-a-clue.html | Should You Trust Climate Science? Maybe the Eclipse Is a Clue | False | By Justin Gillis | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/nyregion/told-to-go-back-to-guatemala-she-sought-sanctuary-instead.html | Told to Go Back to Guatemala, She Sought Sanctuary Instead | False | By Liz Robbins and Jonathan Wolfe | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/technology/uber-waymo-levandowski-lawsuit.html | Judge Says Waymo Can Tell Jurors That Uber Withheld Evidence | False | By Mike Isaac | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/nyregion/absent-teacher-reserve-plan.html | City Will Move Sidelined Teachers From Limbo to Classrooms | False | By Kate Taylor | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-20 | https://www.nytimes.com/2017/08/18/opinion/sunday/steve-bannon-is-overrated.html | Steve Bannon Is Overrated | False | By Matthew Continetti | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/us/politics/trump-guantanamo-executive-order.html | Trump Officials Renew Effort to Expand Use of Prison at GuantÃ¡Â°namo | False | By Charlie Savage and Adam Goldman | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/sports/baseball/jd-droddy-renaissance-man-manager.html | A Baseball Manager Retires Again, Knowing It Rarely Sticks | False | By Pat Borzi | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/us/politics/epa-agriculture-industry.html | E.P.A. Promised â€šÃ‚Â'a New Dayâ€šÃ‚Â' for the Agriculture Industry, Documents Reveal | False | By Eric Lipton and Roni Caryn Rabin | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/world/asia/in-afghanistan-a-destructive-game-of-thrones.html | In Afghanistan, a Destructive â€šÃ‚Â'Game of Thronesâ€šÃ‚Â' | False | By Rod Nordland | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-22 | https://www.nytimes.com/2017/08/18/opinion/the-test-of-nazism-that-trump-failed.html | The Test of Nazism That Trump Failed | False | By Timothy Snyder | 2017-12-01 | TX 8-481-640 |
| 2017-08-18 | 2017-08-19 | https://www.nytimes.com/2017/08/18/us/confederate-monuments-southern-history.html | In Monument Debate, Calls for an Overdue Reckoning on Race and Southern Identity | False | By Campbell Robertson, Alan Blinder and Richard Fausset | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/18/business/media/murdoch-trump-charlottesville.html | James Murdochâ€šÃ‚Â's Rebuke of Trump May Signal a Shift | False | By Emily Steel | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/18/us/charlottesville-racial-disparity-vinegar-hill.html | In Charlottesville, Some Say Statue Debate Obscures a Deep Racial Split | False | By John Eligon | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/18/sports/baseball/red-sox-thomas-yawkey-integration.html | Thomas Yawkey, the Red Sox Owner Who Resisted Integration | False | By Tyler Kepner | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/18/opinion/statues-trump-confederates-charlottesville.html | Discovering the Limitations of Statues | False | By Gail Collins | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/18/opinion/trump-jabberwock-jewish-right.html | President Jabberwock and the Jewish Right | False | By Bret Stephens | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/18/crosswords/daily-puzzle-2017-08-19.html | It Covers Bridges | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/18/opinion/whose-war-was-it.html | Whose War Was It? | False | By Carie Uyen Nguyen | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/18/sports/basketball/nigel-hayes-new-york-knicks.html | Nigel Hayes, an Outspoken Star With Wisconsin, Signs With the Knicks | False | By Seth Berkman | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/18/opinion/charlottesville-mayor-mike-signer.html | Charlottesville Will Move On | False | By Michael Signer | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/18/opinion/charlottesville-militias-free-speech-guns.html | The Gunmen at â€šÃ„Â²Free Speechâ€šÃ„Â´ Rallies | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/18/us/demonstration-race-free-speech-boston-charlottesville.html | Protesters Flood Streets, and Trump Offers a Measure of Praise | False | By Katharine Q. Seelye, Alan Blinder and Jess Bidgood | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-21 | https://www.nytimes.com/2017/08/18/opinion/after-the-terror-in-barcelona.html | After the Terror in Barcelona | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/18/todayspaper/quotation-of-the-day-bannon-key-voice-of-populist-right-exits-white-house.html | Quotation of the Day: Bannon, Key Voice of Populist Right, Exits White House | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/18/insider/in-a-post-charlottesville-nation-everything-feels-different-and-the-same.html | In a Post-Charlottesville Nation, â€šÃ„Â²Everything Feels Different and the Sameâ€šÃ„Â´ | False | By Richard Fausset | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/19/sports/baseball/new-york-yankees-boston-red-sox-score-9-6.html | As Bullpen Stumbles, Yankees Fall to Five Games Back of Red Sox | False | By Billy Witz | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/19/sports/baseball/new-york-mets-miami-marlins-score-3-1.html | Metsâ€šÃ„Â´ Skid Reaches Five Games in Loss to Marlins | False | By Seth Berkman | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/19/arts/television/whats-on-tv-saturday-beatriz-at-dinner-and-nocturnal-animals.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Beatriz at Dinnerâ€šÃ„Â´ and â€šÃ„Â²Nocturnal Animalsâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/sports/baseball/curtis-granderson-trade-mets-dodgers.html | Mets Trade Curtis Granderson to the Dodgers | False | By Seth Berkman | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/19/us/police-shooting-florida-kissimmee.html | Kissimmee Police Shooting Leaves Two Officers Dead | False | By Dan Sanchez and David Ok | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/business/moral-voice-ceos.html | The Moral Voice of Corporate America | False | By David Gelles | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/world/asia/murder-small-town-india.html | How to Get Away With Murder in Small-Town India | False | By Ellen Barry | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/19/style/sunday-best-in-harlem-and-brooklyn.html | Sunday Best in Harlem and Brooklyn | False | By Andre Wagner, Joanna Nikas and Eve Lyons | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/19/style/princess-diana-death.html | 20 Years After Dianaâ€šÃ„Â´s Death, a Happier Ending Imagined | False | By Katherine Rosman | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/19/style/parker-house-jersey-shore.html | Who Needs the Hamptons When You Have the Parker House? | False | By Caitlin Keating | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/world/europe/barcelona-cambrils-attacks.html | Spain Looking for Moroccan Man in Barcelona Attack Investigation | False | By Raphael Minder and Rukmini Callimachi | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/business/the-stock-market-has-been-magical-it-cant-last.html | The Stock Market Has Been Magical. It Canâ€šÃ„Â´t Last. | False | By Jeff Sommer | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/world/europe/turku-finland-attack.html | Fatal Knife Attack in Finland Is Investigated as Terrorism | False | By Christina Anderson | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/world/europe/russia-knife-attack-siberia.html | Russian Knife Attacker Stabs and Wounds at Least 7 in Siberia | False | By Andrew E. Kramer | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/us/politics/donald-and-melania-trump-to-skip-kennedy-center-honors.html | Donald and Melania Trump to Skip Kennedy Center Honors | False | By Noah Weiland | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/technology/farhads-and-mikes-week-in-tech-apples-big-media-bet-and-more-uber-drama.html | Farhadâ€šÃ„ôs and Mikeâ€šÃ„ôs Week in Tech: Appleâ€šÃ„ôs Big Media Bet and More Uber Drama | False | By Farhad Manjoo and Mike Isaac | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/world/africa/congo-landslide-ituri-province.html | Landslide in Congo Kills Dozens, Official Says | False | By Kimiko de Freytas-Tamura | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/fashion/weddings/diana-hardeman-naveen-selvadurai-married.html | Turning Over a New Leaf, and Finding Love | False | By Vincent M. Mallozzi | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/realestate/neighbor-complains-bamboo-is-taking-over.html | Neighbor Complains Bamboo Is Taking Over | False | By Ronda Kaysen | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/fashion/weddings/madhuri-shekar-and-seamus-robert-sullivan-married.html | Act 4: The Wedding Scene | False | By Nina Reyes | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/us/politics/charlottesville-trump-virginia-gubernatorial-campaign-race-confederate-statues.html | Charlottesville and Trumpâ€šÃ„ôs Response Reshape Virginia Gubernatorial Race | False | By Jonathan Martin | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/opinion/sunday/what-happens-to-creativity-as-we-age.html | What Happens to Creativity as We Age? | False | By Alison Gopnik and Tom Griffiths | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-21 | https://www.nytimes.com/2017/08/19/fashion/weddings/sharing-secrets-to-a-successful-marriage.html | Sharing Secrets to a Successful Marriage | False | By Vivian Marino | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/us/politics/trump-bannon-cohn-trade-afghanistan.html | Will Bannonâ€šÃ„ôs White House Agenda Survive Without Him? | False | By Mark Landler and Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/world/asia/china-cultural-revolution-selfies-photographs-wang.html | When Self-Criticism Was an Order, These Portraits Were Revolutionary | False | By Amy Qin | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/world/europe/afghan-refugee-artist-serbia.html | In Serbian Refugee Center, a â€šÃ„¹Little Picassoâ€šÃ„ô Dreams of Art and Asylum | False | By Matthew Brunwasser | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/world/asia/north-korea-posters.html | With Color and Fury, Anti-American Posters Appear in North Korea | False | By Yonette Joseph | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/business/the-benefits-of-standing-by-the-president.html | The Benefits of Standing by the President | False | By Jessica Silver-Greenberg, Ben Protess and Michael Corkery | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/world/asia/aryana-saeed-kabul-concert.html | Aryana Saeed, Afghan Pop Star, Wonâ€šÃ„ôt Let Mullahs Stop the Show | False | By Rod Nordland and Fatima Faizi | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/world/asia/missing-widow-of-chinas-nobel-laureate-surfaces-in-video.html | Missing Widow of Chinaâ€šÃ„ôs Nobel Laureate, Liu Xiaobo, Surfaces in Video | False | By Chris Buckley | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/world/asia/indonesia-prisons-bali-kerobokan.html | In Indonesiaâ€šÃ„ôs Dysfunctional Prisons, Escapes Arenâ€šÃ„ôt the Half of It | False | By Joe Cochrane | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/world/asia/pakistan-transgender-bill.html | Transgender Pakistanis Win Legal Victories, but Violence Goes On | False | By Mehreen Zahra-Malik | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/opinion/sunday/the-trump-tweets-well-never-see.html | The Trump Tweets Weâ€šÃ„ôll Never See | False | By Andrew Postman | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/opinion/sunday/great-american-eclipse.html | 9 Eclipses, 4 Continents, Never Tired of the Spectacle | False | By Dava Sobel | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/opinion/sunday/best-places-swim-world.html | The 10 Best Places to Swim in the World, According to Me | False | By Loudon Wainwright III | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/opinion/sunday/trump-neo-nazis-and-the-klan.html | Trump, Neo-Nazis and the Klan | False | By Maureen Dowd | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/opinion/sunday/sunscreen-poisoning-ocean-reef.html | Is Your Sunscreen Poisoning the Ocean? | False | By Peggy Orenstein | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/opinion/sunday/white-nationalism-american-history-statues.html | What White Nationalism Gets Right About American History | False | By R. Derek Black | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/opinion/trump-nazism-republican-party-failing.html | The Failing Trump Presidency | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/sports/baseball/rene-rivera-new-york-mets.html | Rene Rivera Goes to Cubs, Joining a Mets Exodus | False | By Seth Berkman | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-21 | https://www.nytimes.com/2017/08/19/theater/stuart-thompson-dead-broadway-producer.html | Stuart J. Thompson, Award-Winning Broadway Producer, Dies at 62 | False | By Christopher Mele | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/world/europe/barcelona-cambrils-catalonia-spain-terrorist-attack.html | Spain, a Leader in Foiling Attacks, Falls Victim to One Anyway | False | By Declan Walsh, Raphael Minder, Eric Schmitt and Rukmini Callimachi | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/opinion/fight-fanaticism-with-modesty.html | Fight Fanaticism With Modesty? | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/world/europe/berlin-germany-neo-nazis-rudolph-hess.html | 500 Neo-Nazis Rally in Berlin, and Meet Strong Opposition | False | By Adeel Hassan | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/us/politics/trump-supporters.html | A Deal Breaker for Trumpâ€šÃ„Â´s Supporters? Nope. Not This Time, Either. | False | By Sabrina Tavernise | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-19 | https://www.nytimes.com/2017/08/19/crosswords/daily-puzzle-2017-08-20.html | Found in Your Inbox | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-21 | https://www.nytimes.com/2017/08/19/us/politics/arthur-finkelstein-innovative-influential-conservative-strategist-dies-at-72.html | Arthur Finkelstein, Innovative, Influential Conservative Strategist, Dies at 72 | False | By Sam Roberts | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/todayspaper/quotation-of-the-day-how-to-get-away-with-murder-in-india-with-a-town-watching.html | Quotation of the Day: How to Get Away With Murder in India, With a Town Watching | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/us/politics/steve-bannon-fired-breitbart.html | Stephen Bannonâ€šÃ„Â´s Path From Breitbart to the West Wing, and Back | False | By Jacey Fortin | 2017-12-01 | TX 8-481-640 |
| 2017-08-19 | 2017-08-20 | https://www.nytimes.com/2017/08/19/sports/baseball/awed-by-camden-yards-rick-sutcliffe-started-it-all-with-a-shutout.html | Awed by Camden Yards, Rick Sutcliffe Started It All With a Shutout | False | By Tyler Kepner | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/19/sports/baseball/new-york-yankees-aroldis-chapman.html | Yankees Hold Off Red Sox, Without Chapman Shutting the Door | False | By Billy Witz | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/19/sports/baseball/sales-broad-shoulders-carry-the-red-sox-while-chapmans-slump.html | Sale and Chapman Traveling Divergent Paths Out of Chicago | False | By Tyler Kepner | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/19/sports/football/colin-kaepernick-nypd-rally.html | New York Police Officers Rally in Support of Colin Kaepernick | False | By Vivian Wang | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/19/arts/dick-gregory-dies-at-84.html | Dick Gregory, 84, Dies; Found Humor in the Civil Rights Struggle | False | By Clyde Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/19/sports/halep-closes-in-on-top-ranking.html | Halep Closes In on Top Ranking | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/samantha-plotner-george-haines-iv.html | Samantha Plotner, George Haines IV | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/alexandra-paxton-r-scott-colglazier.html | Alexandra Paxton, R. Scott Colglazier | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/colleen-mccarriagher-kevin-siskar.html | Colleen McCarriagher, Kevin Siskar | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/talia-weisberg-evan-crane.html | Talia Weisberg, Evan Crane | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/rachel-simon-tex-pasley.html | Rachel Simon, Tex Pasley | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/candace-gatling-demetrius-thornton.html | Candace Gatling, Demetrius Thornton | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/madeleine-gill-thomas-van-hentenryck.html | Madeleine Gill, Thomas Van Hentenryck | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/garrett-bryant-timothy-williams.html | Garrett Bryant, Timothy Williams | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/christiana-howe-gibson-donohue.html | Christiana Howe, Gibson Donohue | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/elise-stefanik-matthew-manda.html | Elise Stefanik, Matthew Manda | False | | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/bill-castellino-stephen-abbey.html | Bill Castellino, Stephen Abbey | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/marisa-ayvaliotis-dayne-mosconi.html | Marisa Ayvaliotis, Dayne Mosconi | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/max-markowitz-william-ronkoski.html | Max Markowitz, William Ronkoski | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/cathleen-bombard-jeffrey-brusven.html | Cathleen Bombard, Jeffrey Brusven | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/arielle-nagel-drew-stadlen.html | Arielle Nagel, Drew Stadlen | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/judy-wang-pablo-abad-manterola.html | Judy Wang, Pablo Abad-Manterola | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/allison-slotnick-david-schoer.html | Allison Slotnick, David Schoer | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/brienne-kugler-derek-li.html | Brienne Kugler, Derek Li | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/natalie-paez-robert-perez.html | Natalie Paez, Robert Perez | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/pamela-gonzalez-matthew-siler.html | Pamela Gonzalez, Matthew Siler | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/jennifer-renz-jesse-logan.html | Jennifer Renz, Jesse Logan | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/caitlin-henningsen-russell-rennie.html | Caitlin Henningsen, Russell Rennie | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/lauren-bernstein-frederick-brown.html | Lauren Bernstein, Frederick Brown | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/nisha-chhabra-mitesh-kabadi.html | Nisha Chhabra, Mitesh Kabadi | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/jolee-mclean-greg-vernovage.html | JoLee McLean, Greg Vernovage | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/tovah-ackerman-kevin-roose.html | Tovah Ackerman, Kevin Roose | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/catherine-nguyen-andrew-nguyen.html | Catherine Nguyen, Andrew Nguyen | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/catherine-hansen-jonathan-nabavi.html | Catherine Hansen, Jonathan Nabavi | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/mollie-dillon-kaedyi-chen.html | Mollie Dillon, Kaedyi Chen | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/martha-miller-thomas-humplik.html | Martha Miller, Thomas Humplik | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/fashion/weddings/steven-bertozzi-andrew-wiechert.html | Steven Bertozzi, Andrew Wiechert | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/arts/television/whats-on-tv-sunday-the-return-of-episodes-and-endeavour.html | What’s on TV Sunday: The Return of ‘Episodes’ and ‘Endeavour’ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/realestate/homes-that-sold-for-around-400000.html | Homes That Sold for Around $400,000 | False | Compiled by C. J. Hughes | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/world/middleeast/iraq-tal-afar-islamic-state.html | Iraqi Forces Start Offensive to Retake Tal Afar From ISIS | False | By Tim Arango | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/world/asia/uss-indianapolis-paul-allen.html | Wreckage of U.S.S. Indianapolis, Lost for 72 Years, Is Found in the Pacific | False | By Chris Buckley | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/world/africa/grace-mugabe-assault-model.html | Grace Mugabe Wins Diplomatic Immunity After Assault Accusations | False | By Jeffrey Moyo | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/world/asia/trump-afghanistan-strategy-mattis.html | Trump Settles on Afghan Strategy Expected to Raise Troop Levels | False | By Michael R. Gordon, Eric Schmitt and Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/world/europe/spain-catalunya-barcelona-attack-mass-abouyaaqoub.html | As Spain Mourns, Hunt Intensifies for Van Driver in Barcelona Attack | False | By Raphael Minder and Patrick Kingsley | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/us/politics/steven-mnuchin-trump-reaction-to-charlottesville-violence.html | Steven Mnuchin Defends Trumpâ€šÃ„Ã´s Reaction to Charlottesville Violence | False | By Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/arts/television/leslie-jones-interview-saturday-night-live.html | Leslie Jones of â€šÃ„Ã²S.N.L.â€šÃ„Ã´: â€šÃ„Ã²I Just Like to Bring the Funnyâ€šÃ„Ã´ | False | By Dave Itzkoff | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/arts/music/mostly-mozart-festival-2017-innovation.html | Encouraging Signs of Freshness at the Mostly Mozart Festival | False | By Anthony Tommasini | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/world/asia/guam-north-korea.html | Young Voices on a Targeted Island: â€šÃ„Ã²Very Lucky to Be From Guamâ€šÃ„Ã´ | False | Photographs and Text by Nancy Borowick | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/arts/judge-denies-request-to-drop-roman-polanskis-sexual-abuse-case.html | Judge Denies Request to Drop Roman Polanskiâ€šÃ„Ã´s Sexual Abuse Case | False | By Andrew R. Chow | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/theater/caroline-change-kushner-confederate-statue.html | Topple a Confederate Statue? This Broadway Musical Already Did. | False | By Michael Paulson | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/world/europe/france-farm-suicide.html | Quiet Epidemic of Suicide Claims Franceâ€šÃ„Ã´s Farmers | False | By Pamîˆ'sÃ©la Rougerie | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/us/preparing-for-solar-eclipse.html | Photos: The Eclipse Is Coming. Are You Ready? | False | By Jonah Engel Bromwich and David Scull | | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/movies/jerry-lewis-dead-celebrated-comedian-and-filmmaker.html | Jerry Lewis, a Jester Both Silly and Stormy, Dies at 91 | False | By Dave Kehr | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/movies/hitmans-bodyguard-logan-lucky-box-office.html | â€šÃ„Ã²Hitmanâ€šÃ„Ã´s Bodyguardâ€šÃ„Ã´ Is No. 1, as â€šÃ„Ã²Logan Luckyâ€šÃ„Ã´ Disappoints | False | By Brooks Barnes | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/nyregion/bronx-lebanon-hospital-shooting.html | â€šÃ„Ã²Bonded in Fire,â€šÃ„Ã´ Staff at Bronx-Lebanon Hospital Recovering From Tragedy | False | By Vivian Wang | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/technology/theyre-trying-to-sue-a-white-supremacist-first-he-must-be-found.html | To Sue Founder of Daily Stormer, a Neo-Nazi Site, First He Must Be Found | False | By Nellie Bowles | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/opinion/sierra-leones-sugarloaf-mudslide.html | Sierra Leoneâ€šÃ„Ã´s Disaster Was Caused by Neglect, Not Nature | False | By Lansana Gberie | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/arts/photographer-donates-thoreau-inspired-artwork-to-the-morgan.html | Photographer Donates Thoreau-Inspired Artwork to the Morgan | False | By Andrew R. Chow | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/opinion/confederate-statues-american-history.html | Confederate Statues and â€šÃ„Ã²Ourâ€šÃ„Ã´ History | False | By Eric Foner | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/business/media/charlottesville-tiki-torch-company.html | Tarnished by Charlottesville, Tiki Torch Company Tries to Move On | False | By Zach Schonbrun | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/opinion/a-thank-you-to-taylor-swift.html | A Thank-You to Taylor Swift | False | By Laura Bates | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/opinion/letters/a-return-to-the-commuter-tax.html | A Return to the Commuter Tax? | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/opinion/testing-cancer-drugs.html | Testing Cancer Drugs | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/opinion/the-rise-in-economic-inequality-in-the-us.html | The Rise in Economic Inequality in the U.S. | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/opinion/why-arbitration-is-a-rigged-system.html | Why Arbitration Is a Rigged System | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/opinion/better-than-gossip.html | Better Than Gossip | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/sports/sailing/foiling-a-pastime-worthy-of-silicon-valley.html | Silicon Valley Flocks to Foiling, Racing Above the Bayâ€šÃ„Ã´s Waves | False | By Nellie Bowles | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/health/tennessee-enrollment-obamacare-plans.html | Getting People to Enroll in Health Plans While Trump Attacks Them | False | By Abby Goodnough | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/business/treasury-auctions-set-for-the-week-of-aug-21.html | Treasury Auctions Set for the Week of Aug 21 | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/us/politics/trump-hats-merchandise.html | The Red Cap Aside, Trump Souvenirs Are a Hard Sell | False | By Emily Cochrane | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/nyregion/blue-hole-swimming-catskills.html | A Tranquil Swimming Hole Is Overwhelmed by Its Own Internet Fame | False | By Colin Moynihan | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/arts/television/good-karma-hospital-review.html | Review: In â€˜Good Karma Hospital,â€™ Some Familiar TV Templates | False | By Mike Hale | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/books/patricia-williams-rabbit.html | Tell Us 5 Things About Your Book: Patricia Williams Goes From Crime to Comedy | False | By John Williams | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/opinion/fire-fury-korea-trump.html | Heng on South Koreaâ€™s Response to Donald Trump | False | By Heng | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/science/solar-eclipse.html | Before a Solar Eclipse Crosses 14 States, a Great American Road Trip | False | By Henry Fountain | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/arts/design/we-need-to-move-not-destroy-confederate-monuments.html | We Need to Move, Not Destroy, Confederate Monuments | False | By Holland Cotter | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/us/politics/more-charities-cancel-fund-raisers-at-trumps-mar-a-lago-club.html | More Charities Cancel Fund-Raisers at Trumpâ€™s Mar-a-Lago Club | False | By Christina Caron | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-27 | https://www.nytimes.com/2017/08/20/arts/music/james-murphy-lcd-soundsystem-interview.html | James Murphy Wants to Justify LCD Soundsystemâ€™s Existence (Again) | False | By Joe Coscarelli | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-20 | https://www.nytimes.com/2017/08/20/nyregion/metropolitan-diary-the-salt-shaker-trick.html | The Saltshaker Trick | False | By John Furey | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/crosswords/daily-puzzle-2017-08-21.html | Something to Mind | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/world/asia/jakarta-walking-study-sidewalks.html | Jakarta, the City Where Nobody Wants to Walk | False | By Joe Cochrane | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/world/asia/north-korea-war-trump.html | Talk of â€˜Preventive Warâ€™ Rises in White House Over North Korea | False | By David E. Sanger | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/arts/jerry-lewis-critic-comedians-influence.html | For Jerry Lewis, Few Statuettes but Lots of Influence | False | By Neil Genzlinger | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/world/asia/afghanistan-military-strategy.html | Afghan Forces Are Praised, Despite Still Relying Heavily on U.S. Help | False | By Helene Cooper | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/sports/golf/continued-use-of-long-putter-raises-concerns-on-the-senior-tour.html | Continued Use of Long Putter Raises Concerns on the Senior Tour | False | By Adam Schupak | 2017-12-01 | TX 8-481-640 |
| 2017-08-20 | 2017-08-21 | https://www.nytimes.com/2017/08/20/us/professor-northwestern-oxford-chicago-murder.html | Two Men From Elite Universities Charged With a Killing â€˜Dark and Disturbingâ€™ | False | By Mitch Smith and Monica Davey | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/20/us/politics/steve-bannon-fired-trump-departure.html | Bannon Was Set for a Graceful Exit. Then Came Charlottesville. | False | By Jeremy W. Peters and Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/20/world/europe/spain-barcelona-attack-suspects.html | Barcelona Attack Suspects Had Ties to Imam Linked to ISIS | False | By Alissa J. Rubin, Patrick Kingsley and Palko Karasz | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/20/world/asia/uss-john-mccain-collision-merchant-ship.html | 10 Missing After U.S. Navy Ship and Oil Tanker Collide Off Singapore | False | By Hannah Beech and Matthew Haag | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/20/sports/baseball/new-york-mets-florida-marlins.html | Young Mets Shortstop Learns the Cost of an Untimely Double Pump | False | By Seth Berkman | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/20/opinion/cuomo-nyc-congestion-pricing-subway.html | Gov. Cuomoâ€™s Wise Move on Congestion Pricing | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/20/us/politics/white-house-bracing-for-an-angry-reception-in-phoenix.html | White House Bracing for an Angry Reception in Phoenix | False | By Noah Weiland and Maggie Haberman | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/20/business/bannon-ready-for-war-with-a-long-list-of-targets.html | Behind the Bluster of Steve Bannonâ€šÃ„Â´s #War Cry | False | By Jim Rutenberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/20/business/dealbook/prodigy-finance-international-college-students.html | Lender to Foreign Students Raises $40 Million in Financing | False | By Michael J. de la Merced | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/20/business/amazon-whole-foods-janet-yellen-samsung.html | Whole Foods Voting on Amazon Takeover, and Pending Verdict in Samsung Case | False | By The New York Times | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/20/sports/baseball/yankees-fall-to-red-sox-as-aaron-judges-struggles-continue.html | Yankees Fall to Red Sox as Aaron Judgeâ€šÃ„Â´s Struggles Continue | False | By Billy Witz | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/20/business/media/tv-marketplace-apple-facebook-google.html | Crowded TV Marketplace Gets Ready for Three Tech Giants | False | By John Koblin | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/20/sports/justin-verlander-prevails-in-pitchers-duel-as-tigers-beat-the-dodgers.html | Justin Verlander Prevails in Pitchersâ€šÃ„Â´ Duel as Tigers Beat the Dodgers | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/20/todayspaper/quotation-of-the-day-with-sly-wit-humanizing-a-struggle-for-justice.html | Quotation of the Day: With Sly Wit, Humanizing a Struggle for Justice | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/20/arts/television/game-of-thrones-season-7-episode-6-recap-viserion-dragon-night-king-jon-snow-daenerys-targaryen-thoros-benjen.html | â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Season 7, Episode 6: â€šÃ„Â²Beyond the Wallâ€šÃ„Â´ | False | By Jeremy Egner | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/21/us/rinat-akhmetshin-russia-trump-meeting.html | Lobbyist at Trump Campaign Meeting Has a Web of Russian Connections | False | By Sharon LaFraniere, David D. Kirkpatrick and Kenneth P. Vogel | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/21/arts/television/whats-on-tv-monday-the-great-american-eclipse-and-the-good-karma-hospital.html | Whatâ€šÃ„Â´s on TV Monday: The Great American Eclipse and â€šÃ„Â²The Good Karma Hospitalâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/21/world/asia/south-korea-us-joint-exercises.html | South Korea and U.S. Begin Drills as North Warns of Rising Tensions | False | By Choe Sang-Hun and Austin Ramzy | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/us/navy-collisions-history-mccain-fitzgerald.html | Previous Collisions Involving U.S. Navy Vessels | False | By Maya Salam | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/21/sports/baseball/babe-ruth-baseball-bloomingdales-time-capsule.html | Does Time Capsule Hold a Ball Signed by Babe Ruth? Theyâ€šÃ„Â´ll Know in 2130 | False | By Louie Lazar | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/21/opinion/donald-trump-leadership-failing-presidency.html | Failing All Tests of the Presidency | False | By Charles M. Blow | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/21/opinion/trump-american-workers-jobs-policy.html | What Will Trump Do to American Workers? | False | By Paul Krugman | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/21/opinion/why-waiters-drink-and-why-it-matters.html | Why Waiters Drink. And Why It Matters. | False | By Brittany Bronson | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/21/opinion/de-blasio-politicians-sleep-nap.html | The City That Ought to Sleep | False | By Clyde Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/business/dealbook/sempra-energy-future-buffett-singer.html | Sempra Bid Tops Buffett and Singer in Race for Energy Future | False | By Michael J. de la Merced | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-27 | https://www.nytimes.com/2017/08/21/magazine/charlie-sykes-is-unsure-about-the-future-of-the-gop.html | Charlie Sykes Is Unsure About the Future of the G.O.P. | False | Interview by Ana Marie Cox | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-27 | https://www.nytimes.com/2017/08/21/magazine/how-hate-groups-forced-online-platforms-to-reveal-their-true-nature.html | How Hate Groups Forced Online Platforms to Reveal Their True Nature | False | By John Herrman | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-27 | https://www.nytimes.com/2017/08/21/books/review/you-can-do-anything-george-anders-liberal-arts-education.html | Donâ€šÃ„Ã´t Panic. Liberal Arts Majors. The Tech World Wants You. | False | By Timothy Aubry | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-27 | https://www.nytimes.com/2017/08/21/books/review/a-boy-in-winter-rachel-seiffert.html | Three Deadly Days: One Townâ€šÃ„Â´s Experience of the Holocaust | False | By Liesl Schillinger | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/us/sheriffs-immigration-jails.html | Trump Administration Moves to Expand Deportation Dragnet to Jails | False | By Caitlin Dickerson | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-27 | https://www.nytimes.com/2017/08/21/realestate/when-bragging-about-your-home-is-also-your-job.html | When Bragging About Your Home Is Also Your Job | False | By Kim Velsey | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-21 | 2017-08-27 | https://www.nytimes.com/08/21/travel/camping-parks-tech.html | Camping Today: Goodbye Pup Tent; Hello Wi-Fi | False | By Stephanie Rosenbloom | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/science/solar-eclipse.html | The Solar Eclipse: Highlights From Its Path Across the United States | False | By The New York Times | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/21/nyregion/subway-signals-disruption.html | Fixing the Subway Requires Pain. But How Much, and for How Long? | False | By Marc Santora and Elizabeth Tarbell | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/21/business/dealbook/total-maersk-oil-gas.html | Total to Buy Maerskâ€šÃ„Ã´s Oil and Gas Business for $4.95 Billion | False | By Chad Bray | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/upshot/the-showdown-over-how-we-define-fringe-views-in-america.html | The Showdown Over How We Define Fringe Views in America | False | By Emily Badger | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/21/well/live/fat-bias-starts-early-and-takes-a-serious-toll.html | Fat Bias Starts Early and Takes a Serious Toll | False | By Jane E. Brody | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-20 | https://www.nytimes.com/2017/08/21/fashion/latex-elf-ears.html | Another Variation on the Selfie: Get Ready for the Elfie | False | By Laren Stover | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/asia/navy-ship-mccain-search-sailors.html | After Dangerous Collisions, Navy Will Pause for Safety Check | False | By Eric Schmitt and Keith Bradsher | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/business/trump-ceos-icahn-schwarzman.html | Morning Agenda: Tough Times for C.E.O.s With Trumpâ€šÃ„Ã´s Ear | False | By Amie Tsang | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/asia/trump-afghanistan-war-taliban.html | As Trump Rolls Out War Plan, Taliban Are Gaining | False | By Helene Cooper and Rod Nordland | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/europe/finland-turku-abderrahman-mechkah.html | Finland Attack Suspect, a Moroccan Youth, Was Flagged for Extremist Views | False | By Sewell Chan and Mikko Takkunen | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/africa/muhammadu-buhari-nigeria-boko-haram.html | President Buhari Returns to Nigeria, Facing Serious Challenges | False | By Dionne Searcey and Tony Iyare | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/europe/big-ben-bongs-silent.html | After Big Ben Rings Out, the Sound of Silence in London | False | By Stephen Castle and Palko Karasz | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/europe/us-russia-visas-sanctions.html | U.S. Sharply Curtails Visa Services in Russia | False | By Ivan Nechepurenko | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/us/texas-austin-confederate-statues.html | University of Texas at Austin Removes Confederate Statues in Overnight Operation | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/europe/swedish-journalist-peter-madsen-danish.html | Danish Submarine Inventor Says He Buried Swedish Journalist at Sea | False | By Martin Selsoe Sorensen | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/theater/denzel-washington-iceman-cometh-broadway.html | Denzel Washington to Star in â€šÃ„Ã²Iceman Comethâ€šÃ„Ã´ on Broadway | False | By Sophie Haigney | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-21 | https://www.nytimes.com/2017/08/21/business/jeep-fiat-chrysler-great-wall-china.html | Great Wall Motor of China Sets Its Sights on Jeep | False | By Jack Ewing and Keith Bradsher | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/us/christopher-cantwell-charlottesville.html | Christopher Cantwell, White Nationalist in Vice Video, Braces for Charges | False | By Matt Stevens | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/asia/south-korea-north-nuclear-weapons.html | South Korea Faces an Uncomfortable Reality: A Nuclear Neighbor | False | By Choe Sang-Hun | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/arts/celebrities-react-jerry-lewis.html | â€šÃ„Ã²At a Dark Time in My Life, He Brought Me Joyâ€šÃ„Ã´: Comedians Mourn and Celebrate Jerry Lewis | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/well/live/marijuana-tied-to-hypertension-risk.html | Marijuana Tied to Hypertension Risk | False | By Nicholas Bakalar | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-20 | https://www.nytimes.com/2017/08/21/insider/hanya-yanagihara-t-magazine.html | T Magazineâ€šÃ„Ã´s New Editor: From Glossies to Global Vision | False | By Alexandria Symonds | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/us/jerry-falwell-liberty-university-trump.html | Liberty University Alumni Return Diplomas in Protest of Trump Remarks | False | By Maggie Astor | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/europe/spain-catalunya-barcelona-imam.html | Van Driver in Barcelona Attack Is Killed by Police | False | By Patrick Kingsley and Raphael Minder | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/well/eat/the-case-for-a-breakfast-feast.html | The Case for a Breakfast Feast | False | By Roni Caryn Rabin | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/nyregion/litchfield-county-courthouse-closing-heirs.html | After 127 Years, the Gavel Falls on a Connecticut Courthouse | False | By Lisa W. Foderaro | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/science/can-you-look-at-sun-eclipse.html | No, Seriously, Donâ€šÃ„Ã´t Look at the Sun During the Eclipse Without Special Glasses | False | By Daniel Victor, Aneri Pattani and Heather Murphy | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/business/dealbook/insider-trading-case-will-test-the-role-of-friendship.html | Insider Trading Case to Be a Test of the Role of Friendship | False | By Peter J. Henning | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-23 | https://www.nytimes.com/2017/08/21/dining/seasonal-food-guide-app.html | New App Tracks Whatâ€šÃ„Ã´s In Season From Coast to Coast | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/arts/music/gustavo-dudamel-venezuela-maduro-youth-orchestra.html | Venezuela Cancels Gustavo Dudamel Tour After His Criticisms | False | By Michael Cooper | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/arts/television/shailene-woodley-emmys-interview.html | Shailene Woodley on Her Emmy Nomination and Feminist Evolution | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-23 | https://www.nytimes.com/2017/08/21/dining/death-ave-brewing-company-tap-beers.html | Death Ave Opens a Tap Room | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/sports/ncaafootball/the-best-college-football-team-youve-probably-never-heard-of.html | The Best College Football Team Youâ€šÃ„Ã´ve Probably Never Heard Of | False | By Victor Mather | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-23 | https://www.nytimes.com/2017/08/21/dining/stackable-bodega-glasses.html | Simple Spanish Solution For Summer Entertaining | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-23 | https://www.nytimes.com/2017/08/21/dining/savory-madeleine-recipe-rotisserie-georgette.html | For That Glass of Rosˆ†Ã©, Remember the Savory Snacks | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-23 | https://www.nytimes.com/2017/08/21/dining/the-cooking-gene-talk-michael-w-twitty.html | Food Scholar Shares His Story on the Upper East Side | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-23 | https://www.nytimes.com/2017/08/21/dining/i-m-pastry-studio-essex-street-market.html | Cupcakes That Pay Tribute to Grandma, and Beyoncˆ†Ã© | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/arts/music/kesha-rainbow-billboard.html | Kesha Returns at No. 1 With â€šÃ„Â²Rainbowâ€šÃ„Â´ | False | By Joe Coscarelli | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/books/review-burning-girl-claire-messud.html | â€šÃ„Â²The Burning Girl,â€šÃ„Â´ About Intense Pre-Teenage Friendship, Never Catches Fire | False | By Dwight Garner | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/arts/music/youngboy-never-broke-again-ai-youngboy.html | YoungBoy Never Broke Again Brings Back Rap Realism | False | By Jon Caramanica | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/theater/berkshires-musicals-company-the-music-man-a-legendary-romance.html | In the Berkshires, Musicals With Ambitions Not Always Realized | False | By Jesse Green | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/your-money/is-the-stuff-you-buy-over-20-years-worth-40000-hours-of-time.html | Is the Stuff You Buy Over 20 Years Worth 40,000 Hours of Time? | False | By Carl Richards | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/nyregion/new-jersey-bail-reform-lawsuits.html | New Jersey Is Front Line in a National Battle Over Bail | False | By Alan Feuer | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/sports/ncaafootball/football-practice-or-the-eclipse-it-depends-on-the-coach.html | Stop Everything for the Eclipse? It Depends on the Team, and the Coach | False | By Marc Tracy | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/business/dealbook/sempra-energy-deal.html | Fine Print in Sempraâ€šÃ„Ã´s Energy Deal Bears a Close Examination | False | By Lauren Silva Laughlin | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/asia/china-quarterly-cambridge-university-press-censorship-publisher-reverses-decision-to-bow-to-chinas-censors.html | After Criticism, Publisher Reverses Decision to Bow to Chinaâ€šÃ„Ã´s Censors | False | By Chris Buckley | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/opinion/why-lee-should-go-and-washington-should-stay.html | Why Lee Should Go, and Washington Should Stay | False | By Jon Meacham | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-21 | 2017-08-24 | https://www.nytimes.com/2017/08/21/technology/personaltech/expanding-the-windows-start-menu.html | Expanding the Windows Start Menu | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-23 | https://www.nytimes.com/2017/08/21/dining/beet-and-goat-cheese-salad-recipe.html | Think Beet and Goat Cheese Salad Is a Clichâ€šÃ‚Â©? A New Recipe Proves Itâ€šÃ‚Â´s a Classic | False | By Julia Moskin | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/arts/design/chihuly-glass-bipolar-court-moi.html | Who Is Really Making â€šÃ‚Â³Chihuly Artâ€šÃ‚Â´? | False | By Kirk Johnson | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/europe/kremlin-names-veteran-diplomat-as-ambassador-to-the-us.html | Kremlin Names Veteran Diplomat as Ambassador to the U.S. | False | By Neil MacFarquhar | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-27 | https://www.nytimes.com/2017/08/21/theater/dominique-morisseau-the-first-time-i-imagined-i-was-pregnant.html | Dominique Morisseau: The First Time I Imagined I Was Pregnant | False | By Dominique Morisseau | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/opinion/learning-from-the-past-in-charlottesville.html | Learning From the Past in Charlottesville | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/opinion/ukraine-and-north-korea.html | Ukraine and North Korea | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/opinion/stephen-bannons-departure-hold-the-applause.html | Stephen Bannonâ€šÃ‚Â´s Departure: â€šÃ‚Â³Hold the Applauseâ€šÃ‚Â´ | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/opinion/for-trumps-base-hes-still-their-man.html | For Trumpâ€šÃ‚Â´s Base, Heâ€šÃ‚Â´s Still Their Man | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-24 | https://www.nytimes.com/2017/08/21/fashion/hair-loss-treatments-harklinikken.html | Thinning Hair? A New Treatment Offers Hope | False | By Courtney Rubin | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/business/audi-volkswagen-diesel-emissions.html | Audi Engineer Implicates Superiors in Diesel Case, Lawyer Says | False | By Jack Ewing | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/us/ohio-judge-gun-ambush.html | Ohio Judge Returns Fire After He Is Ambushed on Way to Court | False | By Christine Hauser and Christina Caron | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/business/dealbook/fed-in-house-court.html | New Scrutiny for In-House Financial Court as Banker Faces Ban | False | By Victoria Finkle | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-25 | https://www.nytimes.com/2017/08/21/movies/eric-rohmer-le-rayon-vert-metrograph.html | How Hard Can It Be for a French Girl to Go on Vacation? | False | By J. Hoberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/business/dealbook/martin-shkreli-jury.html | Martin Shkreli Was â€šÃ‚Â²His Own Worst Enemy,â€šÃ‚Â´ Juror Says | False | By Stephanie Clifford and Colin Moynihan | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/nyregion/trump-childhood-home-queens.html | In Search of Donald Trump at His Boyhood Home | False | By Andy Newman | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/business/airports-like-carriers-use-twitter-to-ease-travelers-concerns.html | Airports (Like Carriers) Use Twitter to Ease Travelersâ€šÃ‚Â´ Concerns | False | By Amy Zipkin | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-25 | https://www.nytimes.com/2017/08/21/arts/design/for-tony-kushner-its-angels-over-the-breakfast-nook.html | For Tony Kushner, Itâ€šÃ‚Â´s Angels Over the Breakfast Nook | False | By Brett Sokol | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/arts/bill-cosby-hires-a-former-lawyer-for-michael-jackson.html | Bill Cosby Hires a Former Lawyer for Michael Jackson | False | By Graham Bowley | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-24 | https://www.nytimes.com/2017/08/21/fashion/new-york-upscale-pawnshop-hermes-birkin-bag.html | A Birkin Bag in the Box Is Worth a Lifetime of Debt | False | By Sophia Kercher | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-23 | https://www.nytimes.com/2017/08/21/arts/dance/principles-of-uncertainty-maira-kalman-john-heginbotham.html | Between Birth and Death, Some Dancing and a Little Mystery | False | By Marina Harss | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/europe/edinburgh-fringe-festival.html | Edinburghâ€šÃ‚Â´s Fringe, Now 70, Is Having Growing Pains | False | By Rod Nordland | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/science/total-solar-eclipse-day.html | A Total Solar Eclipse Leaves a Nation in Awe | False | By Henry Fountain | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/arts/music/sonny-burgess-rockabilly-wild-man-is-dead-at-88.html | Sonny Burgess, Rockabilly Wild Man, Is Dead at 88 | False | By William Grimes | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/science/next-solar-eclipse.html | Missed the Solar Eclipse? Youâ€šÃ‚Â´ll Have Another Chance in 7 Years | False | By Maggie Astor | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/climate/coal-mining-health-study-is-halted-by-interior-department.html | Coal Mining Health Study Is Halted by Interior Department | False | By Lisa Friedman and Brad Plumer | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/theater/these-graduates-throw-themselves-not-caps-in-the-air.html | These Graduates Throw Themselves, Not Caps, in the Air | False | By Sophia Kishkovsky | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/books/coding-children.html | Teaching Kids Coding, by the Book | False | By Alexandra Alter | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/business/dealbook/phone-hack-bitcoin-virtual-currency.html | Identity Thieves Hijack Cellphone Accounts to Go After Virtual Currency | False | By Nathaniel Popper | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/nyregion/leo-hershkowitz-92-dies-unearthed-new-york-city-history.html | Leo Hershkowitz, 92, Dies; Unearthed New York City History | False | By Richard Sandomir | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/health/how-to-prevent-deadly-infection-in-babies-good-bacteria.html | How to Prevent Deadly Infection in Babies? Good Bacteria | False | By Donald G. McNeil Jr. | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-28 | https://www.nytimes.com/2017/08/21/nyregion/metropolitan-diary-a-weekend-transported.html | A Weekend Transported | False | By Delia Cai | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/nyregion/de-blasio-congestion-pricing.html | Mayor de Blasio Says He â€šÃ„Â²Does Not Believeâ€šÃ„Â´ in Congestion Pricing | False | By J. David Goodman | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/health/hospitals-opioid-epidemic-patients.html | Hospitals Are Clogged With Patients Struggling With Opioids | False | By Steph Yin | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/sports/tennis/victoria-azarenka-us-open.html | Victoria Azarenka Pulls Out of U.S. Open Over Custody Dispute | False | By Ben Rothenberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/science/do-animals-overeat-in-the-wild.html | Do Animals Overeat in the Wild? | False | By C. Claiborne Ray | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/science/voyager-nasa-40th-anniversary.html | A Reverie for the Voyager Probes, Humanityâ€šÃ„Â´s Calling Cards | False | By Dennis Overbye | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/nyregion/herman-farrell-assembly-retirement.html | Herman Farrell Set to Close a 42-Year State Assembly Career | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/sports/football/roger-goodell-nfl-contract.html | Roger Goodell Said to Be in Line for New Five-Year N.F.L. Contract | False | By Ken Belson | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/us/politics/trump-eclipse.html | All the Light Trump Was Not Supposed to See. But He Peeked. | False | By Matt Flegenheimer | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-23 | https://www.nytimes.com/2017/08/21/theater/fringenyc-will-return-in-2018-in-a-smaller-version.html | FringeNYC Will Return in 2018, in a Smaller Version | False | By Andrew R. Chow | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/sports/baseball/steven-matz-injured-mets.html | Steven Matz Will Require Surgery to Repair Nerve in Elbow | False | By Seth Berkman | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/arts/television/alan-taylor-director-game-of-thrones.html | â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Director on Jon Snow and Daenerys's Romance, Dragons and Speedy Ravens | False | By Jeremy Egner | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/science/pictures-total-eclipse.html | Pictures From the Great American Eclipse | False | By The New York Times | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-23 | https://www.nytimes.com/2017/08/21/arts/why-france-understood-jerry-lewis-as-america-never-did.html | Why France Understood Jerry Lewis as America Never Did | False | By Agnès C. Poirier | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/nyregion/jouvert-brooklyn-safety.html | Safety Plan for Jâ€šÃ„Â´ouvert in Brooklyn Borrows From New Yearâ€šÃ„Â´s Eve Tactics | False | By Ashley Southall | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/opinion/a-ring-of-fire.html | In Nashvilleâ€šÃ„Â´s Sky, a Ring of Fire | False | By Margaret Renkl | 2017-12-01 | TX 8-481-640 |
| 2017-08-21 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/americas/chile-abortion-court.html | Chilean Tribunal Weighs In: Some Abortions Will Now Be Legal | False | By Pascale Bonnefoy | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/21/sports/baseball/yankees-may-face-a-breather-but-a-gantlet-awaits.html | Yankees May Get a Breather, but a Gantlet Awaits | False | By Billy Witz | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/asia/trump-afghanistan.html | Angry Trump Grilled His Generals About Troop Increase, Then Gave In | False | By Mark Landler and Maggie Haberman | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/21/business/media/publisher-and-top-editors-ousted-at-los-angeles-times-in-leadership-shake-up.html | Publisher and Top Editors Ousted at Los Angeles Times in Leadership Shake-Up | False | By Sydney Ember | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/21/business/dealbook/even-business-leaders-who-abandoned-trumps-councils-may-not-stray-far.html | Even Business Leaders Who Abandoned Trumpâ€šÃ‚Ã´s Councils May Not Stray Far | False | By Andrew Ross Sorkin | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/21/us/charlottesville-council-melee.html | Chaos Breaks Out at Charlottesville City Council Meeting | False | By Frances Robles | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/21/todayspaper/quotation-of-the-day-as-colonizer-flounders-angola-flaunts-riches.html | Quotation of the Day: As Colonizer Flounders, Angola Flaunts Riches | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/asia/afghanistan-troops-trump.html | Trump Outlines New Afghanistan War Strategy With Few Details | False | By Julie Hirschfeld Davis and Mark Landler | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/europe/turkey-germany-spain-writer-detained-erdogan.html | Germany Condemns Detention of Turkish-Born Writer in Spain | False | By Melissa Eddy | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/asia/trump-strategy-afghanistan.html | Trumpâ€šÃ‚Ã´s Strategy May Help in Afghanistan, but Few Expect â€šÃ‚Â²Outright Victoryâ€šÃ‚Ã´ | False | By Michael R. Gordon | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/21/world/asia/trump-speech-afghanistan.html | Full Transcript and Video: Trumpâ€šÃ‚Ã´s Speech on Afghanistan | False | By The New York Times | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/21/crosswords/daily-puzzle-2017-08-22.html | House Thatâ€šÃ‚Ã´s Cool to Live In | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/21/us/politics/speaker-paul-ryan.html | Ryan Condemns Trumpâ€šÃ‚Â´s â€šÃ‚Â²Both Sidesâ€šÃ‚Ã´ Remark but Tries to Move On | False | By Emily Cochrane | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/21/sports/indians-edge-red-sox-with-a-run-in-the-ninth.html | Indians Edge Red Sox With a Run in the Ninth | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/22/business/economy/china-factories-industrial-economy.html | China, Like U.S., Struggles to Revive Industrial Heartland | False | By Michael Schuman | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/22/world/europe/angola-portugal-money-laundering.html | Portugal Dominated Angola for Centuries. Now the Roles Are Reversed. | False | By Norimitsu Onishi | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/22/health/417-million-awarded-in-suit-tying-johnsons-baby-powder-to-cancer.html | $417 Million Awarded in Suit Tying Johnsonâ€šÃ‚Ã´s Baby Powder to Cancer | False | By Roni Caryn Rabin | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/22/us/politics/mnuchin-louise-linton-treasury-instagram.html | Mnuchinâ€šÃ‚Ã´s Wife Mocks Oregon Woman Over Lifestyle and Wealth | False | By Maggie Haberman and Mikayla Bouchard | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/22/arts/television/whats-on-tv-tuesday-the-wedding-plan-and-black-girl.html | Whatâ€šÃ‚Ã´s on TV Tuesday: â€šÃ‚Â²The Wedding Planâ€šÃ‚Ã´ and â€šÃ‚Â²Black Girlâ€šÃ‚Ã´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/asia/pope-myanmar-bangladesh-visit-buddhist-rohingya.html | Popeâ€šÃ‚Ã´s Planned Visit to Myanmar Risks Stoking Religious Tensions | False | By Saw Nang and Mike Ives | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/asia/taiwan-statues-chiang-kai-shek-park.html | Divisive Monuments? Put Them All in a Taiwan Park | False | By Austin Ramzy | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/22/sports/tennis/venus-williams-us-open-top-10.html | Venus Williams Is in the Top 10. Stop Talking About Her Age. | False | By Juliet Macur | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/22/opinion/kurds-independence-iraq.html | Kurdsâ€šÃ‚Ã´ Risky Dream of Independence | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/22/opinion/fed-inflation-interest-rates-workers.html | Why Is the Fed So Scared of Inflation? | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/22/opinion/poor-neighborhoods-black-parents-child-services.html | Live in a Poor Neighborhood? Better Be a Perfect Parent. | False | By Emma S. Ketteringham | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/22/opinion/let-consumers-sue-companies.html | Let Consumers Sue Companies | False | By Richard Cordray | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/22/opinion/trump-moderates-bipartisanship-truth.html | What Moderates Believe | False | By David Brooks | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/22/opinion/nyc-mta-subway-names.html | The Game of the Name | False | By Clyde Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/asia/guam-tourism-north-korea-missiles.html | For Asians Used to North Korean Threats, Guam Is Still a Getaway | False | By Austin Ramzy | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/opinion/journalism-rodrigo-duterte-philippines.html | Can Fearless Journalism Survive Rodrigo Duterte? | False | By Clinton Palanca | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/magazine/the-strange-politics-of-classified-information.html | The Strange Politics of â€šÃ‚Â²Classifiedâ€šÃ‚Â´ Information | False | By Beverly Gage | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/books/review/campus-confidential-jacques-berlinerblau.html | In â€šÃ‚Â²Campus Confidential,â€šÃ‚Â´ a Professor Laments That Teaching Is Not the Priority of Teachers | False | By Kim Phillips-Fein | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/books/review/into-the-gray-zone-adrian-owen-.html | A Pioneering Neuroscientist Reports From â€šÃ‚Â²the Border of Life and Deathâ€šÃ‚Â´ | False | By George Johnson | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/travel/a-day-at-the-beach-in-yes-gary-indiana.html | A Day at the Beach in, Yes, Gary, Indiana | False | By Brendan Donley | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/magazine/should-i-turn-in-my-tax-cheating-relative.html | Should I Turn in My Tax-Cheating Relative? | False | By Kwame Anthony Appiah | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/nyregion/new-york-mental-health-hospitals.html | Public Hospitals Treat Greater Share of Mental Health Patients | False | By Benjamin Mueller | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/books/review/see-what-i-have-done-sarah-schmidt.html | Inside Lizzie Bordenâ€šÃ‚Â´s House of Horror | False | By Patrick McGrath | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/travel/botswana-safari-women-chobe.html | The Wonder Women of Botswana Safari | False | By Hillary Richard | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/asia/us-navy-ship-collision-uss-mccain-search-sailors.html | Commander of Naval Fleet Relieved of Duty After Collisions | False | By Eric Schmitt and Richard C. Paddock | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/opinion/womens-rights-rape-laws-arab-world.html | A New Tune on Womenâ€šÃ‚Â´s Rights in the Arab World | False | By Shereen El Feki | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/business/dealbook/trump-ray-dalio-mnuchin-cohn-washington.html | Morning Agenda: Betting Against Trump, or Staying to Help? | False | By Amie Tsang | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/world/asia/north-korea-james-dresnok-defector-soldier.html | U.S. Soldier Who Defected to North Korea in 1962 Has Died, His Sons Say | False | By Choe Sang-Hun | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/europe/italy-ischia-earthquake.html | Deadly Earthquake Hits Italian Island of Ischia | False | By Elisabetta Povoledo | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/nyregion/jfk-airport-ark-animal-center.html | When the Delayed Passenger Is a Potbellied Pig | False | By Andy Newman | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/us/trumps-rally-in-arizona-what-you-need-to-know.html | Police Use Tear Gas on Crowds After Trump Rally | False | By Simon Romero | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/asia/jian-tianyong-trial-china-activist-human-rights.html | Activist Confesses to Subversion in Chinese Show Trial | False | By Chris Buckley | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/asia/pakistan-trump-afghanistan-india.html | Trumpâ€šÃ‚Â´s Request for Indiaâ€šÃ‚Â´s Help in Afghanistan Rattles Pakistan | False | By Salman Masood | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/europe/russia-kirill-serebrennikov.html | Russia Detains Theater Director, Adding to Fears of a Crackdown | False | By Ivan Nechepurenko | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/nyregion/nypd-union-video-discrimination.html | Police Union Complains of â€šÃ‚Â²Blue Racism,â€šÃ‚Â´ Then Regrets Word Choice | False | By Alan Feuer | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/asia/uss-mccain-collision-us-decline.html | Naval Collision Adds to Fears About U.S. Decline in Asia | False | By Hannah Beech | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/us/politics/trump-rally-arizona.html | At Rally, Trump Blames Media for Countryâ€šÃ‚Â´s Deepening Divisions | False | By Mark Landler and Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/business/economy/nafta-labor-unions-wages.html | Labor Wants to Make Nafta Its Friend. Hereâ€šÃ‚Â´s the Problem. | False | By Eduardo Porter | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/us/politics/trump-afghanistan-speech-reactions.html | Right and Left React to Trumpâ€š Ã¢ Ã´s Afghanistan Speech | False | By Anna Dubenko | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/opinion/trump-afghanistan-iraq-isis.html | From Kabul to Baghdad, My Birdâ€š Ã¢ Ã´s-Eye View | False | By Thomas L. Friedman | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/opinion/migrants-dying-sahara-niger.html | Why More Migrants Are Dying in the Sahara | False | By Joe Penney | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-24 | https://www.nytimes.com/2017/08/22/technology/personaltech/tunneling-though-the-internet-on-vacation.html | Tunneling Though the Internet on Vacation | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/arts/music/nixon-china-john-adams-alice-goodman-peter-sellars.html | She Gave Words to Operaâ€š Ã¢ Ã´s Nixon | False | By Thomas May | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/travel/affordable-trips-to-uk-britain-budget.html | How to Save Money on a Trip to Britain | False | By Shivani Vora | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/asia/india-muslim-divorce-triple-talaq.html | Indiaâ€š Ã¢ Ã´s Supreme Court Strikes Down â€š Ã¢ Ã² Instant Divorceâ€š Ã¢ Ã´ for Muslims | False | By Jeffrey Gettleman and Suhasini Raj | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/business/dealbook/bayer-monsanto-eu.html | Bayer-Monsanto Deal Faces Deeper Scrutiny in Europe | False | By Chad Bray | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/asia/us-imposes-sanctions-on-china-and-russia-over-north-koreas-nuclear-program.html | Tillerson Suggests North Korea May Soon Be Ready for Talks | False | By Gardiner Harris and Eileen Sullivan | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-24 | https://www.nytimes.com/2017/08/22/style/boyfriend-gaining-weight.html | My Boyfriendâ€š Ã¢ Ã´s Gaining Weight. I Feel Shallow for Caring. | False | By Steve Almond and Cheryl Strayed | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-24 | https://www.nytimes.com/2017/08/22/nyregion/far-from-winners-circle-saratoga-track-workers-fear-deportation.html | Far from Winnerâ€š Ã¢ Ã´s Circle, Saratoga Track Workers Fear Deportation | False | By Corey Kilgannon | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/arts/design/new-york-museums-diversity-staff-boards.html | Itâ€š Ã¢ Ã´s a Diverse City, but Most Big Museum Boards Are Strikingly White | False | By Robin Pogrebin | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/dining/temple-court-fowler-and-wells-tom-colicchio.html | Tom Colicchio Changes His Restaurantâ€š Ã¢ Ã´s Racially Tinged Name | False | By Kim Severson | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/travel/chocolate-in-st-lucia.html | In St. Lucia, a Celebration of Chocolate | False | By Sarah Amandolare | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/travel/new-arkansas-arts-district.html | In an Arkansas Town, Music Is Key to a Comeback | False | By Shivani Vora | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/opinion/chinese-students-and-obedient-autonomy.html | Chinese Students and â€š Ã¢ Ã² Obedient Autonomyâ€š Ã¢ Ã´ | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/europe/barolo-italy-wine-climate-change.html | In Italyâ€š Ã¢ Ã´s Drought-Hit Vineyards, the Harvest of a Changing Climate | False | By Jason Horowitz | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/dining/the-grill-review-midtown.html | The Grill Is Confident, Theatrical, Sharp and New Yorky | False | By Pete Wells | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/books/review-autumn-karl-ove-knausgaard.html | In â€š Ã¢ Ã² Autumn,â€š Ã¢ Ã´ Karl Ove Knausgaard Shows His Sweet Side | False | By Parul Sehgal | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/sports/tennis/us-open-rivalries.html | Womenâ€š Ã¢ Ã´s Tennis Still Awaits Its Next Age of Rivalries | False | By Mitch Rustad | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/us/politics/trump-black-republicans-moral-dilemma-charlottesville.html | Trump a â€š Ã¢ Ã² Dilemmaâ€š Ã¢ Ã´ for Black Republicans After Charlottesville | False | By Yamiche Alcindor | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/us/lee-family-confederate-monuments-legacy.html | â€š Ã¢ Ã² The Lees Are Compledeâ€š Ã¢ Ã´: Descendants Grapple With a Rebel Generalâ€š Ã¢ Ã´s Legacy | False | By Simon Romero | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-24 | https://www.nytimes.com/2017/08/22/fashion/ultimate-fighting-championship-mcgregor-mayweather-rousey-wme-img.html | Hollywood Image-Makers Work Their Magic on U.F.C. Brawlers | False | By Bee Shapiro | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/arts/music/anna-netrebko-salzburg-aida.html | Anna Netrebko Storms Salzburg, Classical Musicâ€š Ã¢ Ã´s Summit | False | By Michael Cooper | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/dining/martina-east-village-restaurant-openings.html | Martina, Danny Meyerâ€šÃ„Ã´s Latest Pizza Restaurant, Opens in the East Village | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/realestate/for-rentals-a-reversible-renovation.html | For Rentals, a Reversible Renovation | False | By Michelle Higgins | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/asia/afghan-victory-trump-plan.html | What an Afghanistan Victory Looks Like Under the Trump Plan | False | By Rod Nordland | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/opinion/trump-on-afghanistan-more-of-the-same-no-end-in-sight.html | Mr. Trump on Afghanistan: More of the Same; No End in Sight | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/science/eclipse-eyes-sun.html | Worried About Your Eyes After the Eclipse? Hereâ€šÃ„Ã´s What You Should Know | False | By Christine Hauser | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-24 | https://www.nytimes.com/2017/08/22/arts/music/tay-k-the-race-criminal-charges.html | Tay-K Was a 17-Year-Old â€šÃ„Ã²Violent Fugitive.â€šÃ„Ã´ Then His Song Went Viral. | False | By Joe Coscarelli | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/dining/marthas-vineyard-african-american-community.html | Marthaâ€šÃ„Ã´s Vineyard Has a Nourishing Magic for Black Americans | False | By Nicole Taylor | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/arts/music/prince-exhibition-o2-arena-london.html | Prince Exhibition Will Bring Paisley Park Memorabilia to London | False | By Roslyn Sulcas | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/business/china-new-balance-trademark.html | New Balance Wins $1.5 Million in Landmark China Trademark Case | False | By Sui-Lee Wee | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/arts/television/john-kelly-chief-of-staff-television.html | From â€šÃ„Ã²The West Wingâ€šÃ„Ã´ to â€šÃ„Ã²Veepâ€šÃ„Ã´: Chiefs of Staff, Imagined and Real | False | By Sopan Deb and Katie Rogers | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/nyregion/village-voice-to-end-print-publication.html | After 62 Years and Many Battles, Village Voice Will End Print Publication | False | By John Leland and Sarah Maslin Nir | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-24 | https://www.nytimes.com/2017/08/22/opinion/president-trump-nation-building-afghanistan.html | Back to Nation-Building in Afghanistan. Good. | False | By Max Boot | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/arts/bill-cosby-retrial-to-start-next-spring-norristown-pennsylvania.html | Judge Delays Bill Cosby Retrial Until Spring | False | By Jon Hurdle | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/fashion/weddings/couple-marries-during-the-total-eclipse.html | He Promised Her the Moon and Stars. They Married on Eclipse Day. | False | By Vincent M. Mallozzi | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/22/dining/alice-waters-chef-author-book.html | Alice Waters on Sex, Drugs and Sustainable Agriculture | False | By Kim Severson | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/business/dealbook/why-jeep-ought-to-be-for-keeps.html | Why Jeep Ought to Be for Keeps | False | By Antony Currie | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-24 | https://www.nytimes.com/2017/08/22/fashion/sugar-east-smoking-indoors-speakeasy-upper-east-side.html | Smokers Are Welcome at This Upper East Side Bar | False | By Brian Sloan | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/arts/dance/sujata-mohapatra-drive-east-odissi.html | An Odissi Dancer Contains Sublime Multitudes | False | By Alastair Macaulay | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/europe/barcelona-attacks-suspects-court.html | 2 Barcelona Suspects Are Charged With Terrorism Offenses | False | By Raphael Minder | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-26 | https://www.nytimes.com/2017/08/22/sports/rugby/colin-meads-dead-new-zealand-rugby-star.html | Colin Meads, Revered New Zealand Rugby Star, Dies at 81 | False | By Huw Richards | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/us/marcellus-williams-execution.html | Missouri Governor Grants Stay Hours Before Execution | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/us/politics/trump-generals-charlottesville.html | Trump Tries Out a New Line on Charlottesville: Echoing His Generals | False | By Nicholas Fandos | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-26 | https://www.nytimes.com/2017/08/22/books/a-racist-world-described-by-those-who-knew-it.html | A Racist World, Described by Those Who Knew It | False | By Jon Meacham | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/opinion/single-payer-rigidity.html | Single-Payer Rigidity | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/opinion/praise-for-chief-executives-who-quit-advisory-panels.html | Praise for Chief Executives Who Quit Advisory Panels | False | | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/europe/peter-madsen-kim-wall-submarine-inventor-under-scrutiny-in-death-of-swedish-journalist-.html | Rocket and Submarine Inventor Under Scrutiny in Disappearance of Swedish Journalist | False | By Martin Selsoe Sorensen and Sewell Chan | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/opinion/seeing-unity-and-enlightenment-in-solar-show.html | Seeing Unity and Enlightenment in Solar Show | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/nyregion/mayor-de-blasio-email-investigation-new-york-city.html | Mayor de Blasio Used Personal Email for City Matters, Memo Says | False | By William K. Rashbaum | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/opinion/president-trumps-speech-on-afghanistan.html | President Trumpâ€š‚Â‚Â´s Speech on Afghanistan | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-27 | https://www.nytimes.com/2017/08/22/t-magazine/fashion/markoo-womens-wear-mona-koochek-tania-martins.html | Brand to Know: a Canadian Line Inspired by the Designersâ€š‚Â‚Â´ Friends | False | By Natalie Rigg | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/business/dealbook/brazil-hedge-funds.html | Bumpy Times in Brazil, but Hedge Funds Boom | False | By Vinod Sreeharsha | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-25 | https://www.nytimes.com/2017/08/22/movies/polina-review.html | Review: In â€š‚Â²Polinaâ€š‚Â‚Â´ a Ballerina Rebels and Goes Her Own Way | False | By Glenn Kenny | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/realestate/commercial/pro-football-hall-of-fame-canton-ohio.html | A Bold, Expansive Vision for Cantonâ€š‚Â‚Â´s Pro Football Hall of Fame | False | By Keith Schneider | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/us/politics/mitch-mcconnell-trump.html | McConnell, in Private, Doubts if Trump Can Save Presidency | False | By Alexander Burns and Jonathan Martin | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/realestate/commercial/recent-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/europe/europe-attacks-safety-barriers.html | European Cities Add Barriers to Thwart Vehicle Attacks | False | By The New York Times | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/your-money/what-to-do-with-inherited-heirlooms.html | â€š‚Â²Just Use the Chinaâ€š‚Â‚Â´ or â€š‚Â²Call 1-800-Got-Junkâ€š‚Â‚Â´: Readers on Inheriting Keepsakes | False | By Julia Simon and Lela Moore | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/middleeast/syria-youtube-videos-isis.html | YouTube Removes Videos Showing Atrocities in Syria | False | By Malachy Browne | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-25 | https://www.nytimes.com/2017/08/22/movies/clash-review.html | Review: A Police Truck in Egypt Brimming With Anger and Pain in â€š‚Â²Clashâ€š‚Â‚Â´ | False | By Glenn Kenny | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/us/kkk-catholic-priest-charlottesville.html | Priest With K.K.K. Past Takes Leave: â€š‚Â²My Actions Were Despicableâ€š‚Â‚Â´ | False | By Christina Caron | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/theater/janusz-glowacki-dead-polish-playwright.html | Janusz Glowacki, Polish Playwright of Terror and Dark Humor, Dies at 78 | False | By Neil Genzlinger | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-28 | https://www.nytimes.com/2017/08/22/nyregion/metropolitan-diary-you-dont-call-me.html | â€š‚Â²You Donâ€š‚Â‚Â´t Call Meâ€š‚Â‚Â´ | False | By John Finnegan | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/nyregion/renewal-schools-test-scores-math-reading.html | Struggling Schools Improve on Test Scores, but Not All Are Safe | False | By Kate Taylor | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/us/baltimore-police-video-bodycam.html | Baltimore Drops More Cases After Third Video Shows â€š‚Â²Questionable Activityâ€š‚Â‚Â´ by the Police | False | By Jacey Fortin | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/asia/trump-pakistan-afghanistan-strategy.html | For Help in Americaâ€š‚Â‚Â´s Longest War, Trump Tilts Political Balance Toward India Over Pakistan | False | By Mark Mazzetti and Salman Masood | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/europe/finland-stabbing-terrorism.html | Moroccan Man Admits Deadly Stabbing Attack in Finland | False | By Mari-Leena Kuosa and Sewell Chan | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/nyregion/nypd-shooting-mohamed-bah.html | Officers Wonâ€š‚Â‚Â´t Face Federal Charges in Shooting of Taxi Driver | False | By Al Baker | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-24 | https://www.nytimes.com/2017/08/22/world/tony-de-brum-dead-climate-change-advocate.html | Tony de Brum, Voice of Pacific Islands on Climate Change, Dies at 72 | False | By Lisa Friedman | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/us/politics/trump-joe-biden-afghanistan.html | The Forerunner of Trumpâ€šÃ„Ã´s Plan for Afghanistan: Joe Bidenâ€šÃ„Ã´s | False | By Mark Landler | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/nyregion/manhattan-court-worker-stole-160000-in-fines-district-attorney-says.html | Manhattan Court Worker Stole $160,000 in Fines, District Attorney Says | False | By Ashley Southall | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-24 | https://www.nytimes.com/2017/08/22/theater/dear-evan-hansen-names-replacements-for-ben-platt.html | â€šÃ„Ã²Dear Evan Hansenâ€šÃ„Ã´ Names Replacements for Ben Platt | False | By Sopan Deb | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/asia/16-years-of-war-in-afghanistan-in-pictures.html | 16 Years of War in Afghanistan, in Pictures | False | By Rod Nordland | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-22 | https://www.nytimes.com/2017/08/22/technology/apple-self-driving-car.html | Apple Scales Back Its Ambitions for a Self-Driving Car | False | By Daisuke Wakabayashi | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/business/white-house-ceos.html | Business Groups Court White House Even After C.E.O. Defections | False | By David Gelles | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/us/politics/attorneys-general-baxley-trump.html | 67 Former State Attorneys General Have a Message: Condemn Hate Bluntly | False | By Maggie Astor | 2017-12-01 | TX 8-481-640 |
| 2017-08-22 | 2017-08-23 | https://www.nytimes.com/2017/08/22/science/nice-eclipse-photo-though-it-surely-falls-short-of-the-real-thing.html | Nice Eclipse Photo, Though It Surely Falls Short of the Real Thing | False | By Joanna Klein | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/22/us/politics/louise-linton-mnuchin-instagram.html | Louise Linton Goes From the Lap of Luxury to the Center of a Social Media Storm | False | By Katie Rogers | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/asia/trump-afghanistan.html | Trump Seeks a Clear Victory in a Murky War | False | By Julie Hirschfeld Davis and Matthew Rosenberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/22/world/middleeast/iraq-kurds-independence-mattis-barzani-tillerson.html | Mattis Asks Iraqi Kurds to Put Off Vote on Independence | False | By Michael R. Gordon | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/22/us/politics/us-aid-egypt-human-rights-north-korea.html | U.S. Slaps Egypt on Human Rights Record and Ties to North Korea | False | By Gardiner Harris and Declan Walsh | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/22/theater/thomas-meehan-dead-tony-winner-hairspray.html | Thomas Meehan, Who Wrote the Books for Broadway Hits, Dies at 88 | False | By Neil Genzlinger | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/22/sports/glen-oaks-site-of-a-fedex-cup-tournament-was-reborn-after-hurricane-sandy.html | Glen Oaks, Site of a FedEx Cup Tournament, Was Reborn After Hurricane Sandy | False | By Zach Schonbrun | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/22/sports/cavs-celtics-kyrie-irving-isaiah-thomas-trade.html | Seismic N.B.A. Trade Sends Kyrie Irving to Celtics for Isaiah Thomas | False | By Scott Cacciola | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/22/sports/soccer/manchester-city-fans-tunnel-club.html | For a Price, a Chance to Go Beyond a Premier League Curtain | False | By Rory Smith | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/22/business/fiat-chrysler-china.html | Fiat Chrysler Is at a Crossroads. Itâ€šÃ„Ã´s Looking to China for a Solution. | False | By Bill Vlasic and Neal E. Boudette | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/22/opinion/dick-gregory-comedy-truth-death.html | Dick Gregory Was a Sledgehammer of Truth | False | By Roy Wood Jr. | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/22/crosswords/daily-puzzle-2017-08-23.html | Henhouses of Ill Repute | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/22/sports/jon-jones-ufc-title-failed-drug-test.html | Dana White: Jon Jonesâ€šÃ„Ã´s Career Might Be Over After Failed Drug Test | False | By Kevin Draper | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/22/us/bundy-trial-nevada-verdict.html | No Guilty Verdicts in Bundy Ranch Standoff Trial | False | By Julie Turkewitz | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/22/opinion/exxon-climate-change-.html | What Exxon Mobil Didnâ€šÃ„Ã´t Say About Climate Change | False | By Geoffrey Supran and Naomi Oreskes | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/22/todayspaper/quotation-of-the-day-trumps-feuding-with-mcconnell-becomes-hostile.html | Quotation of the Day: Presidentâ€šÃ„Ã´s Feud With McConnell Becomes Hostile | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/22/sports/baseball/mets-david-wright-begins-rehab-assignment-at-the-plate.html | Metsâ€šÃ„Ã´ David Wright Begins Rehab Assignment at the Plate | False | By Seth Berkman | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/23/technology/google-walmart-e-commerce-partnership.html | Google and Walmart Partner With Eye on Amazon | False | By Daisuke Wakabayashi and Michael Corkery | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/23/sports/baseball/new-york-yankees-beat-detroit-tigers.html | Tanakaâ€šÃ„Ã´s Efficiency and Sanchezâ€šÃ„Ã´s Power Lead Yankees Past the Tigers | False | By Billy Witz | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/23/business/media/robert-lee-university-virginia-charlottesville.html | ESPN Pulls Announcer Robert Lee From Virginia Game Because of His Name | False | By Matthew Haag | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/23/arts/television/whats-on-tv-wednesday-dog-lady-and-megan-leavey.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Â²Dog Ladyâ€šÃ„Â´ and â€šÃ„Â²Megan Leaveyâ€šÃ„Â´ | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/23/world/asia/north-korea-missiles-kim-jong-un.html | North Korea Hints It Is Developing More Advanced Ballistic Missiles | False | By Choe Sang-Hun | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/world/asia/china-museums-virtual-tour-live-streaming.html | 10 Museums in 10 Days? A Chinese Start-Up (Virtually) Gives Children a Tour | False | By Mike Ives | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/23/opinion/mr-trump-sides-with-wall-street-you-lose.html | Mr. Trump Sides With Wall Street; You Lose | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/23/opinion/village-voice-print-edition-end.html | No Alternative for The Village Voice | False | By Tom Robbins | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/opinion/germany-neo-nazis-charlottesville.html | How Germany Deals With Neo-Nazis | False | By Anna Sauerbrey | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/world/europe/kim-wall-dead-submarine-denmark.html | Kim Wall Is Confirmed Dead as Danish Inventor Is Investigated | False | By Martin Selsoe Sorensen | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/opinion/trump-afghanistan-strategy.html | Trumpâ€šÃ„Ã´s Afghan Illusions | False | By Roger Cohen | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/magazine/when-to-cook-your-vegetables-long-past-done.html | When to Cook Your Vegetables Long Past â€šÃ„Â²Doneâ€šÃ„Â´ | False | By Samin Nosrat | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/magazine/the-rothko-chapel.html | The Rothko Chapel | False | By Jacqui Shine | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/books/review/cathy-davidson-new-education.html | An Educator Makes the Case That Higher Learning Needs to Grow Up | False | By Craig Calhoun | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/travel/joyce-maynard-motorcycle-trip.html | Joyce Maynard: On Love, Motorcycles and the Art of Being a Passenger | False | By Joyce Maynard | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/books/review/motherest-kristen-iskandrian.html | â€šÃ„Â²Motherestâ€šÃ„Â´ Wrestles With the Contradictions of Parental Love | False | By Pamela Erens | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/sports/conor-mcgregor-vs-floyd-mayweather-las-vegas.html | An Anthology of Weird Las Vegas Boxing Matches | False | By Victor Mather | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/nyregion/soho-empty-storefronts.html | In a Thriving City, SoHoâ€šÃ„Ã´s Soaring Rents Keep Storefronts Empty | False | By Charles V. Bagli | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/business/economy/france-emmanuel-macron-eastern-europe.html | Franceâ€šÃ„Ã´s Macron Looks to Confront Eastern Europe Over Low-Cost Workers | False | By Liz Alderman | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/23/technology/a-hunt-for-ways-to-disrupt-the-work-of-online-radicalization.html | A Hunt for Ways to Combat Online Radicalization | False | By Farhad Manjoo | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/arts/television/white-hot-supremacist-summer.html | In Movies and on TV, Racism Made Plain | False | By Wesley Morris | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/realestate/central-park-south-a-frenetic-neighborhood-with-calming-views.html | Central Park South: A Frenetic Neighborhood with Calming Views | False | By Aileen Jacobson | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/style/what-is-co-living.html | In the â€šÃ„Â´90s, We Had â€šÃ„Â²Friends.â€šÃ„Â´ Now They Call It Co-Living. | False | By Penelope Green | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/opinion/trump-afghanistan-pakistan-strategy.html | Why Trump Is Right to Get Tough With Pakistan | False | By Zalmay Khalilzad | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-29 | https://www.nytimes.com/2017/08/23/well/move/age-like-a-former-athlete.html | Age Like a Former Athlete | False | By Gretchen Reynolds | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/business/dealbook/fiat-chrysler-great-wall-china-buyer.html | Morning Agenda: Fiat Chryslerâ€šÃ„Â´s Quest for a Chinese Partner | False | By Amie Tsang | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-29 | https://www.nytimes.com/2017/08/23/well/live/oral-contraceptives-tied-to-lower-rheumatoid-arthritis-risk.html | Oral Contraceptives Tied to Lower Rheumatoid Arthritis Risk | False | By Nicholas Bakalar | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/travel/warsaw-poland-budget-chopin-music-arts.html | In Warsaw, With Chopin as Muse | False | By Lucas Peterson | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/nyregion/books-about-mayor-bill-de-blasio.html | Howâ€šÃ„Â´s de Blasio Doinâ€šÃ„Â´? | False | By Sam Roberts | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/world/un-trump-racism-charlottesville.html | U.N. Panel Condemns Trumpâ€šÃ„Â´s Response to Charlottesville Violence | False | By Sewell Chan and Nick Cumming-Bruce | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/world/asia/cambodia-us-ngo-hun-sen-nonprofit-crackdown.html | Cambodia Orders Expulsion of Foreign Staff Members With American Nonprofit | False | By Hannah Beech | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/nyregion/ektor-rivera-on-your-feet-gloria-emilio-estefan.html | Saying Goodbye to the Broadway Hit â€šÃ„Â²On Your Feet!â€šÃ„Â´ | False | By John Leland | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/world/asia/duterte-drug-crackdown.html | Death of Philippine Teenager Stokes Opposition to Duterteâ€šÃ„Â´s Drug Crackdown | False | By Felipe Villamor | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/23/insider/just-another-text-no-the-mayor-wants-to-talk.html | Just Another Text? No. The Mayor Wants to Talk. | False | By J. David Goodman | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/world/middleeast/saudi-airstrike-sana-yemen.html | Saudi Coalition Airstrikes Near Yemenâ€šÃ„Â´s Capital Kill Civilians | False | By Shuaib Almosawa and Rod Nordland | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/nyregion/derailment-nj-transit.html | Train Derailment, Subway Delays Foul Another Morning Commute | False | By Patrick McGeehan and Jonah Engel Bromwich | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/business/hashtag-anniversary-twitter.html | As the Hashtag Celebrates Its 10th Birthday, Are We #Blessed? | False | By Matt Stevens | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/nyregion/trump-memorabilia-trump-tower.html | Selling Trump Memorabilia at â€šÃ„Â²the Sourceâ€šÃ„Â´: Trump Tower | False | By Corey Kilgannon | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/realestate/homes-in-arizona-louisiana-and-virginia.html | $2.85 Million Homes in Arizona, Louisiana and Virginia | False | By Tim McKeough | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/realestate/house-hunting-in-panama.html | House Hunting in ... Panama | False | By Vivian Marino | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/technology/personaltech/iphone-10-years.html | Dear iPhone: Hereâ€šÃ„Â´s Why Weâ€šÃ„Â´re Still Together After 10 Years | False | By Brian X. Chen | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/theater/john-leguizamo-latin-history-for-morons-broadway.html | John Leguizamoâ€šÃ„Â´s â€šÃ„Â²Latin History for Moronsâ€šÃ„Â´ Heads to Broadway | False | By Sopan Deb | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/opinion/barcelona-attack-catalonia-unity.html | Barcelona Dares to Stay Open | False | By Carlos Delclâ€šÃ¤%o¥s | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | | https://www.nytimes.com/2017/08/23/us/tropical-storm-harvey-gulf.html | Remnants of Tropical Storm Harvey Gain Strength and Hurricane Watch Is Posted | False | By Maya Salam | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | | https://www.nytimes.com/2017/08/23/us/politics/trump-wall-flake.html | Trump Widens Rift With Congress as Critical Showdowns Loom | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-09-03 | https://www.nytimes.com/2017/08/23/nyregion/staten-island-subway.html | A Subway to Staten Island? It Almost Happened. | False | By Keith Williams | 2017-12-01 | TX 8-519-964 |
| 2017-08-23 | | https://www.nytimes.com/2017/08/23/technology/samsung-galaxy-note-8.html | Samsung Takes Extra Safety Steps With New Galaxy Note Smartphone | False | By Brian X. Chen | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/us/spanish-language-united-states.html | Spanish Thrives in the U.S. Despite an English-Only Drive | False | By Simon Romero | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/world/asia/afghanistan-taliban-helmand-suicide-attack.html | Taliban Kill 7 in Attack on Afghan Army Convoy | False | By Taimoor Shah and Fahim Abed | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/business/dealbook/student-loan-forgiveness-lawsuit.html | Student Loan Company Accused of Mismanaging Debt Forgiveness Program | False | By Stacy Cowley | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/arts/dance/thoroughly-modern-polina.html | Thoroughly Modern Polina | False | By Gia Kourlas | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/world/europe/abdelbaki-essati-spain-attacks-imam.html | How a Shadowy Imam Evaded Scrutiny and Forged the Barcelona Cell | False | By Alissa J. Rubin, Patrick Kingsley and Palko Karasz | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/travel/five-secret-hotel-rooms-suites.html | Five Secret Hotel Rooms You Now Know About (Donâ€šÃ„Â´t Pass It On) | False | By Alyson Krueger | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/nyregion/staten-island-ferry-ramsay-de-give.html | The Most Romantic 25 Minutes in New York | False | Written by John Leland | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/business/banksy-art-london-lost.html | Hidden Banksy Art to Be Displayed by London Developer | False | By Amie Tsang | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/theater/primer-for-a-failed-superpower-rachel-chavkin-team.html | Overcoming Through Song in a Summer of Discontent | False | By Ben Brantley | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-25 | https://www.nytimes.com/2017/08/23/arts/design/review-leslie-lohman-museum-of-gay-and-lesbian-art-found-queer-archaeology-queer-abstraction.html | Art Once Shunned, Now Celebrated in â€šÃ„Â˙Found: Queer Archaeology; Queer Abstractionâ€šÃ„Â´ | False | By Holland Cotter | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-30 | https://www.nytimes.com/2017/08/23/dining/fausto-restaurant-frannys-brooklyn.html | Fausto, in Frannyâ€šÃ„Â´s Old Space, Will Focus on Wine | False | By Eric Asimov | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/theater/a-star-spangled-revue-kicks-up-its-heels-in-the-badlands.html | A Star-Spangled Revue Kicks Up Its Heels in the Badlands | False | By Laura Collins-Hughes | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/sports/football/nfl-protest-colin-kaepernick.html | Kaepernickâ€šÃ„Â´s Protest Cascades Into Protests Over His Job Situation | False | By Ken Belson | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-29 | https://www.nytimes.com/2017/08/23/well/live/20-percent-more-smokers-quit-after-1-price-increase.html | 20 Percent More Smokers Quit After $1 Price Increase | False | By Nicholas Bakalar | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-30 | https://www.nytimes.com/2017/08/23/dining/dumbo-restaurants.html | Dumbo Stakes Its Claim as a Dining Destination | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-25 | https://www.nytimes.com/2017/08/23/movies/leap-review-elle-fanning.html | Review: Two Animated Orphans Make Their Way to Paris in â€šÃ„Â²Leap!â€šÃ„Â´ | False | By Ken Jaworowski | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/business/samsung-jay-lee-trial-lee-jae-yong.html | Mastermind or NaïˢÃ"f? Samsung Heirâ€šÃ„Â´s Fate Hinges on the Question | False | By Jeyup S. Kwaak and Paul Mozur | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-30 | https://www.nytimes.com/2017/08/23/dining/breweries-new-york.html | Why Settle for a Brew When Thereâ€šÃ„Â´s a Whole Brewery? | False | By Joshua M. Bernstein | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/technology/personaltech/smartphone-leasing.html | Why Leasing a Smartphone May Be Better Than Buying One | False | By Damon Darlin | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/opinion/federal-help-for-arizona.html | Federal Help for Arizona | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/opinion/the-complexity-of-congo.html | The Complexity of Congo | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/opinion/bicycle-safety-on-busy-city-streets.html | Bicycle Safety on Busy City Streets | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/climate/exxon-global-warming-science-study.html | Exxon Misled the Public on Climate Change, Study Says | False | By John Schwartz | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/books/review-bettencourt-affair-tom-sancton.html | â€šÃ„Â�˛The Bettencourt Affair,â€šÃ„Â´ a Buffet for Scandal Aficionados | False | By Janet Maslin | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/nyregion/sea-stars.html | Sea Stars Are More Brutal Than They Look | False | By Dave Taft | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/nyregion/an-old-fish-farm-but-with-gourmet-takeout.html | An Old Fish Farm, but With Gourmet Takeout | False | By Andrew Cotto | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/business/dealbook/mathew-martoma-insider-trading-conviction-upheld.html | Mathew Martomaâ€šÃ„,Ã´s Insider Trading Conviction Is Upheld | False | By Alexandra Stevenson | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/business/media/wall-street-journal-editor-admonishes-reporters-over-trump-coverage.html | Wall Street Journal Editor Admonishes Reporters Over Trump Coverage | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/opinion/trump-evangelical-business-advisers-charlottesville.html | All the Presidentâ€šÃ„,Ã´s Preachers | False | By Jim Winkler | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-25 | https://www.nytimes.com/2017/08/23/opinion/derek-lam-xi-jinping-jesus.html | I Wonâ€šÃ„,Ã´t Make Jesus Bow Down to Xi Jinping | False | By Derek Lam | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/23/world/africa/democratic-republic-congo-specialty-coffee.html | Congoâ€šÃ„,Ã´s Specialty Brews Look to Be the â€šÃ„,Ã²Future of Coffeeâ€šÃ„,Ã´ | False | By Clair MacDougall | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/arts/mt-liggett-86-folk-artist-and-provocateur-is-dead.html | M.T. Liggett, 86, Folk Artist and Provocateur, Is Dead | False | By Richard Sandomir | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/arts/music/cardi-b-bodak-yellow.html | How Cardi Bâ€šÃ„,Ã´s â€šÃ„,Ã²Bodak Yellowâ€šÃ„,Ã´ Took Over the Summer | False | By Jon Caramanica | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-25 | https://www.nytimes.com/2017/08/23/movies/lemon-review.html | Review: True to Its Title, This â€šÃ„,Ã²Lemonâ€šÃ„,Ã´ Is Far From Peachy | False | By Ben Kenigsberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/arts/auschwitz-on-the-beach-documenta-14-controversy.html | Refugees Suffering â€šÃ„,Ã²Auschwitz on the Beach?â€šÃ„,Ã´ Germans Say No | False | By Melissa Eddy | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/us/politics/trump-najib-razak-malaysia-white-house.html | Malaysian Leader in Billion-Dollar Scandal Is Invited to White House | False | By Gardiner Harris | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-09-10 | https://www.nytimes.com/2017/08/23/travel/americas-most-popular-statues.html | Americaâ€šÃ„,Ã´s Most Popular Statues | False | By Shivani Vora | 2017-12-01 | TX 8-519-964 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/business/dealbook/court-awards-russian-state-oil-company-2-3-billion.html | Russian Conglomerateâ€šÃ„,Ã´s $2.3 Billion Fine May Chill Investors | False | By Andrew E. Kramer | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/theater/randall-arney-lawsuit-geffen-playhouse-bias-libel.html | Former Artistic Director Says Geffen Playhouse Forced Him Out | False | By Colin Moynihan | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/business/dealbook/stock-handouts-to-drivers-could-help-steady-uber.html | Stock Handouts to Drivers Could Help Steady Uber | False | By Gina Chon | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/business/media/trump-rally-media-attack.html | Trump, Calling Journalists â€šÃ„,Ã²Sick People,â€šÃ„,Ã´ Puts Media on Edge | False | By Daniel Victor | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/arts/television/review-asian-provocateur-sundancenow.html | Review: In â€šÃ„,Ã²Asian Provocateur,â€šÃ„,Ã´ Thereâ€šÃ„,Ã´s No Place as Scary as Home | False | By Mike Hale | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-27 | https://www.nytimes.com/2017/08/23/nyregion/nitehawk-cinema-park-slope-brooklyn-pavilion.html | Bringing a New Nitehawk to a Tattered Art Deco Cinema | False | By Helene Stapinski | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-09-02 | https://www.nytimes.com/2017/08/23/technology/personaltech/how-to-avoid-robocalls.html | Recognizing (and Rebelling Against) Robocalls | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-964 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/movies/girls-trip-writers-make-movie-history-and-influence-it-too.html | â€šÃ„,Ã²Girls Tripâ€šÃ„,Ã´ Writers Make Movie History â€šÃ„,Ã® and Influence It, Too | False | By Yamiche Alcindor | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-28 | https://www.nytimes.com/2017/08/23/nyregion/metropolitan-diary-always-idlewild.html | Always Idlewild | False | By Brenda Steinberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/nyregion/a-judge-wants-a-bigger-role-for-female-lawyers-so-he-made-a-rule.html | A Judge Wants a Bigger Role for Female Lawyers. So He Made a Rule. | False | By Alan Feuer | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/us/fort-benning-sexual-assault.html | Fort Benning Drill Sergeants Suspended Amid Sexual Misconduct Allegations | False | By Jacey Fortin | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/23/sports/ufc-jon-jones-daniel-cormier.html | Jon Jones Tarnishes U.F.C.â€šÃ„,Ã´s Greatest Rivalry, Again | False | By Greg Howard | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/23/nyregion/robert-menendez-trial-senate-votes.html | Menendez Is Denied Reprieve From Corruption Trial to Cast Senate Votes | False | By Nick Corasaniti | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/nyregion/plaza-hotel-for-sale-subrata-roy.html | The Plaza Is for Sale, but a Part-Owner Has Other Ideas | False | By Charles V. Bagli | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/technology/uber-mired-in-corporate-scandals-sees-uptick-in-bookings.html | Uber, Mired in Corporate Scandals, Sees Uptick in Bookings | False | By Mike Isaac and Tiffany Hsu | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-25 | https://www.nytimes.com/2017/08/23/arts/design/sothebys-auction-edward-albee-art-collection.html | Sothebyâ€šÃ„Ã´s Says Albeeâ€šÃ„Ã´s Artworks Could Bring Up to $12 Million | False | By Ted Loos | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/us/politics/trump-speech-reno-phoenix.html | Different Day, Different Audience, and a Completely Different Trump | False | By Mark Landler | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-25 | https://www.nytimes.com/2017/08/23/arts/music/john-abercrombie-lyrical-jazz-guitarist-dies-at-72.html | John Abercrombie, Lyrical Jazz Guitarist, Dies at 72 | False | By Giovanni Russonello | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/world/europe/russia-ambassador-sudan-dead.html | Russiaâ€šÃ„Ã´s Sudan Ambassador Found Dead | False | By Rick Gladstone | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/us/arizona-mexican-american-ruling.html | Tucsonâ€šÃ„Ã´s Mexican Studies Program Was a Victim of â€šÃ„Â²Racial Animus,â€šÃ„Ã´ Judge Says | False | By Maggie Astor | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/us/sheriff-joe-arpaio-pardon-president-trump.html | Though No Longer Sheriff, Joe Arpaio Is Still a Polarizing Figure | False | By Simon Romero | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-23 | https://www.nytimes.com/2017/08/23/todayspaper/quotation-of-the-day-a-factory-of-warming-at-the-top-of-the-world.html | Quotation of the Day: A Factory of Warming at the Top of the World | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-23 | 2017-08-24 | https://www.nytimes.com/2017/08/23/technology/amazon-whole-foods-deal-clears-last-two-major-hurdles.html | Amazon-Whole Foods Deal Clears Last Two Major Hurdles | False | By Nick Wingfield | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/23/business/media/advertising-giant-wpp-lowers-forecast-as-clients-cut-back.html | Advertising Giant WPP Lowers Forecast as Clients Cut Back | False | By Sapna Maheshwari | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/23/world/middleeast/as-trumps-peacemaker-kushner-finds-common-ground-and-complications-in-middle-east-trip.html | As Trumpâ€šÃ„Ã´s Peacemaker, Kushner Finds Common Ground, and Complications, in Middle East Trip | False | By Declan Walsh and Peter Baker | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/23/sports/baseball/chase-headley-yankees-tigers.html | Chase Headley Is at Peace in His Place, No Matter Where That Is | False | By Billy Witz | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/23/us/rabbis-president-trump-antisemitism.html | Rabbis Protest Trumpâ€šÃ„Ã´s Comments by Boycotting Conference Call | False | By Alexander Burns | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/23/sports/ncaafootball/espn-robert-lee-virginia.html | ESPN Pulls a Broadcaster, Robert Lee, and Encounters a Storm | False | By Marc Tracy | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/23/business/media/trump-takes-aim-at-the-press-with-a-flamethrower.html | Trump Takes Aim at the Press, With a Flamethrower | False | By Jim Rutenberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/23/us/federal-judge-rejects-a-revised-voter-id-law-in-texas.html | Federal Judge Rejects a Revised Voter ID Law in Texas | False | By Manny Fernandez | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/23/world/americas/canada-ontario-judge-trump-hat.html | Canadian Judge Faces Possible Discipline for Wearing Trump Cap | False | By Catherine Porter | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/23/opinion/trump-arizona-republican-congress.html | The President Turns on His Own | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/23/crosswords/daily-puzzle-2017-08-24.html | Part of a Magic Act | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/23/nyregion/de-blasio-albanese-mayor-debate.html | In Sharp Tones, de Blasio and Albanese Spar Over New Yorkâ€šÃ„Ã´s Future | False | By J. David Goodman | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/23/sports/billy-payne-who-allowed-women-to-join-augusta-national-retires.html | Red Sox Beat Corey Kluber and the Indians | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/23/sports/baseball/diamondbacks-focus-on-a-wild-card-and-how-far-it-could-take-them.html | Diamondbacks Focus on a Wild Card and How Far It Could Take Them | False | By Seth Berkman | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/23/us/politics/trump-military-transgender-ban.html | Military Transgender Ban to Begin Within 6 Months, Memo Says | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/24/fashion/apc-jean-touitou.html | Its Competitors Make Noise, but A.P.C. Is Happy to Make Clothes | False | By Matthew Schneier | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/24/world/asia/afghanistan-intervention-state-collapse.html | Why Afghanistanâ€šÃ„Ã´s War Defies Solutions | False | By Max Fisher and Amanda Taub | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/24/sports/baseball/rich-hill-perfect-game-dodgers.html | Dodgersâ€šÃ„Ã´ Rich Hill Owns a Gem All the More Rare for Its Flaw | False | By Tyler Kepner | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/24/us/christopher-cantwell-arrested.html | Christopher Cantwell, White Nationalist, Surrenders to the Police | False | By Matt Stevens and Frances Robles | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/24/arts/television/whats-on-tv-thursday-elian-party-boat-rememory.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Â²Eliâ€šÃ„Â³nâ€šÃ„Ã´ and â€šÃ„Â²Asian Provocateurâ€šÃ„Â´ | False | By Sara Aridi | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/24/business/media/to-get-people-in-stores-disney-offers-star-wars-treasure-hunt.html | To Get People in Stores, Disney Offers â€šÃ„Â²Star Warsâ€šÃ„Â´ Treasure Hunt | False | By Brooks Barnes | | TX 8-481-640 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/24/opinion/trump-journalists-enemy.html | Weâ€šÃ„Ã´re Journalists, Mr. Trump, Not the Enemy | False | By Nicholas Kristof | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/24/opinion/new-york-democrats-voters-election.html | New York Democrats Snub the Voters | False | By The Editorial Board | | TX 8-481-640 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/24/opinion/trump-talks-and-talks-and-talks-and.html | Trump Talks and Talks and Talks and â€šÃ„Â¶ | False | By Gail Collins | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-24 | https://www.nytimes.com/2017/08/24/opinion/obama-trump-charlottesville-moral.html | President Obama, Where Are You? | False | By Caroline Randall Williams | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/opinion/minimally-conscious-brain-civil-rights.html | Brain Injury and the Civil Right We Donâ€šÃ„Ã´t Think About | False | By Joseph J. Fins | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/opinion/angela-merkel-german-elections.html | The German Election Season Is Quiet. Too Quiet. | False | By Jochen Bittner | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-29 | https://www.nytimes.com/2017/08/24/well/family/should-kids-be-sedated-for-dental-work.html | Should Kids Be Sedated for Dental Work? | False | By Catherine Saint Louis | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-10-01 | https://www.nytimes.com/2017/08/24/books/review/free-speech-hate-charlottesville.html | Is Free Speech an Absolute Right, or Does Context Matter? | False | | 2018-01-24 | TX 8-572-408 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/realestate/homes-built-united-states.html | Where Are Homes Being Built in the United States? | False | By Michael Kolomatsky | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/books/review/little-soldiers-lenora-chu.html | A Parent Confronts Conformity in the Classrooms of China | False | By Alan Paul | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/books/review/chester-himes-biography-lawrence-jackson.html | How Chester B. Himes Became the Rage in Harlem, and Beyond | False | By Michael P. Jeffries | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/health/syphilis-std-united-states.html | Hunting a Killer: Sex, Drugs and the Return of Syphilis | False | By Jan Hoffman | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/arts/television/the-deuce-hbo-david-simon.html | â€šÃ„Â²The Deuceâ€šÃ„Â´ Recalls Sex and Sleaze in 1970s Times Square | False | By Dan Barry | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/sports/mcgregor-ufc-boxing.html | Is McGregor Safe Fighting Mayweather? Ringside Physicians Say No | False | By Joe DePaolo | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/realestate/a-queens-apartment-with-room-for-18-guitars.html | A Queens Apartment With Room for 18 Guitars | False | By Joyce Cohen | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/books/review/louise-penny-by-the-book.html | Louise Penny: By the Book | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/us/bears-ears-utah-monument.html | Interior Secretary Proposes Shrinking Four National Monuments | False | By Julie Turkewitz and Lisa Friedman | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/business/dealbook/hna-ownership-disclosure.html | Mounting Questions About Who Controls HNA, a Top Chinese Conglomerate | False | By David Barboza | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/us/alaska-maternal-home-pregnant-childbirth.html | Pregnant and Far from Home, a Sisterhood of the Expecting | False | By Kirk Johnson | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and New Jersey | False | Reported by Jill P. Capuzzo and Marcelle S. Fischler | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/realestate/homes-for-sale-on-the-upper-east-side-chelsea-and-park-slope-brooklyn.html | Homes for Sale in New York City | False | By Stefanos Chen | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/world/europe/rotterdam-allah-las-van-concert-maassilo.html | Suspect Detained After Threat Against Rotterdam Concert, Dutch Police Say | False | By Christopher F. Schuetze | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/opinion/canada-legalize-marijuana.html | Is Canada Ready for Legal Marijuana? | False | By Martin Patriquin | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/business/media/jack-rosenthal-dead-new-york-times-editor.html | Jack Rosenthal, Times Journalist and Civic Leader, Is Dead at 82 | False | By Sam Roberts | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/magazine/how-to-run-with-a-jogging-stroller.html | How to Run With a Jogging Stroller | False | By Gretchen Reynolds | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/travel/romania-europe-bargain-family-travel.html | Cobblestones? Check. Castles? Check. Budget? Check. Why Romania Is Worth the Trip. | False | By Dionne Searcey | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/business/dealbook/uber-revenue-valuation-ceo-immelt.html | Morning Agenda: Proving Uberâ€šÃ„Â´s Real Value | False | By Amie Tsang | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/us/girl-scouts-boy-scouts.html | Girl Scouts Accuse Boy Scouts of Recruiting Girls, Souring Century-Old Friendship | False | By Matthew Haag | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/world/asia/afghanistan-troop-increase-trump-taliban.html | U.S. Troop Increase in Afghanistan Is Underway, General Says | False | By Mujib Mashal | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/world/asia/mccain-collision-destroyer-united-states-navy.html | Search for Missing U.S. Sailors Slowed by Extensive Damage to Vessel | False | By Richard C. Paddock | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/us/politics/trump-republicans-agenda.html | Trumpâ€šÃ„Â´s Morning Targets: McConnell, Ryan, Obama and the Media | False | By Eileen Sullivan and Nicholas Fandos | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/sports/tennis/us-open-roger-federer-rafael-nadal.html | The Key to the Resurgence of Nadal and Federer? Watch Their Second Serves | False | By Craig Oâ€šÃ„Â´Shannessy | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/world/asia/uss-john-mccain-victims-collision.html | 10 Who Served at Sea: The Sailors Who Went Missing in the Navy Collision | False | By N. R. Kleinfield, Jess Bidgood and Mitch Smith | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/opinion/india-child-mortality-hospital.html | Can India Stop Its Children From Dying? | False | By Samar Halarnkar | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/world/europe/mattis-ukraine-russia.html | Jim Mattis, in Ukraine, Says U.S. Is Thinking of Sending Weapons | False | By Michael R. Gordon | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/business/disney-netflix-streaming.html | Disney, Ditching Netflix, Grabs a New Key to the Kingdom | False | By James B. Stewart | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/technology/personaltech/finding-an-audio-assist-on-your-smartphone.html | Finding an Audio Assist on Your Smartphone | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/nyregion/tappan-zee-bridge-opening.html | Bridge of Grand Ambitions Is Set to Open at the Tappan Zee | False | By Joseph Berger | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/books/brian-aldiss-author-of-science-fiction-and-much-more-dies-at-92.html | Brian Aldiss, Author of Science Fiction and Much More, Dies at 92 | False | By Sam Roberts | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/movies/death-note-review.html | Review: In â€šÃ„Â²Death Note,â€šÃ„Â´ When Danger Calls, Reach for a Notebook | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-30 | https://www.nytimes.com/2017/08/24/dining/samis-kabab-house-review-queens.html | Afghan Delights, Delicate and Rugged, at Samiâ€šÃ„Â´s Kabab House in Queens | False | By Ligaya Mishan | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-30 | https://www.nytimes.com/2017/08/24/books/review/confederate-memorials-charlottesville-richmond.html | Trump Is Afraid Weâ€šÃ„Â´ll Forget These Men. Should We? | False | By ConcepciÃ³â€šÃ„Â¢n De LeÃ³â€šÃ„Â¢n | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/world/asia/bhutan-phallus-commercialization-tourism.html | Phallus Art Brings Luck in Bhutan â€šÃ„Â® and Tourists, Too | False | By Steven Lee Myers | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-30 | https://www.nytimes.com/2017/08/24/dining/new-york-restaurants-reopen.html | Some Lost New York Restaurants Will Get a New Life | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/movies/bushwick-review-brittany-snow-dave-bautista.html | Review: A Civil War Erupts in â€šÃ„Â²Bushwickâ€šÃ„Â´ | False | By A.O. Scott | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-24 | 2017-08-30 | https://www.nytimes.com/2017/08/24/dining/ajjuma-sunny-lee-williamsburg.html | With Ajjuma, Sunny Lee Plans to Put Korean Sides Front and Center | False | By Julia Moskin | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/movies/england-is-mine-review.html | Review: â€šÃ„Â²England Is Mine,â€šÃ„Â´ a Portrait of Morrisseyâ€šÃ„Â´s Early Years | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/books/barbara-pym-enthusiast.html | In Praise of Barbara Pym | False | By Matthew Schneier | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/movies/gook-review.html | Review: In â€šÃ„Â²Gook,â€šÃ„Â´ Bonds Strengthen as Racial Tensions Build | False | By Ben Kenigsberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/movies/tales-of-an-immoral-couple-review.html | Review: â€šÃ„Â²Tales of an Immoral Coupleâ€šÃ„Â´: Love Means Having to Grow Up | False | By Monica Castillo | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/style/wedding-immigration-issues.html | Whenâ€šÃ„Â´s the Wedding? It Already Happened (Shh). | False | By Philip Galanes | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-26 | https://www.nytimes.com/2017/08/24/sports/mcgregor-mayweather-guide.html | Watch McGregor vs. Mayweather? Youâ€šÃ„Â´ll Likely Have to Pay | False | By Victor Mather | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-09-24 | https://www.nytimes.com/2017/08/24/books/review/sally-hemings-thomas-jefferson-annette-gordon-reed.html | Sally Hemings, Thomas Jefferson and the Ways We Talk About Our Past | False | By Annette Gordon-Reed | | TX 8-519-964 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/world/europe/switzerland-landslide-missing.html | At Least 8 Are Missing After Landslide in Swiss Alps | False | By Megan Specia | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/us/harvey-storm-hurricane-texas.html | Hurricane Harvey Strengthens and Heads for Texas | False | By Christine Hauser | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/theater/the-last-days-to-catch-the-great-comet-are-here.html | The Last Days to Catch â€šÃ„Â²The Great Cometâ€šÃ„Â´ Are Here | False | By Ben Brantley | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-30 | https://www.nytimes.com/2017/08/24/dining/coffee-roasters-cafes.html | New Coffee Flagships Match Style With Substance | False | By Oliver Strand | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/technology/coding-boot-camps-close.html | As Coding Boot Camps Close, the Field Faces a Reality Check | False | By Steve Lohr | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/business/economy/seiu-labor-midwest-politics.html | Service Union Plans Big Push to Turn Midwest Political Tide | False | By Noam Scheiber | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/sports/fantasy-football-draft-guide-beginners.html | A Beginnerâ€šÃ„Â´s Guide to Playing Fantasy Football | False | By Justin Sablich | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/world/europe/barcelona-attacks-tension-catalonia-spain.html | Barcelona Attacks Add to Tension Between Catalonia and Spain | False | By Raphael Minder | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/business/dealbook/insider-trading-mathew-martoma-appeal.html | In a Boon to Prosecutors, Insider Trading Ruling Is Reshaped | False | By Peter J. Henning | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/movies/the-villainess-review.html | Review: â€šÃ„Â²The Villainessâ€šÃ„Â´ Reveals a Sadistâ€šÃ„Â´s Eye for Action | False | By Teo Bugbee | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/world/middleeast/qatar-iran-boycott-saudi-arabia.html | Qatar Restores Full Relations With Iran, Deepening Gulf Feud | False | By Declan Walsh | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-30 | https://www.nytimes.com/2017/08/24/dining/new-chinese-japanese-restaurants.html | From Kaiseki to Ramen, a Fresh Shipment of Asian Imports | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/business/dealbook/softbank-and-fund-to-invest-4-4-billion-in-wework.html | SoftBank and Fund to Invest $4.4 Billion in WeWork | False | By Michael J. de la Merced | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-29 | https://www.nytimes.com/2017/08/24/science/gut-bacteria-hadza-diet-health.html | Gut Bacteria Can Fluctuate With the Seasons | False | By Carl Zimmer | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/sports/uefa-champions-league-draw.html | Champions League Draw: Real Madrid, Tottenham and Dortmund in Same Group | False | By Andrew Das | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/nyregion/parklets-parking-spaces.html | Prime Parking Spaces for People, Not Cars | False | By Winnie Hu | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/world/europe/submarine-kim-wall-murder.html | Murder Charge Sought in Death of Kim Wall, Swedish Journalist | False | By Martin Selsoe Sorensen and Christina Anderson | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/movies/the-city-so-nice-they-cant-stop-making-movies-about-it.html | The City So Nice They Cânâ€šÃ‚Â´t Stop Making Movies About It | False | By A.O. Scott | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/automobiles/wheels/pebble-beach-concours-delegance-car-auction.html | Bidding Before California Car Show Suggests Collectible Market Is Healthy | False | By Rob Sass | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-29 | https://www.nytimes.com/2017/08/24/science/hope-jahren-berries-norway.html | Tasting the Sweetness of Summer, Berry by Berry | False | By Hope Jahren | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/us/stlouis-protest-transgender-death.html | Man Drives Car Through Activists Protesting Transgender Womanâ€šÃ‚Â´s Death | False | By Daniel Victor | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/nyregion/bronx-lebanon-hospital-siege-counterterrorism-nypd.html | Bronx-Lebanon Hospital Siege Offers Counterterrorism Lessons | False | By Al Baker | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/television/homeland-creator-responds-to-critical-letter-from-fans.html | â€šÃ‚Â³Homelandâ€šÃ‚Â´ Creator Responds to Critical Letter From Fans | False | By Sopan Deb | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/museum-coffin-kid-photo.html | Museum Visitors Damage 800-Year-Old Coffin by Putting Child in It for Photo | False | By Christopher Mele | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/world/australia/sex-party-name-change-reason.html | Founder of Australiaâ€šÃ‚Â´s Sex Party Rebrands It the Reason Party | False | By Jacqueline Williams | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/technology/whole-foods-amazon-lower-prices-prime.html | Amazonâ€šÃ‚Â´s Play to Rattle Whole Foods Rivals: Cheaper Kale and Avocado | False | By Nick Wingfield and David Gelles | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/sports/baseball/mets-michael-conforto-injuries.html | Mets Provide Injury Updates, Then Add Michael Conforto to the List | False | By Seth Berkman | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/movies/beach-rats-review.html | Review: In â€šÃ‚Â²Beach Rats,â€šÃ‚Â´ Life and Sexuality in Limbo | False | By Ben Kenigsberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/music/bea-wain-star-singer-of-the-big-band-era-dies-at-100.html | Bea Wain, Star Singer of the Big Band Era, Dies at 100 | False | By Sam Roberts | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/opinion/letters/zoning-restrictions-in-the-garment-district.html | Zoning Restrictions in the Garment District | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/opinion/odds-of-teenage-pregnancy.html | Odds of Teenage Pregnancy | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/opinion/the-feud-with-mcconnell.html | Feuding With McConnell | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/opinion/sunday/networking-connections-business.html | Good News for Young Strivers: Networking Is Overrated | False | By Adam Grant | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/opinion/im-sorry-i-voted-for-this-president.html | â€šÃ‚Â²Iâ€šÃ‚Â´m Sorry I Voted for This Presidentâ€šÃ‚Â´ | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/world/europe/vietnam-germany-abduction-suspect-extradite.html | Vietnamese Abduction Suspect Is Extradited to Germany | False | By Edmund Heaphy | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/technology/okcupid-christopher-cantwell.html | After Charlottesville, Even Dating Apps Are Cracking Down on Hate | False | By Matt Stevens | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/us/politics/trump-white-house-kelly-memos.html | John Kellyâ€šÃ‚Â´s Latest Mission: Controlling the Information Flow to Trump | False | By Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/business/dealbook/knowing-where-to-look-10-years-after-start-of-financial-crisis.html | Knowing Where to Look 10 Years After Start of Financial Crisis | False | By Rob Cox | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/opinion/letters/love-a-reef.html | Love a Reef | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/opinion/the-rift-between-trump-and-congress.html | The Rift Between Trump and Congress | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ‚Â´s New in NYC Theater | False | By Alexis Soloski | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Jason Farago and Martha Schwendener | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-29 | https://www.nytimes.com/2017/08/24/well/family/mothers-fathers-and-obesity-in-offspring.html | Mothers, Fathers and Obesity in Offspring | False | By Nicholas Bakalar | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/design/contemporary-art-steams-up-the-hudson.html | Contemporary Art Steams Up the Hudson | False | By Nancy Princenthal | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/television/twin-peaks-game-of-thrones-hbo-showtime.html | Inhaling Slowly for â€šÃ„Â´Twin Peaks,â€šÃ„Â´ Spewing Fire for â€šÃ„Â²Game of Thronesâ€šÃ„Â´ | False | By James Poniewozik | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/television/review-the-tick-amazon-prime.html | Review: A New â€šÃ„Â²Tickâ€šÃ„Â´ on Amazon, Not Like the Old â€šÃ„Â²Tickâ€šÃ„Â´ | False | By Mike Hale | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/sports/baseball/felo-ramirez-dead-voice-of-baseball-in-latin-america.html | Felo Ramírez, Enduring Voice of Baseball in Latin America, Dies at 94 | False | By Richard Sandomir | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/television/review-disjointed-netflix-kathy-bates.html | Review: â€šÃ„Â²Disjointedâ€šÃ„Â´ Is One Buzzkill of a Pot Comedy | False | By James Poniewozik | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/nyregion/philip-murphy-gabrielle-giffords-nj-governor.html | Gabrielle Giffords Endorses Philip Murphy for New Jersey Governor | False | By Rick Rojas | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/us/charleston-hostage-situation-shooting.html | Disgruntled Worker in Charleston Kills 1 and Takes Hostage, Police Say | False | By Maggie Astor | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/television/jay-thomas-dead-actor-cheers-murphy-brown.html | Jay Thomas, Actor on â€šÃ„Â²Murphy Brownâ€šÃ„Â´ and â€šÃ„Â²Cheers,â€šÃ„Â´ Is Dead at 69 | False | By Neil Genzlinger | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-28 | https://www.nytimes.com/2017/08/24/nyregion/metropolitan-diary-lunch-alone-at-the-bar.html | Lunch Alone at the Bar | False | By Surafel Tsega | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False |  | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/sports/baseball/yankees-tigers-brawl.html | Punches and Ejections Mar a Yankees Loss in Detroit | False | By Billy Witz | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-09-17 | https://www.nytimes.com/2017/08/24/books/review/jonny-sun-gabe-hudson-gork-the-teenage-dragon.html | Misfit Creatures, Otherwise Known as Kids Today | False | By Ethan Gilsdorf | 2017-12-01 | TX 8-519-964 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Kasia Pilat | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/us/politics/trump-wall-government-shutdown-congress.html | Trump Fences Himself In With Border Wall Spending Threat | False | By Carl Hulse | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/world/asia/john-s-mccain-destroyer-collision-survivors-yokosuka-7th-fleets-home-port-worrying-and-wondering-why.html | At Yokosuka, 7th Fleetâ€šÃ„Â´s Home Port, Worrying and Wondering. â€šÃ„Â²Why?â€šÃ„Â´ | False | By Motoko Rich | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False |  | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/nyregion/new-york-city-schools-test-scores.html | For $582 Million Spent on Troubled Schools, Some Gains, More Disappointments | False | By Elizabeth A. Harris and Ford Fessenden | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/us/politics/health-attack-us-embassy-havana.html | 16 Americans Sickened After Attack on Embassy Staff in Havana | False | By Gardiner Harris | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/insider/fowler-wells-temple-court-phrenology.html | Digesting Lessons of History for a Restaurant Review | False | By Pete Wells | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/nyregion/northwell-health-insurance.html | New Yorkâ€šÃ„Â´s Largest Hospital System Is Closing Its Insurance Business | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/watching/the-good-place-what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/business/dot-trump-local-hiring-public-works.html | Administration Scraps Local-Hiring Plan for Public Works | False | By Tiffany Hsu | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/technology/apple-iran.html | Apple, Citing U.S. Sanctions, Removes Popular Apps in Iran | False | By Thomas Erdbrink and Vindu Goel | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/us/florida-execution.html | For First Time Since 1970s, White Man Executed for Racial Killings in Florida | False | By Audra D. S. Burch | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-26 | https://www.nytimes.com/2017/08/24/opinion/heng-on-trumps-afghanistan-strategy.html | Heng on Trumpâ€šÃ„Â´s Afghanistan Strategy | False | By Heng | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/us/politics/schumer-trump-voting-rights-charlottesville-democrats.html | Democrats Search for a Response After Charlottesville Violence | False | By Yamiche Alcindor | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-27 | https://www.nytimes.com/2017/08/24/opinion/sunday/donald-was-a-creep-too-bad-hillary-couldnt-say-it.html | Donald Was a Creep. Too Bad Hillary Couldnâ€šÃ„Â´t Say It. | False | By Jill Filipovic | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/nyregion/showing-the-algorithms-behind-new-york-city-services.html | Showing the Algorithms Behind New York City Services | False | By Jim Dwyer | 2017-12-01 | TX 8-481-640 |
| 2017-08-24 | 2017-08-25 | https://www.nytimes.com/2017/08/24/todayspaper/quotation-of-the-day-4-national-monuments-proposed-for-contraction.html | Quotation of the Day: Proposal Could Shrink 4 National Monuments | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/24/world/europe/croatia-uber-app-boat-ride-hailing.html | On Croatiaâ€šÃ„Â´s Coast, Uber Takes Its Ride-Hailing App to the Seas | False | By Rick Lyman | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/24/opinion/joe-arpaio-trump-pardon.html | The Perils of a Pardon for Joe Arpaio | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/24/sports/tennis/us-open-patty-schnyder-vera-zvonareva.html | Patty Schnyder Brings a New Outlook and a New Family on Tour | False | By David Waldstein | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/24/us/powerball-winner.html | That Powerball Jackpot? Itâ€šÃ„Â´s More Than Ivanka and Jaredâ€šÃ„Â´s Net Worth | False | By Maggie Astor | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/24/sports/golf/rory-mcilroy-fedex-cup-playoffs.html | Rory McIlroy, a Wounded Champion, Begins FedEx Cup Defense | False | By Zach Schonbrun | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/24/world/asia/trump-afghanistan-general-john-nicholson.html | Trumpâ€šÃ„Â´s Afghan Gamble Now Rests on General He Doubted | False | By Mujib Mashal | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/24/us/politics/if-janet-yellen-goes-the-feds-current-policy-may-go-with-her.html | If Janet Yellen Goes, the Fedâ€šÃ„Â´s Current Policy May Go With Her | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/24/world/americas/haiti-cholera-lawsuit-united-nations.html | Court Dismisses Remaining Lawsuit Against U.N. on Haiti Cholera | False | By Rick Gladstone | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/24/crosswords/daily-puzzle-2017-08-25.html | Blowing Up When Threatened | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/24/theater/prince-of-broadway-review.html | Review: A Princeâ€šÃ„Â´s Broadway Kingdom is Scattered to the Winds | False | By Ben Brantley | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/24/technology/chinese-national-arrested-cyberattacks.html | Chinese National Arrested in Connection with U.S. Cyberattacks | False | By Nicole Perlroth and Adam Goldman | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/24/world/asia/thailand-yingluck-shinawatra-trial-verdict-arrest-warrant.html | Former Thai Leader Yingluck Said to Have Fled Country After Failing to Appear for Verdict | False | By Richard C. Paddock and Ryn Jirenuwat | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/style/modern-love-are-you-there-dad-its-me-alice.html | Are You There, Dad? Itâ€šÃ„Â´s Me, Alice | False | By Jessie Glenn | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/25/fashion/turkey-fashion-despite-troubles-brands-remain-loyal-to-istanbul.html | Despite Turkish Strife, Fashion Brands Stay True to Istanbul | False | By Elizabeth Paton | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/arts/play-about-marc-chagall-wins-edinburgh-theater-prize.html | Play About Marc Chagall Wins Edinburgh Theater Prize | False | By Steven McElroy | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/travel/downtown-los-angeles-la-movie-palaces-music.html | In Downtown Los Angeles, the Return of the Movie Palace | False | By Robert Spuhler | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/25/arts/television/whats-on-tv-friday-kathy-bates-in-disjointed-and-the-tick-rides-again.html | What's on TV Friday: Kathy Bates in â€šÃ„Â'Disjointed,â€šÃ„Â' and â€šÃ„Â'The Tickâ€šÃ„Â' Rides Again | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/business/samsung-bribery-embezzlement-conviction-jay-lee-south-korea.html | Samsung Verdict Sends a Tough New Message to South Korea Inc. | False | By Choe Sang-Hun, Jeyup S. Kwaak and Paul Mozur | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/25/sports/basketball/wnba-shoe-deals.html | Not a Single W.N.B.A. Star Has a Shoe Line to Call Her Own | False | By Kelly Whiteside | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/asia/navy-collision-uss-mccain-oil-tanker.html | Naval Vessels, Shadowy by Intent, Are Hard for Commercial Ships to Spot | False | By Keith Bradsher and Hannah Beech | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/politics/right-and-left-on-the-fractures-in-the-republican-party.html | Right and Left on the Fractures in the Republican Party between President Trump and Congressional Leaders | False | By Justin Bank | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/25/opinion/jack-rosenthal-the-man-and-his-words.html | Jack Rosenthal, the Man and His Words | False | By Robert B. Semple Jr. | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/25/opinion/republicans-debt-ceiling-budget.html | Republicans Learn to Love Debt | False | By Bryce Covert | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/25/opinion/this-american-land.html | This American Land | False | By David Brooks | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/25/opinion/trump-pruitt-polluted-climate-.html | Trump and Pruitt, Making America Polluted Again | False | By Paul Krugman | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/25/opinion/the-slaughter-of-children-in-yemen.html | The Slaughter of Children in Yemen | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/opinion/trump-afghanistan-war-on-terror.html | Bush and Obama Fought a Failed â€šÃ„Â'War on Terror.â€šÃ„Â' Itâ€šÃ„Â's Trumpâ€šÃ„Â's Turn. | False | By Micah Zenko | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/opinion/trump-kim-jong-un-north-korea.html | Making Kim Jong-un Sweat | False | By Roger Cohen | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/magazine/how-to-stand-still.html | How to Stand Still | False | By Malia Wollan | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/magazine/judge-john-hodgman-on-pets-who-share-names-with-humans.html | Judge John Hodgman on Pets Who Share Names with Humans | False | By John Hodgman | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/realestate/estate-planning-home.html | Estate Planning: Leaving a Home to Heirs While Youâ€šÃ„Â're Still Alive | False | By Kaya Laterman | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/magazine/the-8-13-issue.html | The 8.13 Issue | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/your-money/cant-afford-to-buy-a-3-million-ferrari-enzo-lease-one-instead.html | Canâ€šÃ„Â't Afford to Buy a $3 Million Ferrari Enzo? Lease One Instead | False | By Paul Sullivan | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/magazine/new-sentences-from-twin-peaks-by-mark-frost-and-david-lynch.html | New Sentences: From â€šÃ„Â'Twin Peaks,â€šÃ„Â' by Mark Frost and David Lynch | False | By Nitsuh Abebe | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/einstein-relativity-theory-gravitational-waves.html | The Chirps and Ripples in the Universe That Prove Einstein Was Right | False | By James Ryerson | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/magazine/behind-the-cover-8-27-17.html | Behind the Cover: 8.27.17 | False | By The New York Times Magazine | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/magazine/poem-even-the-black-guys-profile-reads-sorry-no-black-guys.html | Poem: & even the black guyâ€šÃ„Â's profile reads sorry, no black guys | False | By Danez Smith | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/hurricane-harvey.html | Hurricane Harvey: Storm Roars Ashore Near Corpus Christi, Tex. | False | By The New York Times | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/jason-reynolds-patina-track-teams.html | Running for Their Lives in Two Middle-Grade Novels About Track Teams | False | By Tom Rinaldi | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/wordplay-emoji-slang-puns-language.html | How to Speak Perfect Emoji, and Other Language Lessons | False | By Peter Sokolowski | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-09-03 | https://www.nytimes.com/2017/08/25/travel/travel-photography-prints-online-mat-frame.html | Your Vacation: Printed, Framed and Delivered to Your Door | False | By Stephanie Rosenbloom | 2017-12-01 | TX 8-519-964 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/realestate/nomad-55-story-condo.html | In NoMad, a 55-Story Condo Tries to Peek Out From the Pack | False | By C. J. Hughes | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-28 | https://www.nytimes.com/2017/08/25/arts/television/how-sterling-k-brown-and-brian-tyree-henry-finally-got-seats-at-the-emmy-table.html | How Sterling K. Brown and Brian Tyree Henry Finally Got Seats at the Emmy Table | False | By Jeremy Egner | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/john-le-carre-ben-macintyre-british-spy-thrillers.html | Spies Like Us: A Conversation With John le Carré'ŝÂ© and Ben Macintyre | False | By Sarah Lyall | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/why-am-i-me-paige-britt-empathy-children.html | You Canâ€ŝÂ„Â´t Teach Kids Empathy, but These Picture Books Inspire It | False | By R. J. Palacio | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/sports/mayweather-mcgregor-fight-race.html | Mayweather Sees a Racial Double Standard in Megafight vs. McGregor | False | By John Eligon | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/politics/trump-hotel-washington.html | Trump Hotel at Night: Lobbyists, Cabinet Members, $60 Steaks | False | By Katie Rogers | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/monuments-confederacy-remove-rename.html | Far From Dixie, Outcry Grows Over a Wider Array of Monuments | False | By Trip Gabriel | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/nyregion/harlem-golf.html | A Golf Center Grows in Harlem | False | By Paul Rogers | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/world/europe/russia-tanker-christophe-de-margerie.html | Russian Tanker Completes Arctic Passage Without Aid of Icebreakers | False | By Russell Goldman | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/roger-rosenblatt-writing-invisible.html | The Invisible Forces That Make Writing Work | False | By Roger Rosenblatt | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/john-le-carre-michael-barber-interview.html | Notes From the Book Review Archives | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/alls-faire-in-middle-school-victoria-jamieson.html | Get Thee to Middle School! A Ren Faire Heroine Meets the Real World | False | By Marjorie Ingall | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/jonathan-dee-the-locals.html | â€ŝÂ²The Localsâ€ŝÂ„Â´ Explores the Tensions Between Townies and Weekenders | False | By Lucinda Rosenfeld | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/gerald-stern-galaxy-love-poems.html | A New Poetry Collection Proves Gerald Stern Is Still Hungry at 92 | False | By David Kirby | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/first-rule-of-punk-celia-perez.html | Sorry, Mom, Iâ€ŝÂ„Â´m an Aspiring Punk Rocker | False | By Nell Beram | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/little-i-michael-hall-alphabet-numbers.html | Alphabet Books for Kids: ABCs, 123s, Laughs and a Heroâ€ŝÂ„Â´s Quest | False | By Dan Yaccarino | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/wild-things-bruce-handy.html | A Grown-Upâ€ŝÂ„Â´s Travels Down the Rabbit Hole of Childrenâ€ŝÂ„Â´s Literature | False | By Rivka Galchen | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-09-03 | https://www.nytimes.com/2017/08/25/travel/good-sleep-at-hotels.html | How to Get a Good Nightâ€ŝÂ„Â´s Sleep at a Hotel | False | By Shivani Vora | 2017-12-01 | TX 8-519-964 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/rachel-pearson-no-apparent-distress.html | â€ŝÂ²No Apparent Distressâ€ŝÂ„Â´ Tackles the Distress of the Sick, Poor and Uninsured | False | By Danielle Ofri | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/fashion/weddings/may-december-couple-marc-wallack-cynthia-zhou-.html | The Bride, the Groom and the Elephant in the Room | False | By Tammy La Gorce | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-09-03 | https://www.nytimes.com/2017/08/25/travel/gelato-classes-in-italy.html | Five Places to Learn to Make Gelato in Italy | False | By Shivani Vora | 2017-12-01 | TX 8-519-964 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/opinion/united-states-arm-ukraine-missiles.html | For the U.S., Arming Ukraine Could Be a Deadly Mistake | False | By Michael Kofman | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/business/dealbook/samsung-heir-conviction-bribery-embezzlement.html | Morning Agenda: Samsung Heirâ€šÃ„Ã¢s Conviction Shakes Up Empire | False | By Amie Tsang | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/upshot/will-the-republican-tax-bill-be-aimed-at-the-economic-past-or-the-future.html | Will the Republican Tax Bill Be Aimed at the Economic Past, or the Future? | False | By Neil Irwin | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/business/corner-office-sarah-thompson-droga5.html | Sarah Thompson of Droga5 on the Selfless Nature of Leadership | False | By Adam Bryant | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/asia/myanmar-rakhine-killed-kofi-annan.html | More Than 70 Killed in Fighting in Western Myanmar | False | By Austin Ramzy | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/business/dreamhost-trump-doj-privacy-ddos-dailystormer.html | DreamHost Ordered to Release Some Trump Protest Website Data to U.S. | False | By Tiffany Hsu | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/arts/music/le-poisson-rouge-messiaen-catalogue-doiseaux-the-world-refracted.html | At Le Poisson Rouge, Messiaenâ€šÃ„Ã¢s â€šÃ„Ã²Catalogue dâ€šÃ„Ã´Oiseauxâ€šÃ„Ã¹: The World Refracted | False | By Zachary Woolfe | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/arts/design/detroit-institute-of-art-charles-h-wright-museum-of-african-american-history.html | Two Detroit Shows Focus on Art of the Civil Rights Movement | False | By Holland Cotter | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/arts/television/narcos-season-3-netflix.html | On Netflixâ€šÃ„Ã¢s â€šÃ„Ã²Narcos,â€šÃ„Ã¹ the Battle Turns to the Cali Cartel | False | By Neil Genzlinger | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/arts/music/lage-lund-and-sullivan-fortner-mezzrow.html | Lage Lund and Sullivan Fortner at Mezzrow: An Odd Couple of Jazz | False | By Giovanni Russonello | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/movies/at-moma-a-weeklong-tribute-to-early-3-d.html | At MoMA, a Weeklong Tribute to Early 3-D | False | By Neil Genzlinger | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/arts/dance/terese-capucilli-to-be-feted-at-fini-international-dance-festival.html | Terese Capucilli to Be Feted at Fini International Dance Festival | False | By Brian Schaefer | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/asia/mosque-kabul-attack.html | ISIS Claims Deadly Attack on Shiite Mosque in Afghanistan | False | By Mujib Mashal | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/politics/gary-cohn-trump-charlottesville.html | Gary Cohn, Trumpâ€šÃ„Ã¢s Adviser, Said to Have Drafted Resignation Letter After Charlottesville | False | By Kate Kelly and Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/technology/farhad-and-mikes-week-in-review-apples-self-driving-shift.html | Farhad and Mikeâ€šÃ„Ã¢s Week in Review: Appleâ€šÃ„Ã¢s Self-Driving Shift | False | By Farhad Manjoo and Mike Isaac | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/nyregion/how-fabien-baron-art-director-spends-his-sundays.html | How Fabien Baron, Art Director, Spends His Sundays | False | By Alix Strauss | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/realestate/car-friendly-if-not-gawker-friendly-buildings.html | Car-Friendly if Not Gawker-Friendly Buildings | False | By Ronda Kaysen | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/movies/race-police-killings-documentaries.html | Going Hyperlocal, Filmmakers Explore the Pain of Racism | False | By Cara Buckley | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/us/cheerleaders-splits-video-denver.html | Videos of Girls Forced to Do Splits at Cheer Camp Lead to Coachâ€šÃ„Ã¢s Firing | False | By Maya Salam | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/arts/music/taylor-swift-look-what-you-made-me-do.html | Taylor Swift Goes to a Darker Place: Discuss | False | By Joe Coscarelli, Jon Pareles, Jon Caramanica, Wesley Morris and Caryn Ganz | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/theater/game-of-thrones-parody-off-broadway-this-fall.html | â€šÃ„Ã²Game of Thronesâ€šÃ„Ã¹ Parody Is Opening Off Broadway This Fall | False | By Sopan Deb | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-28 | https://www.nytimes.com/2017/08/25/arts/moviepass-amc-price.html | MoviePass Drops Its Price, Pleasing Customers but Angering AMC | False | By Liam Stack | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-29 | https://www.nytimes.com/2017/08/25/well/eat/is-coffee-bad-for-your-bones.html | Is Coffee Bad for Your Bones? | False | By Catherine Saint Louis | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/arts/television/kathy-bates-disjointed-interview.html | Kathy Bates Finds Peace, With â€šÃ„Ã²Disjointedâ€šÃ„Ã¹ and Some Herbal Medicine | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/politics/yellen-warns-against-erasing-regulations-made-after-the-financial-crisis.html | Yellen Warns Against Erasing Regulations Made After Financial Crisis | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/asia/dealy-protests-indian-guru-rape-conviction.html | Violent Protests in India Turn Deadly After Guruâ€šÃ„ŕs Rape Conviction | False | By Hari Kumar and Megan Specia | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-30 | https://www.nytimes.com/2017/08/25/dining/pork-loin-recipe.html | Pork Thatâ€šÃ„ŕs Fast on the Grill, and Flavorful Too | False | By Melissa Clark | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/andrew-clements-the-losers-club.html | Heâ€šÃ„ŕs a Bookworm. That Doesnâ€šÃ„ŕt Mean He Likes School. | False | By Louis Bayard | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/sports/tennis/whats-new-at-the-us-open-a-quieter-roof-and-a-temporary-court.html | Whatâ€šÃ„ŕs New at the U.S. Open: A Quieter Roof and a Temporary Court | False | By David Waldstein | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/opinion/sunday/princess-diana-britain-monarchy.html | Diana Saved the Queen | False | By Jenni Russell | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/arts/dance/syrian-dancer-ahmad-joudeh-amsterdam-dutch-national-ballet.html | Syrian Dancer Flying, Looking for Freedom (Landing in Amsterdam) | False | By Nina Siegal | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/arts/design/science-fiction-artists-university-of-california-riverside-pacific-standard-time.html | For Latino Artists in Sci-Fi Show, Everyoneâ€šÃ„ŕs an Alien | False | By Jori Finkel | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/world/europe/germany-bans-far-left-antifa-website.html | Germany, in a First, Shuts Down Left-Wing Extremist Website | False | By Edmund Heaphy | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/business/dealbook/deal-making-is-alive-and-well-but-the-market-is-changing.html | Deal-Making Is Alive and Well, but the Market Is Changing | False | By Hernan Cristerna | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/politics/trump-hurricane-texas-fema.html | Trump Administration Faces Hurricane Harvey, Its First Major Natural Disaster | False | By Nicholas Fandos | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/books/review/bookshelf-school-days.html | These Tales Get Excited for School Days | False | By Maria Russo | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/business/government-shutdown-investors.html | Shut Down the Government, and This Time, Investors Will Care | False | By Gretchen Morgenson | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/books/review/a-cocoon-over-there-liniers.html | â€šÃ„Â˛A Cocoon Over Thereâ€šÃ„Â˙: A Back to School Comic from Liniers | False | By Liniers | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-30 | https://www.nytimes.com/2017/08/25/dining/lobster-salad-recipe-pimenton.html | A Smoky Lobster Salad With a Tapa Twist | False | By David Tanis | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-25 | https://www.nytimes.com/2017/08/25/books/review/joys-of-childrens-literature.html | The Joys of Childrenâ€šÃ„ŕs Literature | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/nyregion/new-york-open-road-tolls-congestion-pricing.html | Open-Road Tolls Could Pave the Way for Manhattan Congestion Pricing | False | By Marc Santora | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/cecil-d-andrus-85-interior-secretary-under-carter-is-dead.html | Cecil D. Andrus, 85, Carterâ€šÃ„ŕs Preservationist Interior Secretary, Dies | False | By William Yardley | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/hurricane-harvey-climate-change-texas.html | The Relationship Between Hurricanes and Climate Change | False | By John Schwartz | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/americas/canada-passport-x.html | Canada Introduces â€šÃ„Â˛Xâ€šÃ„Â˙ as a Third Sex Category for Passport Holders | False | By Niraj Chokshi | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/vanity-fair-schools-for-scandal.html | Sharpen Your Pencils | False | By John Williams | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/your-money/secret-federal-bank-accounts-scam.html | Will Uncle Sam Pay Your Bills? Donâ€šÃ„ŕt Fall for It | False | By Ann Carrns | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/kat-yeh-the-way-to-bea.html | Just Be Yourself? In Middle School, Itâ€šÃ„ŕs More Complicated | False | By Lisa Graff | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/americas/uruguay-marijuana-us-banks.html | Pot Was Flying Off the Shelves in Uruguay. Then U.S. Banks Weighed In. | False | By Ernesto Londoňó | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/jobs/garden-gun-magazine-office-design.html | Cotton, Cigars and Copy: Southern Style in the â€šÃ„Â'Garden & Gunâ€šÃ„Â' Office | False | As told to Patricia R. Olsen | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/this-is-just-a-test-rosenberg-shang.html | Forget My Bar Mitzvah, What About Getting Nuked? | False | By Sara Mosle | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-30 | https://www.nytimes.com/2017/08/25/dining/aviary-nyc-bar.html | A New York Perch for Aviary, Chicagoâ€šÃ„Â´s High-Concept Bar | False | By Robert Simonson | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/t-magazine/design/matthew-donaldson-home-london-townhouse.html | A Cozy London Townhouse, Both Spare and Filled to the Brim | False | By Sophie Elmhirst | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/sports/golf/charley-hoffman-fatherhood.html | Mixing Fatherhood With the PGA Tour: Theyâ€šÃ„Â´ll Always Have Hartford | False | By Karen Crouse | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-29 | https://www.nytimes.com/2017/08/25/movies/argentine-filmmaker-lucrecia-martel-returns-after-a-long-journey.html | Argentine Filmmaker Lucrecia Martel Returns After a Long Journey | False | By Nicolas Rapold | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/opinion/mar-a-lago-and-the-charity-circuit.html | Mar-a-Lago and the Charity Circuit | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/books/review/biographies-ruth-bader-ginsburg-schomburg.html | Inspirational New Picture-Book Biographies, of Fascinating People â€šÃ„Â® and One Amazing Horse | False | By Maria Russo | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/movies/patty-jenkins-james-cameron-wonder-woman-film.html | Is â€šÃ„Â¹Wonder Womanâ€šÃ„Â´ Feminist? James Cameronâ€šÃ„Â´s Comments Draw a Rebuke. | False | By Andrew R. Chow | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-09-03 | https://www.nytimes.com/2017/08/25/books/review/bruce-campbell-autobiography-if-chins-could-kill.html | A B-Movie Actor Makes It Big on the Best-Seller List | False | By Jennifer Szalai | 2017-12-01 | TX 8-519-964 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/theater/the-suitcase-under-the-bed-review.html | Review: Ireland in Four Dimensions, by a Pioneering Playwright | False | By Andy Webster | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/opinion/a-russian-businessmans-response.html | A Russian Businessmanâ€šÃ„Â´s Response | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/opinion/letters/a-fruitcake-for-the-ages.html | A Fruitcake for the Ages | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/opinion/trumps-support-from-right-wing-jews.html | Trumpâ€šÃ„Â´s Support From Right-Wing Jews | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/arts/television/saturday-night-live-new-season-ryan-gosling-jay-z.html | â€šÃ„Â'Saturday Night Liveâ€šÃ„Â' Premiere to Feature Ryan Gosling and Jay-Z | False | By Andrew R. Chow | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/sports/tennis/us-open-draw-sharapova-halep-federer-nadal.html | Maria Sharapova Will Play Simona Halep in First Round of U.S. Open | False | By Ben Rothenberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/business/britain-trucks-self-driving.html | Britain Joins List of Countries Testing Autonomous Trucks | False | By Thomas Furse | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/movies/birth-of-the-dragon-review-bruce-lee.html | Review: In â€šÃ„Â'Birth of the Dragon,â€šÃ„Â' Young Bruce Lee Meets a Master | False | By Glenn Kenny | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-09-10 | https://www.nytimes.com/2017/08/25/travel/venus-williams-loves-museums-vegan-food-and-late-nights.html | Venus Williams Loves Museums, Vegan Food and Late Nights | False | By Shivani Vora | 2017-12-01 | TX 8-519-964 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/arts/music/popcast-soundcloud-online-music-culture.html | Is SoundCloud a Business or a Community? | False | By The New York Times | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/europe/turkey-germany-relations-worsen.html | Chill in Relations Puts Much at Stake for Turks and Germans | False | By Carlotta Gall | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-30 | https://www.nytimes.com/2017/08/25/dining/restaurant-software-analytics-data-mining.html | To Survive in Tough Times, Restaurants Turn to Data-Mining | False | By Karen Stabiner | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/arts/music/playlist-fifth-harmony-beck-action-bronson.html | The Playlist: Fifth Harmony Delivers a Sugary Pleasure and 11 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/style/wesleyan-sex-rules.html | Sex at Wesleyan: Whatâ€šÃ„Â´s Changed, What Hasnâ€šÃ„Â´t? An Alumna Asks | False | By Vanessa Grigoriadis | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/technology/personaltech/finding-software-classes-at-any-hour.html | Finding Software Classes at Any Hour | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/business/media/lash-boost-eyelash-enhancer-marketing.html | In Social Media Era, Selfies Are the New Tupperware Party | False | By Sapna Maheshwari | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/business/market-portfolio-drift.html | The Market Is High. Beware of Portfolio Drift. | False | By Jeff Sommer | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-30 | https://www.nytimes.com/2017/08/25/dining/chef-david-laris-eden-restaurant.html | A Star Chef From Asia Lands in New York | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-28 | https://www.nytimes.com/2017/08/25/sports/tennis/us-open-players-to-watch.html | 2017 U.S. Open: Players to Watch | False | By Geoff Macdonald | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/style/mudd-club-doorman-bowie-basquiat.html | The Doorman at the Mudd Club Tells All | False | By Steven Kurutz | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/politics/bob-corker-often-an-ally-of-trump-is-latest-republican-to-be-attacked-by-him.html | Bob Corker, Often an Ally of Trump, Is Latest Republican to Be Attacked by Him | False | By Maggie Haberman and Thomas Kaplan | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/europe/russians-arrested-on-treason-charges-helped-us-catch-hacker-report-says.html | Russians Arrested on Treason Charges Helped U.S. Catch Hacker, Report Says | False | By Andrew E. Kramer | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/opinion/plea-to-obama-speak-up.html | Plea to Obama: Speak Up! | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/opinion/sunday/johnny-goes-to-college.html | Johnny Goes to College | False | By Laurie Lindeen | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/americas/judge-sergio-moro-brazil-anti-corruption.html | A Judgeâ€šÃ„ôs Bid to Clean Up Brazil From the Bench | False | By Ernesto Londoñoâ€šÃ„±o | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-29 | https://www.nytimes.com/2017/08/25/health/brazil-oropouche-mosquitos-biting-midges.html | Brazil May Face a New Threat, This Time From Biting Midges | False | By Donald G. McNeil Jr. | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/business/dealbook/spotifys-ability-to-turn-a-decent-profit-is-still-in-doubt.html | Spotifyâ€šÃ„ôs Ability to Turn a Decent Profit Is Still in Doubt | False | By Liam Proud | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/nyregion/few-answers-in-the-death-of-a-bronx-football-player.html | Few Answers in the Death of a Bronx Football Player | False | By Luis Ferrᚃ©-Sadurníšâ€° | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/arts/music/salzburg-festival-markus-hinterhauser.html | 10 Days at the Salzburg Festival, Musicâ€šÃ„ôs Disneyland | False | By Zachary Woolfe | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/new-mexico-cult-abuse.html | Christian Sect Members Charged With Abusing Children in New Mexico | False | By Christine Hauser | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-29 | https://www.nytimes.com/2017/08/25/science/random-unpredictable-behavior-age-25.html | When Are You Really Random? After Age 24 | False | By Steph Yin | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/americas/venezuela-sanctions-maduro-trump.html | White House Raises Pressure on Venezuela With New Financial Sanctions | False | By Clifford Krauss | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/health/marshall-klaus-dead-studied-emotional-bonding-with-newborns.html | Dr. Marshall H. Klaus, Maternity-Ward Reformer, Dies at 90 | False | By Sam Roberts | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-29 | https://www.nytimes.com/2017/08/25/science/melting-icebergs-alter-the-oceans.html | Melting Icebergs Alter the Oceans | False | By C. Claiborne Ray | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/business/volkswagen-engineer-prison-diesel-cheating.html | Volkswagen Engineer Gets Prison in Diesel Cheating Case | False | By Bill Vlasic | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/nyregion/spectrum-workers-strike-approaches-5-month-mark.html | Spectrum Workersâ€šÃ„ô Strike Approaches 5-Month Mark | False | By Luis Ferrᚃ©-Sadurníšâ€° | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/business/french-wine-trade-war.html | Wine War in Southern France Has Streets Running Red | False | By Liz Alderman | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-24 | https://www.nytimes.com/2017/08/25/insider/solar-eclipse-carbondale.html | Seeing the Total Eclipse Through 28,000 Eyes | False | By Nicholas St. Fleur | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/texas-hurricanes-history.html | Deadly Hurricanes Are Nothing New to Texas | False | By Daniel Victor | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/arts/television/game-of-thrones-season-7-finale-questions.html | â€šÃ„ôGame of Thronesâ€šÃ„ô: 7 Questions for the Season 7 Finale | False | By Jeremy Egner | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-28 | https://www.nytimes.com/2017/08/25/us/politics/rep-vernon-ehlers-who-put-science-before-politics-dies-at-83.html | Rep. Vernon Ehlers, Who Put Science Before Politics, Dies at 83 | False | By Daniel E. Slotnik | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/europe/brexit-britain-european-union-theresa-may.html | E.U. Frustrations With Britain Rise Ahead of Talks Next Week | False | By James Kanter | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/charlottesville-protest-police.html | As White Nationalist in Charlottesville Fired, Police âêšÃ„Â²Never MovedâêšÃ„Â´ | False | By Frances Robles | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/politics/european-central-bank-mario-draghi.html | European Central Bank Chief Says Monetary Policy Must Stay âêšÃ„Â²Very PatientâêšÃ„Â´ | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/arts/music/mozarts-missing-aria-this-weeks-8-best-classical-music-moments-on-youtube.html | MozartâêšÃ„Â´s Missing Aria: This WeekâêšÃ„Â´s 8 Best Classical Music Moments on YouTube | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/nyregion/excelsior-college-scholarship-program-new-york.html | 75,000 Apply for State College Scholarships, but Many WonâêšÃ„Â´t Qualify | False | By David W. Chen | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-28 | https://www.nytimes.com/2017/08/25/arts/television/bill-nye-walt-disney-37-million-lawsuit.html | Bill Nye Files $37 Million Suit Against Disney Over Royalties | False | By Sopan Deb | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-28 | https://www.nytimes.com/2017/08/25/nyregion/metropolitan-diary-showing-mom-the-ring.html | Showing Mom the Ring | False | By Vrushali Haldipur | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/science/earth/charles-r-bentley-87-pioneer-of-polar-science-is-dead.html | Charles R. Bentley, 87, Pioneer of Polar Science, Is Dead | False | By William Grimes | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/africa/angola-election-dos-santos-president-lourenco.html | AngolaâêšÃ„Â´s Governing Party Wins Most Parliament Seats in Vote | False | By Gilberto Neto | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/europe/france-president-macron-makeup-expenses.html | Macron Has Spent $31,000 to Keep Looking Young Since Taking Office | False | By BenoîšÃ†t Morenne | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/politics/trump-mattis-transgender-ban.html | Trump Gives Mattis Wide Discretion Over Transgender Ban | False | By Michael R. Gordon and Emily Cochrane | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/nyregion/food-calories-labeling-restaurants-new-york.html | How Many Calories in That? New York City Delays Enforcing Labeling Rules | False | By William Neuman | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/canada/canada-letter-back-at-the-nafta-table-and-tundra-meltdowns.html | Canada Letter: Back at the Nafta Table and Tundra Meltdowns | False | By Ian Austen | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/insider/mayweather-mcgregor-boxing-spectacle.html | Parsing the Mayweather-McGregor Hype | False | By Terence McGinley | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/north-korea-fires-short-range-missiles-from-its-east-coast.html | North Korea Fires Short-Range Missiles From Its East Coast | False | By Choe Sang-Hun | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-27 | https://www.nytimes.com/2017/08/25/opinion/sunday/the-honor-of-boxing-is-at-stake.html | The Honor of Boxing Is at Stake | False | By Gordon Marino | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/politics/for-uss-mideast-negotiators-keeping-the-palestinians-involved-is-a-victory.html | For U.S.âêšÃ„Â´s Mideast Negotiators, Keeping the Palestinians Involved Is a Victory | False | By Mark Landler | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/opinion/charles-stover-playgrounds-whisper-bench.html | A Whisper in an Age of Shouting | False | By Ariella Rosen | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/world/europe/brussels-knife-attack-soldiers-buckingham-palace-police.html | Belgian Soldiers Kill Knife-Wielding Man in Brussels | False | By Steven Erlanger and Milan Schreuer | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/sports/soccer/david-villa-spain-red-bulls-nycfc.html | N.Y.C.F.C. Clinches Season Series With Red Bulls, but Takes Some Barbs | False | By Andrew Das | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/sports/baseball/mlb-nickname-jerseys.html | Baseball Loosens Rules and Opens Door to a Vibrant Weekend | False | By James Wagner | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/opinion/liberty-university-jerry-falwell.html | Why IâêšÃ„Â´m Not Returning My Liberty University Diploma | False | By Joy Beth Smith | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/opinion/north-vietnam-had-an-antiwar-movement-too.html | North Vietnam Had an Antiwar Movement, Too | False | By Lien-Hang Nguyen | 2017-12-01 | TX 8-481-640 |
| 2017-08-25 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/hurricane-harvey-texas.html | Hurricane Harvey Makes Landfall Near Corpus Christi, Tex. | False | By Manny Fernandez and Alan Blinder | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/politics/joe-arpaio-trump-pardon-sheriff-arizona.html | Trump Pardons Joe Arpaio, Who Became Face of Crackdown on Illegal Immigration | False | By Julie Hirschfeld Davis and Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/25/sports/baseball/chicago-cubs-los-angeles-dodgers-playoffs.html | Not Even the Mighty Dodgers Intimidate the Revitalized Cubs | False | By Tyler Kepner | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/25/todayspaper/quotation-of-the-day-topple-columbus-too-statue-outcry-spreads.html | Quotation of the Day: Topple Columbus, Too? Statue Outcry Spreads | False |  | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/25/sports/baseball/new-york-yankees-gary-sanchez-austin-romine.html | Fight Could Cost Yanks Both Catchers During Critical Stretch | False | By Wallace Matthews | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/25/sports/tennis/us-open-allie-kiick-qualifier.html | Allie Kiick, No. 633, Qualifies for Main Draw of U.S. Open | False | By Cindy Shmerler | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/politics/sebastian-gorka-leaves-white-house.html | Sebastian Gorka Is Forced Out as White House Adviser, Officials Say | False | By Maggie Haberman and Matt Stevens | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/25/opinion/tips-for-aspiring-op-ed-writers.html | Tips for Aspiring Op-Ed Writers | False | By Bret Stephens | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/25/crosswords/daily-puzzle-2017-08-26.html | Thick as Thieves | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/25/opinion/bail-reform-harris-rand-paul.html | Grandfather and the Bounty Hunters | False | By Gail Collins | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/25/opinion/cash-bails-lonely-defender.html | Cash Bailâ€šÃ„Â´s Lonely Defender | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/25/opinion/why-the-race-for-mayor-looks-so-sad.html | Why the Race for Mayor Looks So Sad | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/25/sports/baseball/new-york-mets-washington-nationals-score-4-2-yoenis-cespedes.html | Hamstring Injury May End Yoenis Cespedesâ€šÃ„Â´s Season | False | By James Wagner | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/25/us/joe-arpaio-pardon-latinos.html | Latinos Express Outrage After Trump Pardons Arpaio | False | By Simon Romero | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/travel/where-to-stay-brussels-jam-hotel.html | In Belgium, Lessons in Edgy Design (and Italian) | False | By Seth Sherwood | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/26/sports/call-it-what-you-want-but-it-was-a-frustrating-night-for-the-yankees.html | By Any Other Nickname, Itâ€šÃ„Â´s a Frustrating Night for the Yankees | False | By Wallace Matthews | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/26/arts/television/whats-on-saturday-whitney-can-i-be-me-and-dont-blink.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Whitney: Can I Be Meâ€šÃ„Â´ and â€šÃ„Â²Donâ€šÃ„Â´t Blinkâ€šÃ„Â´ | False | By Sara Aridi | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/business/dealbook/jes-staley-barclays-ceo.html | James Staleyâ€šÃ„Â´s Series of Unfortunate Events | False | By Kate Kelly | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-26 | https://www.nytimes.com/2017/08/26/world/europe/greece-china-piraeus-alexis-tsipras.html | Chastised by E.U., a Resentful Greece Embraces Chinaâ€šÃ„Â´s Cash and Interests | False | By Jason Horowitz and Liz Alderman | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/business/trump-golf-course-dubai.html | Late Wages for Migrant Workers at a Trump Golf Course in Dubai | False | By Peter S. Goodman | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/fashion/rachel-zabar-vintage-clothing.html | Rachel Zabar, Scion of Saul, Eschews Lox for Vintage Couture | False | Brooks Barnes | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/style/panama-city-photography-rose-marie-cromwell.html | One â€šÃ„Â²Last Lookâ€šÃ„Â´ at a Changing Street in Panama City | False | By Rose Marie Cromwell, Kerri MacDonald and Eve Lyons | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/fashion/weddings/nwamaka-ejebe-julien-savyoe-married.html | Flowers and a Card Got Her Attention | False | By Nina Reyes | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-09-03 | https://www.nytimes.com/2017/08/26/travel/affordable-israel-desert-adventures.html | In Israel, Affordable Desert Adventures | False | By Debra Kamin | 2017-12-01 | TX 8-519-964 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/fashion/lpa-los-angeles-lara-pia-arrobio.html | How to Make an American Fashion Brand (No Sewing Required!) | False | By Sheila Marikar | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/us/hurricane-harvey-texas.html | Harvey, Now a Tropical Storm, Carves a Path of Destruction Through Texas | False | By The New York Times | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/world/asia/north-korea-missile-test.html | North Korea Used Multiple-Rocket Launchers to Test Missiles | False | By Choe Sang-Hun | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/world/europe/london-zoo-weigh-animals.html | Where They Weigh Scorpions | False | By Yonette Joseph | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/world/africa/morocco-berber-rif-nasser-zefzafi.html | Moroccoâ€šÃ„Â´s Stability Is Roiled by Monthslong Protests Over Fishmongerâ€šÃ„Â´s Death | False | By Aida Alami | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/world/asia/philippines-teenager-killing-funeral-duterte.html | Funeral for Teenager Killed by Philippine Police Galvanizes Duterte Critics | False | By Felipe Villamor | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/world/middleeast/iran-propaganda-persian-gulf.html | As â€šÃ„Â´Death to Americaâ€šÃ„Â´ Chants Lose Power, Iran Retools Propaganda With Rap Videos | False | By Thomas Erdbrink | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/realestate/what-to-do-if-the-super-gropes-you.html | What to Do if the Super Gropes You | False | By Ronda Kaysen | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/fashion/weddings/in-washington-their-stars-finally-aligned.html | In Washington, Their Stars Finally Aligned | False | By Vincent M. Mallozzi | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/sports/conor-mcgregor-baby.html | Conor McGregorâ€šÃ„Â´s Baby Suits Up in Custom Threads Ahead of Fight | False | By Justin Bank and Lisa Iaboni | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/world/europe/buckingham-palace-sword-london.html | Man With 4-Foot Sword Shouted â€šÃ„Â´Allahu Akbarâ€šÃ„Â´ Outside Buckingham Palace, Police Say | False | By David D. Kirkpatrick | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/us/politics/trump-pardon-joe-arpaio-constitution.html | Why Trumpâ€šÃ„Â´s Pardon of Arpaio Follows Law, Yet Challenges It | False | By Adam Liptak | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/crosswords/two-by-three.html | Two by Three | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/sports/tennis/black-players-.html | Restoring a Landmark for African-American Tennis Stars | False | By Ben Rothenberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/us/politics/foundation-started-by-charlottesville-victims-mother-promotes-social-justice.html | Foundation Started by Charlottesville Victimâ€šÃ„Â´s Mother Promotes Social Justice | False | By Yamiche Alcindor | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/us/politics/political-reaction-trump-pardon-arpaio.html | Trump Asked Top Aides Months Ago if Arpaio Case Could Be Dropped, Officials Say | False | By Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/us/hurricane-harvey-strikes-a-powerful-blow-to-texas-and-lingers.html | Hurricane Harvey Strikes a Powerful Blow to Texas, and Lingers | False | By Manny Fernandez, Alan Blinder and Simon Romero | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/world/europe/chechnya-divorce-ramzan-kadyrov.html | Chechnya Pushes Divorced Couples to Reunite â€šÃ„Â²for the Childrenâ€šÃ„Â´ | False | By Andrew E. Kramer | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-28 | https://www.nytimes.com/2017/08/26/opinion/trump-pardon-sheriff-arpaio.html | Trumpâ€šÃ„Â´s Pardon of Joe Arpaio, Former Sheriff | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/us/hurricane-harvey-forecast-texas-louisiana.html | Hurricane Harvey to Create â€šÃ„Â²Multiday Rainfall Disasterâ€šÃ„Â´ | False | By Christina Caron | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/world/americas/mexico-zapatista-subcommander-marcos.html | In a Mexico â€šÃ„Â²Tired of Violence,â€šÃ„Â´ Zapatista Rebels Venture Into Politics | False | By Paulina Villegas | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/opinion/sunday/good-robot-teacher-secrets.html | The Secret to a Good Robot Teacher | False | By David DeSteno, Cynthia Breazeal and Paul Harris | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/opinion/sunday/fearing-a-resurgence-of-anti-semitism.html | Fearing a Resurgence of Anti-Semitism | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/opinion/sunday/caligula-roman-empire.html | There Once Was a Great Nation With an Unstable Leader | False | By Nicholas Kristof | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/opinion/sunday/president-trump-and-the-baby-sitters-club.html | President Trump and the Baby-Sitters Club | False | By Elizabeth Williamson | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/opinion/sunday/cure-yourself-of-tree-blindness.html | Cure Yourself of Tree Blindness | False | By Gabriel Popkin | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/opinion/sunday/the-rush-to-exploit-the-arctic.html | The Rush to Exploit the Arctic | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/opinion/sunday/trump-our-child-king.html | Behold Our â€šÃ„Â²Child Kingâ€šÃ„Â´ | False | By Peter Wehner | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/opinion/sunday/two-lessons-in-prejudice.html | Two Lessons in Prejudice | False | By Saâ€šÃ„ˆd Sayrafiezadeh | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/opinion/sunday/obamacare-universal-health-coverage.html | Looking Beyond the Obamacare Debate to Improve Health Care | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/opinion/sunday/hajj-with-dad-brain.html | Preparing for Hajj With a Case of â€šÃ„Â²Dad Brainâ€šÃ„Â´ | False | By Wajahat Ali | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/opinion/sunday/the-hunter-gatherers-of-2017.html | The Hunter-Gatherers of 2017 | False | By Riane Konc | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/opinion/sunday/brit-pop-for-a-nuclear-standoff.html | Brit-Pop for a Nuclear Standoff | False | By Maya West | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/us/hurricane-harvey-prison-evacuation.html | Thousands of Texas Inmates Evacuated From Prisons Ahead of Floods | False | By Jacey Fortin | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/us/ukrainian-christian-refugees.html | Soviet-Era Program Gives Even Unoppressed Immigrants an Edge | False | By Miriam Jordan | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/opinion/sunday/memorize-poems-poetry-education.html | Memorize That Poem! | False | By Molly Worthen | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/sports/tennis/american-tennis-association-black-tennis-clubs.html | 100 Years of Fostering African-American Tennis Talent | False | By Ben Rothenberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/sports/tennis/us-open-forest-hills-1977.html | The U.S. Openâ€šÃ„Â´s Last Day at Forest Hills | False | By Dave Anderson | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/sports/tennis/andy-murray-us-open-.html | Andy Murray Withdraws From the U.S. Open Because of a Hip Injury | False | By David Waldstein | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/sports/golf/jimmy-walker-astrophotography.html | Jimmy Walkerâ€šÃ„Â´s Hobby Takes a Back Seat to His Health | False | By Zach Schonbrun | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/world/asia/afghanistan-kabul-mosque-terrorist-attack-isis-funerals.html | Graves Fill an Afghan Mosqueâ€šÃ„Â´s Garden After a Terrorist Attack | False | By Mujib Mashal | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/sports/baseball/arizona-diamondbacks-paul-goldschmidt-mvp.html | Paul Goldschmidtâ€šÃ„Â´s Teammates Cheer His M.V.P. Campaign | False | By Tyler Kepner | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/health/obamacare-market-insurance.html | Trumpâ€šÃ„Â´s Threats on Health Law Hide an Upside: Gains Made by Some Insurers | False | By Reed Abelson | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/world/europe/spain-barcelona-peace-rally-terrorism-attacks.html | â€šÃ„Â˜Iâ€šÃ„Â´m Not Afraidâ€šÃ„Â´: Barcelona Holds Peace Rally After Deadly Attacks | False | By Raphael Minder | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/world/asia/singapore-language-hokkien-mandarin.html | In Singapore, Chinese Dialects Revive After Decades of Restrictions | False | By Ian Johnson | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/sports/mayweather-mcgregor.html | Mayweather vs. McGregor: Highlights From Every Round | False | By John Eligon and Victor Mather | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/crosswords/daily-puzzle-2017-08-27.html | Location, Location, Location | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/sports/baseball/jacoby-ellsbury-steps-back-into-spotlight-in-yankees-victory.html | Sonny Gray, on an Emotional Anniversary, Delivers a Win for the Yankees | False | By Wallace Matthews | 2017-12-01 | TX 8-481-640 |
| 2017-08-26 | 2017-08-27 | https://www.nytimes.com/2017/08/26/sports/trilogy-wins-the-first-big3-basketball-championship.html | Trilogy Wins the First Big3 Basketball Championship | False | By Victor Mather | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/26/world/middleeast/yemen-girl-survivor-buthaina-muhammad-mansour.html | Young Yemeni Girl Is Sole Survivor After Airstrike Topples Her Home | False | By The New York Times | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/26/todayspaper/quotation-of-the-day-hurricane-slams-texas-dropping-torrential-floods.html | Quotation of the Day: Hurricane Slams Texas, Dropping Torrential Rain | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/26/us/charlottesville-arrests.html | Two Men Arrested in Connection With Charlottesville Violence | False | By Frances Robles | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/26/us/hurricane-harvey-texas-coast-guard-rescue.html | Coast Guard Rescues 32 People as Harvey Churns Texas Waters | False | By Matt Stevens | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/26/sports/horse-racing/travers-stakes-winner-west-coast.html | West Coast Cruises to Victory at Travers Stakes | False | By Joe Drape | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/26/sports/baseball/washington-nationals-new-york-mets-score-9-4.html | Battered Mets Fall to the Nationals | False | By James Wagner | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/laura-smith-mark-sawyier.html | Laura Smith, Mark Sawyier | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/elizabeth-bowling-christopher-casscells.html | Elizabeth Bowling, Christopher Casscells | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/emily-carlin-michael-handell.html | Emily Carlin, Michael Handell | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/salina-bakshi-vivek-upadhyay.html | Salina Bakshi, Vivek Upadhyay | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/berit-johnson-michael-hoffmann.html | Berit Johnson, Michael Hoffmann | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/rebecca-blank-matthew-cohn.html | Rebecca Blank, Matthew Cohn | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/jessica-barbakoff-ian-sobel.html | Jessica Barbakoff, Ian Sobel | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/tiffani-mcdonough-jared-solomon.html | Tiffani McDonough, Jared Solomon | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/stephanie-linka-matthew-sharp.html | Stephanie Linka, Matthew Sharp | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/elliot-epstein-jarret-zafran.html | Elliot Epstein, Jarret Zafran | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/suzie-mcdowell-robert-einaudi.html | Suzie McDowell, Robert Einaudi | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/laura-michelson-jacob-sievers.html | Laura Michelson, Jacob Sievers | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/alexandra-gottfried-jason-garfield.html | Alexandra Gottfried, Jason Garfield | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/alexa-neibart-jeffrey-barry.html | Alexa Neibart, Jeffrey Barry | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/allison-walsh-christopher-ryan.html | Allison Walsh, Christopher Ryan | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/us/joe-arpaio-sheriff-pardon.html | A Guide to Joe Arpaio, the Longtime Sheriff Who Escaped Strife | False | By Jacey Fortin | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/leigh-shirvan-david-helfenbein.html | Leigh Shirvan, David Helfenbein | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/leah-sarna-ethan-schwartz.html | Leah Sarna, Ethan Schwartz | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/liza-reynolds-justin-merolla.html | Liza Reynolds, Justin Merolla | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/sofi-newmyer-benjamin-schultz.html | Sofi Newmyer, Benjamin Schultz | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/emily-turco-siddhartha-oza.html | Emily Turco, Siddhartha Oza | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/tiffany-trifilio-louis-frantz-joachim.html | Tiffany Trifilio, Louis-Frantz Joachim | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/daniel-rubinstein-john-morgan.html | Daniel Rubinstein, John Morgan | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/jessica-rice-charles-parr.html | Jessica Rice, Charles Parr | False | | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/jennifer-wright-daniel-kibblesmith.html | Jennifer Wright, Daniel Kibblesmith | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/praneeta-bremjit-sravan-panuganti.html | Praneeta Bremjit, Sravan Panuganti | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/charlotte-simon-malcolm-halle.html | Charlotte Simon, Malcolm Halle | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/fashion/weddings/tara-gangadhar-mark-mitchell.html | Tara Gangadhar, Mark Mitchell | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/arts/television/whats-on-tv-sunday-game-of-thrones-and-florence-foster-jenkins.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â¨Game of Thronesâ€šÃ„Â´ and â€šÃ„Â¨Florence Foster Jenkinsâ€šÃ„Â´ | False | By Sara Aridi | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/sports/floyd-mayweather-beats-conor-mcgregor.html | Mayweather, a Defensive Mastermind, Beats McGregor With His Fists | False | By John Eligon | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/science/ilaris-heart-disease-cancer-study.html | Drug Aimed at Inflammation May Lower Risk of Heart Disease and Cancer | False | By Denise Grady | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/realestate/homes-that-sold-for-around-1500000.html | Homes That Sold for Around $1,500,000 | False | Compiled by C. J. Hughes | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/us/harvey-texas-storm.html | Harvey Brings Catastrophic Floods to Houston; at Least Five Reported Dead | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/world/middleeast/isis-ceasefire-syria-lebanon.html | Lebanese Army, Hezbollah and Syrian Army Declare Cease-Fire With ISIS | False | By Rod Nordland | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/us/hurricane-harvey-homeless-houston.html | For Houstonâ€šÃ„Â´s Homeless, a Terrifying Night Under Siege by Hurricane Harvey | False | By Julie Turkewitz | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/world/middleeast/hezbollah-iran-syria-israel-lebanon.html | Iran Out to Remake Mideast With Arab Enforcer: Hezbollah | False | By Ben Hubbard | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/world/asia/thailand-yingluck-shinawatra.html | Thailandâ€šÃ„Â´s Ex-Leader Leaves Supporters in Limbo After Disappearing During Trial | False | By Richard C. Paddock | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/nyregion/grishams-caper-steals-fitzgeralds-manuscripts-could-it-happen.html | Grishamâ€šÃ„Â´s Caper Steals Fitzgeraldâ€šÃ„Â´s Manuscripts: Could It Happen? | False | By James Barron | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/world/americas/buenos-aires-herald-dictatorship.html | Argentine Paper Stood Up to the Generals, but Succumbed to Market Forces | False | By Daniel Politi | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/nyregion/animal-abuse-connecticut-court-advocates.html | Abused Dogs and Cats Now Have a (Human) Voice in Connecticut Courts | False | By Rick Rojas | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/arts/music/taka-kigawa-piano-messiaen-birds.html | The Pianist Taka Kigawa on Playing Messiaenâ€šÃ„Â´s Bird Marathon | False | By Joshua Barone | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/us/politics/trump-tillerson-charlottesville.html | Does Trump Represent U.S. Values? â€šÃ„Â¨The President Speaks for Himself,â€šÃ„Â´ Tillerson Says | False | By Noah Weiland | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/technology/uber-ceo-search.html | Uber Chooses Expediaâ€šÃ„Â´s Chief as C.E.O., Ending Contentious Search | False | By Mike Isaac | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-27 | https://www.nytimes.com/2017/08/27/arts/trump-kennedy-center-honors.html | The Trumps Bow Out. Will Future Presidents Attend the Kennedy Center Honors? | False | By Michael Cooper and Robin Pogrebin | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/world/asia/fatigue-and-training-gaps-spell-disaster-at-sea-sailors-warn.html | Fatigue and Training Gaps Spell Disaster at Sea, Sailors Warn | False | By Dave Philipps and Eric Schmitt | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/nyregion/new-jersey-governors-race-campaign-finance-phil-murphy.html | In New Jersey Governorâ€šÃ„Â´s Race, Money Can Take a Circuitous Route | False | By Nick Corasaniti | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/us/hurricane-harvey-houston-a-reporter-disaster.html | A Reporterâ€šÃ„Â´s Tale in Houston: When a Story Becomes Your Own Disaster | False | By Clifford Krauss | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/nyregion/new-york-city-swim-lessons.html | Closing a Racial Divide, One Swim Lesson at a Time | False | By Vivian Wang | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/us/hurricane-harvey-houston-texas.html | Where Hurricane Harvey Made Landfall, Tough Texans Begin to Clear the Wreckage | False | By Manny Fernandez | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/movies/memphis-theater-cancels-gone-with-the-wind-screening.html | Memphis Theater Cancels â€šÃ„Â²Gone With the Windâ€šÃ„Â´ Screening | False | By Andrew R. Chow | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/movies/hitmans-bodyguard-leap-box-office.html | Hollywood No Match for Mayweather vs. McGregor | False | By Brooks Barnes | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/technology/thought-control-virtual-reality.html | A Game You Can Control With Your Mind | False | By Cade Metz | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/us/politics/trump-nuclear-overhaul.html | Trump Forges Ahead on Costly Nuclear Overhaul | False | By David E. Sanger and William J. Broad | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/sports/mayweather-mcgregor-fight.html | Fleece of the Century | False | By Dan Barry | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/technology/donald-trump-twitter-spelling.html | So Trump Makes Spelling Errors. In the Twitter Age, Whoo Doesnâ€šÃ„Â't? | False | By Farhad Manjoo | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/world/americas/jimmy-morales-guatemala-corruption.html | Guatemala President Who Championed Honesty Orders Anticorruption Panel Chief Out | False | By Elisabeth Malkin | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/business/media/statesman-bourbon-kingsman.html | Statesman Bourbon Hits the Big Screen and the Shelves | False | By Zach Schonbrun | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/world/europe/labour-brexit.html | Labour Party Seeks an Extended Brexit Transition for U.K. | False | By David D. Kirkpatrick | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/business/treasury-auctions-bonds.html | Treasury Auctions Set for the Week of Aug 28 | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/nyregion/old-st-patricks-sheep.html | Counting Days Until Sheep Return to a Manhattan Churchyard | False | By James Barron | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/business/brexit-whole-foods-unemployment-jobs.html | â€šÃ„Â²Brexitâ€šÃ„Â´ Negotiations Resume, and a Price Drop at Whole Foods | False | By The New York Times | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/movies/tobe-hooper-texas-chainsaw-massacre.html | Tobe Hooper, Director of â€šÃ„Â²The Texas Chain Saw Massacre,â€šÃ„Â´ Dies at 74 | False | By Neil Genzlinger | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/opinion/americas-farms-and-immigrant-labor.html | Americaâ€šÃ„Â´s Farms and Immigrant Labor | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/world/middleeast/if-report-says-iran-is-abiding-by-nuclear-deal-will-trump-heed-it.html | If Report Says Iran Is Abiding by Nuclear Deal, Will Trump Heed It? | False | By Gardiner Harris | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/us/politics/bankers-and-economists-fear-a-spate-of-threats-to-global-growth.html | Bankers and Economists Fear a Spate of Threats to Global Growth | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/world/africa/sierra-leone-freetown-jogging-ban.html | Is a Jogging Ban in Sierra Leone for Safety or to Suppress Opposition? | False | By Jaime Yaya Barry | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/us/politics/hurricane-trump-leadership.html | Trump to Travel to Texas With Torrential Rain Still in the Forecast | False | By Mark Landler | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/us/politics/dreamers-trump-lawsuit.html | â€šÃ„Â²Dreamerâ€šÃ„Â´ Plan That Aided 800,000 Immigrants Is Threatened | False | By Miriam Jordan | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/books/james-atlas-shadow-in-garden-interview.html | Tell Us 5 Things About Your Book: The Art of Writing Biographies | False | By John Williams | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/books/gabriel-tallent-my-absolute-darling.html | A Début Novelistâ€šÃ„Â´s Descent Into Darkness | False | By Alexandra Alter | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/us/harvey-pictures-hurricane-storm.html | Harvey in Pictures | False | By Morrigan McCarthy | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/sports/baseball/new-york-yankees-seattle-mariners-10-1.html | Seattleâ€šÃ„Â´s Five-Error Inning Leads to a Yankees Rout | False | By Seth Berkman | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/opinion/harvey-hurricane-tropical-storm-houston.html | And Then the Rain Came | False | By Mimi Swartz | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/crosswords/daily-puzzle-2017-08-28.html | Notable Declaration | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/world/asia/myanmar-rohingya-bangladesh.html | As Myanmar Fighting Swells, a Desperate Flight to the Border | False | By Eric Nagourney | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/business/samsung-south-korea.html | Samsungâ€šÃ„Â´s Size Could Make It Tough to Keep Its Leader in Prison | False | By Jeyup S. Kwaak | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/us/charlottesville-protest-local-officials.html | After Charlottesville Protests, Fury Flows Toward Local Officials | False | By Sabrina Tavernise | 2017-12-01 | TX 8-481-640 |
| 2017-08-27 | 2017-08-28 | https://www.nytimes.com/2017/08/27/us/rescue-houston-harvey.html | Dramatic Rescues Unfold All Across Waterlogged Houston | False | By Alan Blinder | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/27/us/politics/trump-law-order-police-arpaio.html | Trumpâ€šÃ„Â´s Brand of Law and Order Leaves Leeway on the Law | False | By Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/27/sports/baseball/new-york-mets-washington-nationals.html | Mets Split a Doubleheader, Relying Heavily on the Bullpen | False | By James Wagner | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/27/todayspaper/quotation-of-the-day-where-storm-first-struck-texans-vow-to-get-through-this-together.html | Quotation of the Day: Where Storm First Struck, Texans Vow to â€šÃ„Â²Get Through This Togetherâ€šÃ„Â´ | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/27/us/hurricane-harvey-texas.html | In Houston, Anxiety and Frantic Rescues as Floodwaters Rise | False | By Julie Turkewitz, Manny Fernandez and Alan Blinder | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/27/theater/if-only-review.html | Review: â€šÃ„Â²If Onlyâ€šÃ„Â´ Links Lincoln to an Unlikely Match | False | By Laura Collins-Hughes | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/27/sports/tennis/us-open-alexander-zverev.html | The Rise of Alexander Zverev | False | By Nick Pachelli | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/27/sports/giancarlo-stanton-hits-50th-home-run-in-marlins-victory.html | Giancarlo Stanton Hits 50th Home Run in Marlinsâ€šÃ„Â´ Victory | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/27/us/politics/trump-military-equipment-police.html | Trump to Fully Restore Military Surplus Transfers to Police | False | By Adam Goldman | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/27/sports/golf/dustin-johnson-jordan-spieth-northern-trust.html | Dustin Johnson Goes the Distance After His Short Game Gives Him a Chance | False | By Karen Crouse | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/27/world/asia/bodies-sailors-uss-john-mccain-found.html | Remains of 10 Sailors Who Died in Navy Collision Are Found | False | By Richard C. Paddock | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/28/arts/television/game-of-thrones-season-7-finale-a-night-for-family-reunions.html | â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Season 7, Episode 7: Dragons, Wolves and Family Reunions | False | By Jeremy Egner | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/28/sports/soccer/arsenal-liverpool.html | Arsenalâ€šÃ„Â´s Struggles Mount, Tarnishing Arsâ€šÃ„Â®ne Wengerâ€šÃ„Â´s Legacy | False | By Rory Smith | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/movies/venice-film-festival-opening-stars-matt-damon-kristen-wiig.html | Venice Film Festival Opening Stars Matt Damon and Kristen Wiig | False | By Nicolas Rapold | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/28/arts/television/twin-peaks-season-3-episode-16-recap.html | â€šÃ„Â²Twin Peaksâ€šÃ„Â´ Season 3, Episode 16: Doppelgâ€šÃ„§ngers and Dancers | False | By Noel Murray | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/28/arts/television/whats-on-tv-monday-the-good-place-and-hestons-fantastical-food.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²The Good Placeâ€šÃ„Â´ and â€šÃ„Â²Hestonâ€šÃ„Â´s Fantastical Foodâ€šÃ„Â´ | False | By Sara Aridi | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/middleeast/saudi-yemen-united-nations-guterres-child-deaths.html | Ahead of U.N.â€šÃ„Â´s Child Rights Blacklist, Saudis Stress Their Aid to Yemen | False | By Rick Gladstone | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/28/opinion/unemployment-in-black-and-white.html | Unemployment in Black and White | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/28/opinion/fascism-arpaio-pardon-trump.html | Fascism, American Style | False | By Paul Krugman | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/28/opinion/community-college-misconception.html | The Biggest Misconception About Today'â€šÃ„‚Ã„'s College Students | False | By Gail O. Mellow | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/28/opinion/trump-oil-public-lands.html | The Rush to Develop Oil and Gas We Don'â€šÃ„‚Ã„'t Need | False | By Jim Lyons | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/28/opinion/antifa-trump-charlottesville.html | Who'â€šÃ„‚Ã„'s Afraid of Antifa? | False | By Todd Gitlin | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/28/opinion/climate-change-states-trump.html | States Dare to Think Big on Climate Change | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/australia/immigration-peter-dutton-asylum.html | Australia'â€šÃ„‚Ã„'s Immigration Chief Defends Cutting Support for Some Asylum Seekers | False | By Sarah Malik | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/asia/china-india-standoff-withdrawal.html | China and India Agree to Ease Tensions in Border Dispute | False | By Jeffrey Gettleman and Javier C. Hernâ€šÃ„°ndez | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/politics/trump-supreme-court.html | Trump'â€šÃ„‚Ã„'s Legal U-Turns May Test Supreme Court'â€šÃ„‚Ã„'s Patience | False | By Adam Liptak | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/climate/how-hurricane-harvey-became-so-destructive.html | How Hurricane Harvey Became So Destructive | False | By Lisa Friedman and John Schwartz | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/health/skin-lightening-glutathione-bleaching.html | A New Skin Lightening Procedure Is Short on Evidence | False | By Aneri Pattani | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-09-03 | https://www.nytimes.com/2017/08/28/books/review/jesus-carrasco-out-in-the-open.html | In This Beautiful Debut, a Boy Takes Flight in a Bleak World | False | By Natalie Serber | 2017-12-01 | TX 8-519-964 |
| 2017-08-28 | 2017-09-03 | https://www.nytimes.com/2017/08/28/books/review/notes-on-a-foreign-country-suzy-hansen.html | A Journalist Abroad Grapples With American Power | False | By Hisham Matar | 2017-12-01 | TX 8-519-964 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/business/media/guardian-non-profit-philanthropy.html | The Guardian Sets Up a Nonprofit to Support Its Journalism | False | By Amie Tsang | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-09-10 | https://www.nytimes.com/2017/08/28/t-magazine/ian-mcewan-cotswolds-garden-annalena-mcafee.html | Ian McEwan'â€šÃ„‚Ã„'s Enchanted Garden | False | By Mary Kaye Schilling | 2017-12-01 | TX 8-519-964 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/well/safer-cars-help-keep-older-drivers-on-the-road.html | Safer Cars Help Keep Older Drivers on the Road | False | By Jane E. Brody | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-09-03 | https://www.nytimes.com/2017/08/28/travel/photographer-jimmy-chin.html | Want to Take Great Travel Pictures? Jimmy Chin Has Advice | False | By Elaine Glusac | 2017-12-01 | TX 8-519-964 |
| 2017-08-28 | 2017-09-03 | https://www.nytimes.com/2017/08/28/travel/south-america-family-road-trip.html | This Family'â€šÃ„‚Ã„'s Road Trip Never Ends | False | Photographs by Adam Harteau | 2017-12-01 | TX 8-519-964 |
| 2017-08-28 | 2017-09-03 | https://www.nytimes.com/2017/08/28/travel/india-yak-herders.html | Yak Herders'â€šÃ„‚Ã„' Vanishing Way of Life | False | By Michael Benanav | 2017-12-01 | TX 8-519-964 |
| 2017-08-28 | 2017-09-03 | https://www.nytimes.com/2017/08/28/travel/kodiak-travel-photography.html | 130 Miles, 8 Days, 1 Spellbound Photographer on Kodiak Island | False | Photographs and Text by Christopher Miller | 2017-12-01 | TX 8-519-964 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/science/utah-paleontologists-turn-to-crowdfunding-for-raptor-project.html | Utah Paleontologists Turn to Crowdfunding for Raptor Project | False | By Asher Elbein | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/business/dealbook/uber-ceo-khosrowshahi-whitman-immelt.html | Morning Agenda: Meet Uber'â€šÃ„‚Ã„'s New Chief | False | By Amie Tsang | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/hurricane-harvey-houston-hospitals-rescue.html | Houston'â€šÃ„‚Ã„'s Hospitals Treat Storm Victims and Become Victims Themselves | False | By Sheri Fink and Alan Blinder | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/hurricane-harvey-evacuees-shelter-texas.html | At a Shelter in Texas, Desperate for Clues to What Happened Back Home | False | By Jack Healy | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/politics/fema-flooding-harvey-help.html | In Texas Flooding, FEMA Asks â€šÃ„‚Ã„'All Citizens to Get Involved'â€šÃ„‚Ã„' to Help | False | By Eileen Sullivan | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/hurricane-harvey-texas.html | Hurricane Harvey: The Devastation and What Comes Next | False | By Niraj Chokshi and Maggie Astor | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/asia/india-gurmeet-ram-rahim-singh.html | Indian Guru Whose Followers Rioted Is Sentenced for Rape | False | By Hari Kumar | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/hurricane-harvey-storm-flooding.html | Cities Gear Up to Take In Storm Victims From Texas Coast | False | By The New York Times | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/business/dealbook/gilead-kite-gene-therapy.html | Gilead to Buy Kite, Maker of Cancer Treatments, for $11.9 Billion | False | By Michael J. de la Merced | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-09-10 | https://www.nytimes.com/2017/08/28/t-magazine/fashion/timothee-chalamet-call-me-by-your-name.html | Timothéâ€™s Chalamet, of â€˜Call Me by Your Nameâ€™ Fame | False | By Hilary Moss | 2017-12-01 | TX 8-519-964 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/arts/music/mtv-video-music-awards-katy-perry-taylor-swift.html | Pop Star Egos Are Pushed Aside at Wacky, Socially Aware MTV V.M.A.s | False | By Jon Caramanica | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/theater/to-play-transgender-sandra-caldwell-had-to-open-up-about-who-she-is.html | To Play Transgender, Sandra Caldwell Had to Open Up About Who She Is | False | By Sophie Haigney | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-09-05 | https://www.nytimes.com/2017/08/28/science/horses-hooves-evolution.html | How Horses Got Their Hooves | False | By Steph Yin | 2017-12-01 | TX 8-519-964 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/sports/tennis/us-open-results-schedule.html | U.S. Open Tennis: First-Round Upsets, Results and Schedule | False | By David Waldstein | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/business/dealbook/fed-banking-regulator.html | How the Fed Is Flexing Its Muscles as a Banking Regulator | False | By David Zaring | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/nursing-home-houston-texas.html | Behind the Photo of the Older Women in Waist-High Water in Texas | False | By Jacey Fortin | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/business/economy/texas-hurricane-harvey-economic-impact.html | Hurricane to Cost Tens of Billions, but a Quick Recovery Is Expected | False | By Conor Dougherty and Nelson D. Schwartz | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/middleeast/lebanon-isis-syria.html | Lebanon Frees Hundreds of ISIS Fighters in Exchange for Soldiersâ€™ Bodies | False | By Rod Nordland | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-09-03 | https://www.nytimes.com/2017/08/28/realestate/shopping-for-dressers.html | Shopping for Dressers | False | By Tim McKeough | 2017-12-01 | TX 8-519-964 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/arts/television/game-of-thrones-finale-brienne-interview.html | Gwendoline Christie on â€˜Game of Thronesâ€™ and Brienneâ€™s Love Triangles | False | By Jennifer Vineyard | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/sports/ncaa-japan-mark-emmert-college-sports.html | An N.C.A.A. for Japan? Emmert Heads Abroad, Offering Advice | False | By Zach Schonbrun | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/movies/texas-chain-saw-massacre-tobe-hooper-appraisal.html | In â€˜Texas Chain Saw Massacre,â€™ Sympathy for the Devil | False | By Jason Zinoman | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/books/captain-america-fighting-evil-again.html | Captain America: Fighting Evil Again | False | By George Gene Gustines | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/business/dealbook/the-retailers-that-can-resist-the-amazon-onslaught.html | The Retailers That Can Resist the Amazon Onslaught | False | By Jennifer Saba | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/climate/southern-pine-beetles-killing-trees-as-temperatures-rise.html | Tree-Eating Beetles March Northward, Lured by Milder Winters | False | By Hiroko Tabuchi | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-30 | https://www.nytimes.com/2017/08/28/dining/steakhouse-nyc-restaurant-openings.html | Putting Fresh Spins on the Steakhouse | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/books/review-john-le-carre-legacy-of-spies.html | George Smiley and Other Old Friends Return in John le Carréâ€™s â€˜A Legacy of Spiesâ€™ | False | By Dwight Garner | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/nyregion/bike-sharing-spin-gps-dockless-citi-bike.html | No Room on a Bike Rack? Not a Problem for These Smart Bikes | False | By Winnie Hu | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-09-05 | https://www.nytimes.com/2017/08/28/watching/best-fall-tv-shows-catch-up-guide.html | Your Catch-Up Guide to the Best Shows Returning This Fall | False | By Margaret Lyons | 2017-12-01 | TX 8-519-964 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/science/dna-tests-ancestry.html | With a Simple DNA Test, Family Histories Are Rewritten | False | By Gina Kolata | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/08/28/us/politics/trump-tower-putin-felix-sater.html | Trump Associate Boasted That Moscow Business Deal â€šÃ„Â'Will Get Donald Electedâ€šÃ„Â´ | False | By Matt Apuzzo and Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/americas/canada-john-a-macdonald-kingston.html | Canada, Too, Faces a Reckoning With History and Racism | False | By Ian Austen | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/americas/guatemala-corruption-morales.html | Showdown in Guatemala Over Investigation of President | False | By Elisabeth Malkin | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/africa/kenya-plastic-bags-ban.html | In Kenya, Selling or Importing Plastic Bags Will Cost You $19,000 â€šÃ„Â® or Jail | False | By Kimiko de Freytas-Tamura | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/nyregion/herman-denny-farrell-democrat-profile-retires.html | In Pursuit of Influence (and Muggers): Denny Farrellâ€šÃ„Â´s 40 Years in Politics | False | By Michael Wilson | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-09-03 | https://www.nytimes.com/2017/08/28/books/review/kristen-arnett-7-eleven-book-party.html | Stories and Slurpees | False | By John Williams | 2017-12-01 | TX 8-519-964 |
| 2017-08-28 | 2017-08-30 | https://www.nytimes.com/2017/08/28/dining/new-york-chefs-move-beyond-the-city.html | New York Chefs Move Beyond the City | False | By Tejal Rao | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-30 | https://www.nytimes.com/2017/08/28/dining/fall-restaurant-openings.html | In Fallâ€šÃ„Â´s New Restaurants, Fresh Starts and Simple Pleasures | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/theater/a-dolls-house-part-2-julie-white-stephen-mckinley-henderson.html | For â€šÃ„Â'A Dollâ€šÃ„Â´s House, Part 2,â€šÃ„Â´ the Second Timeâ€šÃ„Â´s Also a Charm | False | By Jesse Green | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/technology/dara-khosrowshahi-uber-ceo.html | Uberâ€šÃ„Â´s C.E.O. Pick, Dara Khosrowshahi, Steps Into Brighter Spotlight | False | By David Streitfeld and Nellie Bowles | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/politics/trump-police-military-surplus-equipment.html | Trump Reverses Restrictions on Military Hardware for Police | False | By Adam Goldman | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-30 | https://www.nytimes.com/2017/08/28/dining/staten-island-restaurant-openings.html | Restaurants Follow the Building Boom on Staten Island | False | By Tejal Rao | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-30 | https://www.nytimes.com/2017/08/28/dining/ice-cream-factories-brooklyn.html | In Brooklyn, a Chance to Enjoy Factory-Fresh Ice Cream | False | By Tejal Rao | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-31 | https://www.nytimes.com/2017/08/28/technology/personaltech/fake-facebook-phone-lines.html | How to Avoid Phony Facebook Phone Lines | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/health/fda-stem-cell.html | F.D.A. Cracks Down on â€šÃ„Â'Unscrupulousâ€šÃ„Â´ Stem Cell Clinics | False | By Sheila Kaplan and Denise Grady | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-30 | https://www.nytimes.com/2017/08/28/dining/alvin-cailan-eggslut-paper-planes.html | Eggslutâ€šÃ„Â´s Alvin Cailan Tries Healthy Indulgence at Paper Planes | False | By Ligaya Mishan | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/arts/music/fredell-lack-violinist-dead.html | Fredell Lack, Admired Violinist and Teacher, Dies at 95 | False | By Amisha Padnani | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/europe/niels-hogel-german-nurse-killed-at-least-86-patients-officials-say.html | German Nurse Is Thought to Have Killed at Least 86, Officials Say | False | By Melissa Eddy | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/upshot/markets-are-signaling-that-hurricane-harvey-wont-crush-the-economy.html | Markets Are Signaling That Hurricane Harvey Wonâ€šÃ„Â´t Crush the Economy | False | By Neil Irwin | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/travel/tropical-storm-harvey-houston-airports.html | With Houston Airports Closed, Airlines Cancel Thousands of Flights | False | By Stephanie Rosenbloom | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-09-03 | https://www.nytimes.com/2017/08/28/t-magazine/art/jamie-hawkesworth-landscape-with-tree.html | One Photographerâ€šÃ„Â´s Personal (and Visual) Journey | False | By Kin Woo | 2017-12-01 | TX 8-519-964 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/business/dealbook/vix-trading.html | Day Trading in Wall Streetâ€šÃ„Â´s Complex â€šÃ„Â'Fear Gaugeâ€šÃ„Â´ Proliferates | False | By Landon Thomas Jr. | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/middleeast/mohammad-ali-taheri-iran-death-sentence-mystic-healer-shiite-mystic.html | Iran Sentences Faith Healing Shiite Mystic to Death | False | By Thomas Erdbrink | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/arts/design/south-street-seaport-museum-lightship-ambrose.html | South Street Seaport Museum Gets City Funds to Restore Lightship | False | By Sophie Haigney | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/opinion/donald-trumps-unpresidential-sojourn-at-the-white-house.html | â€˜Â²Donald Trumpâ€šÂ‚Â´s Unpresidential Sojourn at the White Houseâ€šÂ‚Â´ | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-28 | https://www.nytimes.com/2017/08/28/arts/music/taylor-swift-brand-new-billboard-chart.html | Taylor Swiftâ€šÂ‚Â´s â€˜Â²Look What You Made Me Doâ€šÂ‚Â´ Begins With a Bang | False | By Ben Sisario | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/opinion/why-eat-breakfast.html | Why Eat Breakfast? | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/opinion/moderation-reflects-courage-or-cowardice.html | Moderation Reflects Courage, or Cowardice | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/opinion/havoc-in-houston-from-floodwaters.html | Havoc in Houston From Floodwaters | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/opinion/hurricane-harvey-global-warming.html | Hurricane Harvey Was No Surprise | False | By Noah S. Diffenbaugh | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/arts/television/game-of-thrones-finale-sets-ratings-record.html | â€˜Â²Game of Thronesâ€šÂ‚Â´ Finale Sets Ratings Record | False | By John Koblin | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/heroes-texas-floods-harvey.html | Moments of Hope and Inspiration Rise Above the Chaos of Harvey | False | By Daniel Victor | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-30 | https://www.nytimes.com/2017/08/28/dining/chelsea-local-pasta-flyer-openings.html | Chelsea Market Expands With a Food-Focused Floor | False | By Florence Fabricant | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/arctic-polar-row-norway-rowers.html | Stranded on Norwegian Island, Rowers End Their Arctic Mission | False | By Megan Specia | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/business/business-trip-or-vacation-travel-start-ups-try-to-blur-the-line.html | Business Trip or Vacation? Travel Start-Ups Try to Blur the Line | False | By Tammy La Gorce | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/politics/shark-hurricane-harvey-rumors.html | A Shark in the Street, and Other Hurricane Harvey Misinformation You Shouldnâ€šÂ‚Â´t Believe | False | By Linda Qiu | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-09-17 | https://www.nytimes.com/2017/08/28/books/review/eric-foner-robert-e-lee.html | The Making and the Breaking of the Legend of Robert E. Lee | False | By Eric Foner | 2017-12-01 | TX 8-519-964 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/politics/right-left-opinions-trump-pardon-joe-arpaio.html | Writers on the Right and Left on Trumpâ€šÂ‚Â´s Pardon of Joe Arpaio | False | By Anna Dubenko | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-30 | https://www.nytimes.com/2017/08/28/arts/dance/daniil-simkin-guggenheim-falls-the-shadow.html | Dancing With High-Tech Shadows at the Guggenheim | False | By Brian Seibert | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/technology/uber-new-ceo.html | Uberâ€šÂ‚Â´s C.E.O. Choice Faces a Question of Ambitions | False | By Farhad Manjoo | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/politics/trump-finland-harvey-arpaio-russia.html | Trump Eyed â€˜Â²Far Higherâ€šÂ‚Â´ Ratings in Pardoning Joe Arpaio as Hurricane Hit | False | By Glenn Thrush and Julie Hirschfeld Davis | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/asia/north-korea-missile.html | North Korea Fires Missile Over Japan | False | By Choe Sang-Hun and David E. Sanger | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/donate-harvey-charities-scams.html | Where to Donate to Harvey Victims | False | By Christina Caron | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-09-04 | https://www.nytimes.com/2017/08/28/nyregion/metropolitan-diary-out-of-the-box.html | Out of the Box | False | By Leon Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/arts/television/game-of-thrones-samwell-tarly-interview.html | Actor John Bradley From â€˜Â²Game of Thronesâ€šÂ‚Â´ on Whether White Walkers Have Feelings, Too | False | By Jennifer Vineyard | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/hurricane-katrina-harvey.html | How Does Harvey Compare With Hurricane Katrina? Hereâ€šÂ‚Â´s What We Know | False | By Shaila Dewan and John Schwartz | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/business/amazon-whole-foods-cheaper-prices.html | The Amazon Effect: How Prices Dropped at Whole Foods | False | By Kevin Granville | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/science/george-a-keyworth-ii-reagan-science-adviser-dies-at-77.html | George A. Keyworth II, Reagan Science Adviser, Dies at 77 | False | By William J. Broad | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/08/28/business/dealbook/flood-insurance-harvey.html | Homeowners (and Taxpayers) Face Billions in Losses From Harvey Flooding | False | By Mary Williams Walsh | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/08/28/us/storm-readers-react.html | â€˜The Only Thing to Do Is Wait.â€™ Readers React to the Texas Hurricane | False | By Marie Tae McDermott | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/nyregion/nyc-ferry-astoria-kayakers.html | NYC Ferry Is Expanding Again, but Not Without Growing Pains | False | By Patrick McGeehan | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/politics/harvey-congress-aid-trump-cruz-sandy.html | For Congress, Storm Adds Another Urgent Issue to a Full Plate | False | By Thomas Kaplan and Jonathan Martin | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/harvey-evacuations-texas.html | Coffee and Cots as Houston Houses Thousands in a Convention Center | False | By Alan Blinder and Jack Healy | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/politics/trump-travel-ban-appeals-court.html | Appeals Court Appears Inclined to Exempt Relatives From Travel Ban | False | By Adam Liptak | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/nyregion/house-fire-couple-jewish-community-brooklyn.html | Jewish Community Mourns Couple Killed in House Fire | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/business/dealbook/tim-cook-apple-moral-responsibility.html | Appleâ€™s Tim Cook Barnstorms for â€˜Moral Responsibilityâ€™ | False | By Andrew Ross Sorkin | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/europe/africa-migrants-europe.html | European Leaders Look to Africa to Stem Migration | False | By Alissa J. Rubin and Jason Horowitz | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/houston-flooding-harvey.html | Deluged Texas Braces for More Rain, and Years of Recovery | False | By Julie Turkewitz, Richard PÃ©rez-PeÃ±a and Jack Healy | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/business/how-to-file-a-claim-for-flood-damage.html | How to File a Claim for Flood Damage | False | By Mary Williams Walsh | 2017-12-01 | TX 8-481-640 |
| 2017-08-28 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/houston-mayor-evacuation-dilemma.html | Houston Mayorâ€™s No-Win Dilemma: Whether to Tell Residents to Stay or Go | False | By Manny Fernandez and Richard Fausset | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/28/opinion/harvey-houston-residents-resilience.html | As Harvey Rains Down Devastation, Houston Stands Together | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/28/arts/ed-skrein-hellboy-whitewashing.html | Ed Skrein, Facing Criticism, Backs Out of Playing Asian Character in â€˜Hellboyâ€™ | False | By Liam Stack | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/politics/trump-tax-plan-cohn-mnuchin.html | Two Bankers Are Selling Trumpâ€™s Tax Plan. Is Congress Buying? | False | By Julie Hirschfeld Davis and Kate Kelly | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/28/insider/paywall-hurricane-harvey.html | Why the Paywall Came Down for Hurricane Harvey | False | By Remy Tumin | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/28/world/middleeast/iran-namazi-convictions.html | Iran Upholds Convictions of Iranian-American Father and Son | False | By Rick Gladstone | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/28/todayspaper/quotation-of-the-day-deluged-and-weary-texas-braces-for-years-of-recovery.html | Quotation of the Day: Deluged and Weary, Texas Braces for Years of Recovery | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/28/us/harvey-pets-animals.html | Saving Pets Is Paramount for Many Fleeing Tropical Storm Harvey | False | By Matthew Haag | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/28/crosswords/daily-puzzle-2017-08-29.html | Overly Inventive | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/28/sports/yankees-sit-aaron-judge-in-hopes-of-restarting-him.html | Yankees Sit Aaron Judge in Hopes of Restarting Him | False | By Wallace Matthews | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/28/sports/baseball/mets-shut-down-david-wrights-rehab-and-lose-yoenis-cespedes-for-season.html | Mets Shut Down David Wrightâ€™s Rehab and Lose Yoenis Cespedes for Season | False | By James Wagner | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/28/sports/tennis/us-open-jc-aragone.html | J.C. Aragone Tried Tennis Again, and Landed in the U.S. Open | False | By Scott Cacciola | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/28/sports/skater-yulia-lipnitskaya-retires-at-19-after-battling-anorexia.html | Skater Yulia Lipnitskaya Retires at 19 After Battling Anorexia | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/28/tennis/us-open-dmitry-tursonov-protected-ranking.html | At U.S. Open, Tursunov, as Usual, Finds Wealth if Not Success | False | By Ben Rothenberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-31 | https://www.nytimes.com/2017/08/29/fashion/drakes-mens-wear.html | Drakeâ€šÃ„Â's Will Make You Want to Dress Up | False | By Jon Caramanica | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/29/sports/tennis/us-open-maria-sharapova-beats-simona-halep.html | Maria Sharapova Returns With Electrifying Win Over Simona Halep | False | By David Waldstein | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/29/movies/venice-film-festival-tends-its-prestige-with-care.html | Venice Film Festival Tends Its Prestige With Care | False | By Nicolas Rapold | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/29/sports/baseball/a-houston-astros-home-series-is-moved-to-florida.html | A Houston Astros Home Series Is Moved to Florida | False | By Billy Witz | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/29/arts/television/whats-on-tv-tuesday-wonder-woman-and-some-erotic-thrillers.html | Whatâ€šÃ„Â's on TV Tuesday: â€šÃ„Â'Wonder Womanâ€šÃ„Â´ and Some Erotic Thrillers | False | By Kathryn Shattuck | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/29/opinion/trump-unfit-goldwater-rule.html | Who Decides Whether Trump Is Unfit to Govern? | False | By Peter D. Kramer and Sally L. Satel | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/29/opinion/trump-identity-politics.html | How Trump Kills the G.O.P. | False | By David Brooks | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/29/opinion/harvey-the-storm-that-humans-helped-cause.html | Harvey, the Storm That Humans Helped Cause | False | By David Leonhardt | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/29/opinion/charlie-parker-freedom.html | Charlie Parker and the Meaning of Freedom | False | By Arthur C. Brooks | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/29/opinion/american-values-arpaio-pardon.html | â€šÃ„Â²The President Speaks for Himselfâ€šÃ„Â´ | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/opinion/brexit-labour-jeremy-corbyn.html | Brexit Sends Labour Back to Class | False | By Matthew J. Goodwin | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/opinion/iran-syria.html | Iran Is Taking Over Syria. Can Anyone Stop It? | False | By David W. Lesch | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-09-03 | https://www.nytimes.com/2017/08/29/magazine/why-are-some-new-statistics-embraced-and-not-others.html | Why Are Some New Statistics Embraced and Not Others? | False | By Jay Caspian Kang | | TX 8-519-964 |
| 2017-08-29 | 2017-09-03 | https://www.nytimes.com/2017/08/29/magazine/in-our-cynical-age-no-one-fails-anymore-everybody-pivots.html | In Our Cynical Age, No One Fails Anymore â€šÃ„Â® Everybody â€šÃ„Â'Pivotsâ€šÃ„Â´ | False | By Jacob Silverman | | TX 8-519-964 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/business/economy/home-health-care-work.html | Home Health Care: Shouldnâ€šÃ„Â´t It Be Work Worth Doing? | False | By Eduardo Porter | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-09-03 | https://www.nytimes.com/2017/08/29/books/review/made-for-love-alissa-nutting.html | The Real-Life Reality Show That Jumped the Shark | False | By Merritt Tierce | | TX 8-519-964 |
| 2017-08-29 | 2017-09-03 | https://www.nytimes.com/2017/08/29/books/review/ann-powers-good-booty.html | â€šÃ„Â'Good Bootyâ€šÃ„Â´: The Sexual Power of Music | False | By Franz Nicolay | | TX 8-519-964 |
| 2017-08-29 | 2017-09-03 | https://www.nytimes.com/2017/08/29/books/review/criticism-objectivity-judgement.html | Should Critics Aim to Be Open-Minded or to Pass Judgment? | False | | 2017-12-01 | TX 8-519-964 |
| 2017-08-29 | 2017-09-03 | https://www.nytimes.com/2017/08/29/magazine/the-new-front-in-the-gerrymandering-wars-democracy-vs-math.html | The New Front in the Gerrymandering Wars: Democracy vs. Math | False | By Emily Bazelon | | TX 8-519-964 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/trump-harvey-white-house-memo.html | Harvey Gives Trump a Chance to Reclaim Power to Unify | False | By Glenn Thrush | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-09-03 | https://www.nytimes.com/2017/08/29/travel/travel-photography-tours.html | 10 Tours to Turn Travelers Into Photographers | False | By Shivani Vora | | TX 8-519-964 |
| 2017-08-29 | 2017-09-03 | https://www.nytimes.com/2017/08/29/arts/design/environmental-artist-justin-brice-guariglia.html | A Man on an Eco-Mission in Mixed Media | False | By Ted Loos | | TX 8-519-964 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/asia/japan-north-korea-missile-warning.html | Japan Wakes to a Text Message: Missile Approaching | False | By Motoko Rich | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/business/dealbook/trump-cohn-mnuchin-taxes.html | Morning Agenda: Cohn and Mnuchin Tackle Taxes | False | By Amie Tsang | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/asia/afghanistan-graveyard-empires-historical-pictures.html | The Empire Stopper | False | By Rod Nordland | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/asia/korea-missile-japan-pacifism.html | A Pacifist Japan Starts to Embrace the Military | False | By Motoko Rich | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/australia/queensland-racial-slurs-names.html | Australian State Removes Racially Offensive Place Names | False | By Isabella Kwai | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/opinion/is-pakistan-willing-to-lose-america.html | Is Pakistan Willing to Lose America? | False | By Mosharraf Zaidi | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/hurricane-harvey-storm-flooding.html | With Death Toll at 30, Storm Makes 2nd Landfall | False | By The New York Times | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/business/indonesia-freeport-mcmoran-grasberg-deal-majority.html | Freeport to Give Indonesia a Majority Stake in Its Grasberg Mine | False | By Jon Emont | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/school-closings-from-harvey-threaten-disruption-across-texas.html | School Closings From Harvey Threaten Disruption Across Texas | False | By Dana Goldstein | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-31 | https://www.nytimes.com/2017/08/29/technology/personaltech/go-bold-or-italics-with-gmail-formatting-options.html | Go Bold (or Italics) With Gmail Formatting Options | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-09-10 | https://www.nytimes.com/2017/08/29/t-magazine/art/trevor-paglen.html | Art for a Post-Surveillance Age | False | By Megan Oâ€šÃ‚Â¿Ã‚Â´Grady | 2017-12-01 | TX 8-519-964 |
| 2017-08-29 | 2017-09-10 | https://www.nytimes.com/2017/08/29/t-magazine/design/marie-france-cohen-home-bonpoint-demode.html | From a Beloved Childrenâ€šÃ‚Â´s Boutique to a French Dâ€šÃ‚Â©cor Store | False | By Amy Serafin | 2017-12-01 | TX 8-519-964 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/asia/afghanistan-airstrikes-civilians.html | Airstrikes in Afghanistan Kill More Than a Dozen Civilians | False | By Mujib Mashal and Fatima Faizi | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/sports/tennis/us-open-brienne-minor.html | Brienne Minor, Following in Familyâ€šÃ‚Â´s Footsteps, Reaches the Big Stage | False | By Kelly Whiteside | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/business/dealbook/book-review-fifty-inventions.html | Review: â€šÃ‚Â¿Fifty Inventionsâ€šÃ‚Â´ Falls Short of Its Ambitions | False | By Jonathan A. Knee | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/sports/tennis/us-open-results-schedule.html | U.S. Open Tennis: 9 Matches, and 1 Big Scare for Roger Federer | False | By Naila-Jean Meyers | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/movies/the-teacher-review-jan-hrebejk.html | Review: â€šÃ‚Â¿The Teacher,â€šÃ‚Â´ a Classroom Satire on Political Corruption | False | By Ben Kenigsberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/dining/opentable-restaurant-reservations.html | OpenTable Began a Revolution. Now Itâ€šÃ‚Â´s a Power Under Siege. | False | By Stephanie Strom | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/nyregion/congressional-races-cuomo-new-york-republicans.html | Take 6 Congressional Races. Add Gov. Cuomo. Stir the Pot. | False | By Jesse McKinley | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/trump-texas-harvey.html | Trump, in Texas, Calls Harvey Recovery Response Effort a â€šÃ‚Â¿Real Teamâ€šÃ‚Â´ | False | By Glenn Thrush | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/dining/restaurant-wish-list-pete-wells.html | A Wish List for New Restaurants | False | By Pete Wells | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/business/dealbook/uk-ad-ppi-arnold-schwarzenegger.html | â€šÃ‚Â¿Do It Now!â€šÃ‚Â´ U.K. Regulator Turns to Animatronic Arnold Schwarzenegger | False | By Chad Bray | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/dining/restaurant-reservation-apps.html | A Brief Guide to the Newer Reservation Apps | False | By Stephanie Strom | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/business/a-vibrant-turnaround-for-a-neglected-charleston-neighborhood.html | A Vibrant Turnaround for a Neglected Charleston Neighborhood | False | By Nick Madigan | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/arts/television/game-of-thrones-season-7-finale-director-jon-snow.html | â€šÃ‚Â¿Game of Thronesâ€šÃ‚Â´ Director on Jon Snowâ€šÃ‚Â´s Past and Tyrionâ€šÃ‚Â´s Reaction | False | By Jennifer Vineyard | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-31 | https://www.nytimes.com/2017/08/29/style/husband-is-controlling.html | The Litter Box as Litmus Test: Can This Marriage Be Scooped? | False | By Steve Almond and Cheryl Strayed | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-09-05 | https://www.nytimes.com/2017/08/29/well/live/can-your-good-cholesterol-be-too-high.html | Can Your â€šÃ‚Â¿Goodâ€šÃ‚Â´ Cholesterol Be Too High? | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-964 |
| 2017-08-29 | 2017-09-03 | https://www.nytimes.com/2017/08/29/nyregion/visiting-bannerman-castle.html | Visiting Bannerman Castle | False | By Julie Besonen | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-29 | 2017-09-03 | https://www.nytimes.com/2017/08/29/nyregion/project-by-equinox-exercise.html | A Think Tank for the Spandex Set | False | By Alyson Krueger | 2017-12-01 | TX 8-519-964 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/new-orleans-katrina-houston.html | New Orleans Looks to Houston, and Sees Itself | False | By John Schwartz and Campbell Robertson | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/hurricane-harvey-warnings-unprecedented.html | As Harvey Raged, Meteorologists Grasped for Words to Describe It | False | By Christine Hauser | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-09-05 | https://www.nytimes.com/2017/08/29/science/trigonometry-babylonian-tablet.html | Hints of Trigonometry on a 3,700-Year-Old Babylonian Tablet | False | By Kenneth Chang | 2017-12-01 | TX 8-519-964 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/books/review-my-absolute-darling-gabriel-tallent.html | A Heroine in the Mold of Huck and Scout | False | By Parul Sehgal | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/harvey-find-help-resources.html | Displaced by Harvey? Hereâ€šÃ„ôs How to Get Help | False | By Christina Caron | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/asia/north-korea-japan-missile-us.html | U.N. Condemns North Koreaâ€šÃ„ôs Latest Missile Tests, but Takes No Action | False | By Choe Sang-Hun | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/asia/sea-shepherd-whaling-japan.html | Sea Shepherd Activists Halt Pursuit of Japanese Whalers | False | By Megan Specia | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/asia/floods-south-asia-india-bangladesh-nepal-houston.html | More Than 1,000 Died in South Asia Floods This Summer | False | By Jeffrey Gettleman | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/opinion/subways-transit.html | Packed Subway Trains Cause Delays | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/joel-osteen-backlash-church.html | Joel Osteen Says Lakewood Church Is Open to Harvey Victims After Criticism | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/opinion/gay-discrimination.html | Gay in America: The Fight Against Discrimination | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/opinion/houston-texas-harvey-storm-flood.html | â€šÃ„Ã¹This Is Texasâ€šÃ„Ã¹: Help in a Disaster | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-31 | https://www.nytimes.com/2017/08/29/fashion/anwar-carrots-streetwear.html | Anwar Carrots Wants to Be the Martha Stewart of Street Wear | False | By Iman Stevenson | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/movies/alan-root-oft-bitten-wildlife-filmmaker-dies-at-80.html | Alan Root, Oft-Bitten Wildlife Filmmaker, Dies at 80 | False | By Neil Genzlinger | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-31 | https://www.nytimes.com/2017/08/29/arts/music/jazz-refreshed-london.html | Ambassadors of Londonâ€šÃ„ôs Rebooted, Revitalized Jazz Scene Come to New York | False | By Giovanni Russonello | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/business/britain-ceo-executive-pay.html | Britain Looks to Address Inequality With Executive Pay Measures | False | By Amie Tsang | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/arts/dance/drive-east-apoorva-jayaraman.html | Traditional Indian Dance, With Room for New Blood | False | By Alastair Macaulay | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/arts/newseums-leader-resigns-amid-review-of-finances.html | Newseumâ€šÃ„ôs Leader Resigns Amid Review of Finances | False | By Sophie Haigney | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/business/media/sarah-palin-lawsuit-new-york-times.html | Sarah Palinâ€šÃ„ôs Defamation Suit Against The New York Times Is Dismissed | False | By Sydney Ember | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/arts/design/ai-weiwei-washington-square-installation.html | Washington Square Community Group Protests Ai Weiwei Installation | False | By Andrew R. Chow | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/europe/roma-culture-school-bias.html | Roma Culture 101: Opening Minds With Song, Talk and Laughter | False | By Elisabetta Povoledo | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/asia/rohingya-myanmar-fighting-un-daw-aung-san-suu-kyi-bangladesh.html | More than 8,700 Rohingya Flee Myanmar Fighting This Week | False | By Nick Cumming-Bruce | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/middleeast/iran-missiles-lebanon-israel-.html | Iran Building Weapons Factories in Lebanon and Syria, Israel Says | False | By Isabel Kershner | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-09-03 | https://www.nytimes.com/2017/08/29/t-magazine/fashion/maggie-marilyn-hewitt-clothing-designer.html | Person to Know: A Nonconformist New Zealand Designer | False | By Merrell Hambleton | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/movies/amid-gung-ho-mentality-stunt-deaths-renew-a-debate-over-safety.html | Amid â€šÃ„Â²Gung-Ho Mentality,â€šÃ„Â´ Stunt Deaths Renew a Debate Over Safety | False | By Sophie Haigney | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/theater/great-comet-broadway-race.html | Race, Money and Broadway: How â€šÃ„Â²Great Cometâ€šÃ„Â´ Burned Out | False | By Michael Paulson | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/nyregion/state-lawmakers-subway-funding.html | They Have a Say Over the Subways, From Hundreds of Miles Away | False | By James Barron and Vivian Wang | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/opinion/trump-ego-harvey-floods.html | The Waters Swell. So Does Trumpâ€šÃ„Â´s Ego. | False | By Frank Bruni | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/europe/jeannie-rousseau-de-clarens-dead-french-spy-in-world-war-ii.html | Jeannie Rousseau de Clarens, Valiant World War II Spy, Dies at 98 | False | By William Grimes | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/realestate/commercial/recent-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/nyregion/family-of-boy-who-wears-dresses-sues-education-department.html | Family of Boy Who Wears Dresses Sues Education Department | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/29/theater/bernard-pomerance-dead-wrote-the-elephant-man.html | Bernard Pomerance, Who Wrote â€šÃ„Â²The Elephant Man,â€šÃ„Â´ Dies at 76 | False | By Neil Genzlinger | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-29 | https://www.nytimes.com/2017/08/29/us/charlottesville-suspect-arrested.html | Charlottesville Beating Suspect Is Arrested in Georgia | False | By Frances Robles | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/chicago-police-consent-decree.html | Illinois Attorney General Sues Chicago Over Police Practices | False | By Mitch Smith | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/nyregion/queens-man-syria-isis.html | Queens Man Is Charged With Trying to Enter Syria to Join ISIS | False | By Alan Feuer | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/nyregion/bail-expediting-program-jails.html | To Shrink Jail Population, a Bail Program Is Expanding | False | By Ashley Southall | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-09-04 | https://www.nytimes.com/2017/08/29/nyregion/metropolitan-diary-the-connection-holds.html | The Connection Holds | False | By Kevin Bryant | 2017-12-01 | TX 8-519-964 |
| 2017-08-29 | 2017-09-03 | https://www.nytimes.com/2017/08/29/nyregion/eataly-nyc-flatiron-fruit-vegetables.html | Eataly Draws Tourists, but Its Produce Lures Regulars | False | By Shivani Vora | 2017-12-01 | TX 8-519-964 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/harvey-email-callout.html | Are You Affected by the Storm? We Would Like to Hear From You | False | By The New York Times | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/business/ford-driverless-pizza-delivery-dominos.html | Thereâ€šÃ„Â´s a Pizza Delivery in Fordâ€šÃ„Â´s Future, by Driverless Car | False | By Neal E. Boudette | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/volunteer-rescue-crews-hurricane-harvey-houston.html | On Roads Turned Waterways, Volunteers Improvise to Save the Trapped and Desperate | False | By Manny Fernandez | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/business/energy-environment/harvey-energy-industry-texas.html | Harveyâ€šÃ„Â´s Toll on Energy Industry Shows a Texas Vulnerability | False | By Clifford Krauss and Hiroko Tabuchi | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/business/texas-damage-claims.html | No, Sept. 1 Isnâ€šÃ„Â´t Deadline for Hurricane-Damage Claims Under New Texas Law | False | By Mary Williams Walsh | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-09-05 | https://www.nytimes.com/2017/08/29/science/plesiosaurs-four-flippers.html | The Prehistoric Puzzle of How Plesiosaurs Swam Through the Oceans | False | By Nicholas St. Fleur | 2017-12-01 | TX 8-519-964 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/politics/senate-trump-lou-barletta-.html | Trump Republicans Invigorate, and Complicate, Partyâ€šÃ„Â´s Fight for Senate | False | By Sheryl Gay Stolberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/books/howard-kaminsky-publisher-with-a-best-seller-sense-dies-at-77.html | Howard Kaminsky, Publisher With a Best-Seller Sense, Dies at 77 | False | By Richard Sandomir | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/immigration-harvey-border-patrol.html | It Was an Uneasy Time for Immigrants in Texas. Then the Rains Came. | False | By Simon Romero and Miriam Jordan | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/opinion/harvey-houston-schools-teachers.html | I Teach in Houston. Iâ€šÃ„Â´m Worried for My Students. | False | By Lisa Lyneâ€šÃ„Â© Daniels | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/middleeast/naji-al-ali-murder-handala.html | London Police Reopen Investigation Into 1987 Killing of Palestinian Cartoonist | False | By Liam Stack | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/business/economy/trump-corporate-tax-plan.html | Trump Tax Plan May Free Up Corporate Dollars, but Then What? | False | By Patricia Cohen | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/sports/baseball/yankees-indians-rained-out.html | Rain Leaves Yankees With Doubleheader Before Key Boston Series | False | By Wallace Matthews | 2017-12-01 | TX 8-481-640 |
| 2017-08-29 | 2017-08-30 | https://www.nytimes.com/2017/08/29/technology/uber-ceo-board.html | Inside Uberâ€šÃ„Â´s Wild Ride in a Search of a New C.E.O. | False | By Mike Isaac | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/29/todayspaper/quotation-of-the-day-an-uneasy-time-for-immigrants-and-then-the-rain-began-to-fall.html | Quotation of the Day: An Uneasy Time for Immigrants, and Then the Rain Began to Fall | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/29/sports/baseball/from-a-haven-in-florida-the-astros-think-of-houston.html | From a Haven in Florida, the Astros Think of Houston | False | By Billy Witz | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/harvey-texas-louisiana.html | Stalled Over Gulf, Harvey Deepens Texansâ€šÃ„Â´ Soggy Misery | False | By Jack Healy, Richard Pã†'Ã©Crez-Peã±'Ã±a and Alan Blinder | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/americas/guatemala-corruption-morales-constitutional-court.html | Guatemalaâ€šÃ„Â´s Top Court Says President Canâ€šÃ„Â´t Expel Chief of Anticorruption Panel | False | By Elisabeth Malkin | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/29/sports/tennis/naomi-osaka-angelique-kerber-us-open.html | Naomi Osaka Ousts Angelique Kerber, the Defending Champion, at the U.S. Open | False | By Ben Rothenberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/29/sports/tennis/us-open-roger-federer-rafael-nadal.html | Roger Federer Survives a Scare, and Rafael Nadal Overcomes a Din | False | By David Waldstein | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/29/crosswords/daily-puzzle-2017-08-30.html | Not Pointed | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/29/sports/e-sports-found-growing-niche-now-they-start-to-find-homes.html | E-Sports Found a Growing Niche. Now They Start to Find Homes. | False | By Kevin Draper | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/29/us/politics/mattis-trump-transgender-ban.html | Mattis Says Panel Will Study Trumpâ€šÃ„Â´s Transgender Military Ban | False | By Helene Cooper | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/29/sports/university-of-houston-postpones-game-in-wake-of-hurricane-harvey.html | University of Houston Postpones Game in Wake of Hurricane Harvey | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/29/world/europe/princess-diana-20th-anniversary-uk.html | In Memories of Diana, Princess of Wales, a Vast Generational Divide | False | By Patrick Kingsley | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/fashion/aura-photography-radiant-human.html | Aura Photographs: Selfies for the New Age Set | False | By Marisa Meltzer | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/fashion/gender-fluid-lingerie-agent-provocateur-les-girls-les-boys.html | Agent Provocateur Founder Unveils a New Lingerie Label | False | By Elizabeth Paton | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-09-04 | https://www.nytimes.com/2017/08/30/sports/olympics/munich-olympic-massacre-1972-memorial-israeli-athletes.html | In Munich, a Tribute to Israeli Athletes and Familiesâ€šÃ„Â´ Persistence | False | By Andrew Keh | | TX 8-519-964 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/30/us/trump-focus-group.html | Trump Voters Growing Impatient With the President, Focus Group Reveals | False | By Maggie Haberman | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/30/arts/television/what-to-watch-wednesday-huangs-world-reg-masterchef.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â˜Huangâ€šÃ„Â´s Worldâ€šÃ„Â´ and â€šÃ„Â˜Regâ€šÃ„Â´ | False | By Sara Aridi | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/30/world/americas/mexico-claudio-gonzalez-laporte.html | A Scion of Mexico Fights Corruption, and Becomes a Target | False | By Azam Ahmed | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/30/technology/amazon-alexa-microsoft-cortana.html | â€šÃ„Â˜Cortana, Open Alexa,â€šÃ„Â´ Amazon Says. And Microsoft Agrees. | False | By Nick Wingfield | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/30/arts/television/uk-gbbo-great-british-bake-off-channel-4.html | â€šÃ„Â²Great British Bake Offâ€šÃ„Â´ Is Still a Treat for Many Viewers | False | By Noel Murray | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/30/opinion/harvey-red-cross-donations.html | Making Sure Your Help Gets to Hurricane Harveyâ€šÃ„Â´s Victims | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/30/opinion/erik-prince-contractors-afghanistan.html | Erik Prince: Contractors, Not Troops, Will Save Afghanistan | False | By Erik Prince | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/30/opinion/corporate-tax-cuts-jobs.html | Itâ€šÃ„Â´s a Myth That Corporate Tax Cuts Mean More Jobs | False | By Sarah Anderson | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/30/opinion/afghanistan-iraq-military-weapons.html | Many Shades of the U.S. at War | False | By Thomas L. Friedman | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-30 | https://www.nytimes.com/2017/08/30/opinion/brooklyn-west-indian-violence.html | Last Hope for Peace at Brooklynâ€šÃ„Â´s Big Party | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/opinion/another-good-reason-to-make-cities-car-free.html | Another Good Reason to Make Cities Car-Free | False | By Taras Grescoe | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/magazine/my-nanny-has-a-gambling-problem-can-i-fire-her.html | My Nanny Has a Gambling Problem. Can I Fire Her? | False | By Kwame Anthony Appiah | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/magazine/how-to-get-rich-in-trumps-washington.html | How to Get Rich in Trumpâ€šÃ„Â´s Washington | False | By Nicholas Confessore | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-09-10 | https://www.nytimes.com/2017/08/30/travel/peaceful-island-indonesia.html | This Indonesian Island Is a Respite From Bali. At Least for Now. | False | By Dave Seminara | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/books/review/pages-for-her-sylvia-brownrigg.html | Illicit Lovers, Reunited in Adulthood | False | By Sophie Gilbert | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/magazine/bozoma-saint-john-wants-to-humanize-uber.html | Bozoma Saint John Wants to Humanize Uber | False | Interview by Ana Marie Cox | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/books/review/walt-whitman-life-and-adventures-of-jack-engle-manly-health.html | Two New Old Books That Show Walt Whitmanâ€šÃ„Â´s Different Selves | False | By Ted Genoways | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/politics/eric-schmidt-google-new-america.html | Google Critic Ousted From Think Tank Funded by the Tech Giant | False | By Kenneth P. Vogel | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/books/review/ill-have-what-shes-having-erin-carlson.html | Affairs to Remember: Nora Ephronâ€šÃ„Â´s Classic Rom-Coms | False | By Lisa Schwarzbaum | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/hurricane-center-timeline.html | From Forecast to Disaster: A Timeline at the National Hurricane Center | False | By Lizette Alvarez | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/technology/doxxing-protests.html | How â€šÃ„Â²Doxxingâ€šÃ„Â´ Became a Mainstream Tool in the Culture Wars | False | By Nellie Bowles | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/confederate-monuments.html | A Boom in Confederate Monuments, on Private Land | False | By Sabrina Tavernise | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/theater/eavesdropping-on-warhol-and-capote.html | Eavesdropping on Warhol and Capote | False | By Blake Gopnik | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/realestate/weston-conn-quiet-and-wooded-with-top-notch-schools.html | Weston, Conn.: Quiet and Wooded, With Top-Notch Schools | False | By Lisa Prevost | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/asia/north-korea-south-korea-missile-pictures-bomb.html | After Missile Tests, North and South Korea Wage War of Pictures | False | By Russell Goldman | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-09-05 | https://www.nytimes.com/2017/08/30/well/move/moving-when-young-may-strengthen-the-adult-brain.html | Moving When Young May Strengthen the Adult Brain | False | By Gretchen Reynolds | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/insider/newsbook-column-explainer-book-review.html | When the News Begs for a Book: Behind the Newsbook Column | False | By Concepciã¥â€°Ã¶n De Leã¥â€°Ã¶n | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/opinion/washington-remains-united-behind-nato.html | Washington Remains United Behind NATO | False | By Kay Bailey Hutchison | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/business/dealbook/united-technologies-rockwell-collins-deal.html | Morning Agenda: Takeover of Rockwell Collins Said to Be Near | False | By Amie Tsang and Michael J. de la Merced | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/asia/south-korea-spy-chief-sentenced.html | Former South Korean Spy Chief Sentenced for Trying to Sway Election | False | By Choe Sang-Hun | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/opinion/india-privacy.html | Affirming Privacy, Rebuking Indiaâ€šÃ„Â´s Leaders | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/middleeast/isis-syria-lebanon-us-military.html | U.S. Airstrikes Block Convoy Transferring ISIS Fighters | False | By Rod Nordland | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/politics/ballistic-missile-test-hawaii.html | U.S. Test Successfully Intercepts Ballistic Missile | False | By Eileen Sullivan | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/hurricane-harvey-flooding-houston.html | Explosions and Black Smoke Reported at Chemical Plant | False | By The New York Times | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/politics/trump-missouri-tax-plan.html | Trump in Missouri Lays Groundwork for Tax Overhaul but Offers No Details | False | By Julie Hirschfeld Davis and Binyamin Appelbaum | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/business/economy/gdp.html | U.S. Economy Grew 3% in 2nd Quarter, Fastest Pace in 2 Years | False | By Nelson D. Schwartz | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/realestate/900000-homes-in-colorado-pennsylvania-and-vermont.html | $900,000 Homes in Colorado, Pennsylvania and Vermont | False | By Tim McKeough | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/realestate/house-hunting-in-bali.html | House Hunting in ... Bali | False | By Roxana Popescu | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/politics/trump-north-korea-extortion-money.html | Trump Says He Will Not Talk to North Korea. Experts Fear He Will. | False | By Mark Landler | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/port-arthur-flooding.html | Port Arthur Faces Harvey Flooding Disaster: â€šÃ„Â²Our Whole City Is Underwaterâ€šÃ„Â´ | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-09-10 | https://www.nytimes.com/2017/08/30/t-magazine/travel/sullivan-county-narrowsburg-livingston-manor-callicoon-guide.html | What to Do (and Where to Stay) in the Western Catskills | False | By Brett Berk | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/fashion/weddings/spending-the-wedding-funds-on-a-house-downpayment-or-vacation.html | Choosing a Down Payment Over a Fancy Wedding | False | By Alyson Krueger | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/arts/television/game-of-thrones-bran-interview-isaac-hempstead-wright.html | â€šÃ„Â²Game of Thronesâ€šÃ„Â´: Isaac Hempstead Wright on Branâ€šÃ„Â´s Powers and Ties to the Night King | False | By Jennifer Vineyard | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-09-05 | https://www.nytimes.com/2017/08/30/well/family/breast-feeding-may-lower-risk-of-endometriosis.html | Breast-Feeding May Lower Risk of Endometriosis | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/sports/tennis/us-open-results.html | U.S. Open Live Results: Two Young Stars Rise, Two Fall | False | By Naila-Jean Meyers | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/sports/espn-ed-cunningham-football-concussions.html | ESPN Football Analyst Walks Away, Disturbed by Brain Trauma on Field | False | By John Branch | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/arts/design/painted-spanish-trucks-jaime-colsa-abraham-lacalle.html | Putting Art on Wheels and Taking It Back to the Streets | False | By Raphael Minder | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/fashion/uncle-brother-catskills-gavin-brown.html | A Catskills Art Scene Makes a Splash With Free Curry | False | By David Colman | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/europe/trump-press-united-nations.html | U.N. Human Rights Chief Condemns Trumpâ€šÃ„Â´s Attacks on Media | False | By Nick Cumming-Bruce | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-09-05 | https://www.nytimes.com/2017/08/30/science/moose-wolves-caribou.html | Hunting Moose in Canada to Save Caribou From Wolves | False | By Joanna Klein | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/fashion/illuminati-ball.html | A Mystery Ball Where the Illuminati Have Cloven Hooves | False | By Andy Newman | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/asia/indian-hospital-oxygen-arrest.html | Head of Indian Medical College and His Wife Charged in Oxygen Shortage | False | By Hari Kumar and Jeffrey Gettleman | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-09-12 | https://www.nytimes.com/2017/08/30/health/fathers-united-states-age.html | New Fathers Are Older Than Ever | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/fema-aid-storm-victims-harvey.html | Trucks With Aid Roll Into FEMA Hub. Getting Aid Out Is the Challenge. | False | By Dave Philipps | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/theater/oh-my-sweet-land-amir-nizar-zuabi.html | The Kitchen Is Her Stage. (It Could Actually Be Your Kitchen.) | False | By Ligaya Mishan | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/nyregion/instagram-places-new-york-travel.html | New York Cityâ€šÃ„Â´s Newest Hot Spot? Check Instagram | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/asia/afghan-civilians-killed-american-airstrike.html | At Least 11 Afghan Civilians Killed in American Airstrikes | False | By Fahim Abed | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-09-01 | https://www.nytimes.com/2017/08/30/arts/design/an-art-fair-for-the-99-percent.html | An Art Fair for the 99 Percent | False | By Daniel McDermon | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-09-06 | https://www.nytimes.com/2017/08/30/dining/mashed-potato-salad-recipe.html | An Accidentally Creamier, Fluffier Potato Salad | False | By Melissa Clark | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/nyregion/onondaga-nation-school-principal-simone-thornton.html | Compromise Reached in Boycott of Native American School | False | By Kate Taylor | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-09-01 | https://www.nytimes.com/2017/08/30/arts/design/berkshires-elizabeth-king-helen-frankenthaler-clark-art-mass-moca.html | Berkshire Tour: Formalism Relaxes, Handcraft Goes Digital | False | By Nancy Princenthal | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/asia/indonesia-vigilante-lynchings.html | Lynched Over an Amplifier: Mob Justice Alarms Indonesians | False | By Jon Emont | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/books/terry-pratchett-steamroller-unpublished-work.html | Terry Pratchettâ€šÃ„Â´s Unpublished Work Crushed by Steamroller | False | By Sophie Haigney | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/cajun-navy-brings-its-rescue-fleet-to-houstons-flood-zone.html | â€šÃ„Â²Cajun Navyâ€šÃ„Â´ Scours Houston Floodwaters for Stranded Residents | False | By Edmund D. Fountain and Trip Gabriel | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/sports/tennis/frances-tiafoe-us-open.html | Who Is Frances Tiafoe? Federer Sure Found Out | False | By Ben Rothenberg | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/business/media/fox-television-david-madden-amc.html | Top Fox TV Executive Exiting, and May Join AMC | False | By John Koblin | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/books/review-cuz-danielle-allen.html | â€šÃ„Â²Cuzâ€šÃ„Â´ Mourns a Loss and Denounces a System | False | By Jennifer Senior | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/asia/mumbai-monsoon-flood-houston.html | Coping With Floods Is Only Half the Battle for Mumbaiâ€šÃ„Â´s Poor | False | By Jeffrey Gettleman | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/asia/myanmar-rohingya-flee-bangladesh.html | Violence in Myanmar Pushes at Least 18,500 Rohingya Into Bangladesh | False | By Megan Specia | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/middleeast/ibrahim-yazdi-dead-aide-to-khomeini-in-iran-revolution.html | Ibrahim Yazdi, Leading Iranian Dissident, Dies at 85 | False | By Sam Roberts | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/business/congo-power-plants-poaching.html | The Power Plants That May Save a Park, and Aid a Country | False | By Amy Yee | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/business/dealbook/why-a-united-technologies-bid-for-rockwell-collins-would-make-sense.html | Why a United Technologies Bid for Rockwell Collins Would Make Sense | False | By Robert Cyran | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/business/pumpkin-spice.html | Pumpkin Spice Glut Arrives Earlier Than Ever | False | By Tiffany Hsu | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/sports/ncaafootball/alabama-college-football-coaches.html | College Footballâ€šÃ„Â´s New Secret Weapon: Coaches Who Donâ€šÃ„Â´t Coach | False | By Marc Tracy | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/technology/personaltech/future-smartphone-camera-augmented-reality.html | The Smartphoneâ€šÃ„Â´s Future: Itâ€šÃ„Â´s All About the Camera | False | By Brian X. Chen | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/nyregion/in-a-nod-to-its-roots-zaros-is-opening-2-bakeries-in-the-bronx.html | In a Nod to Its Roots, Zaroâ€šÃ„Â´s Is Opening 2 Bakeries in the Bronx | False | By Winnie Hu | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/opinion/texas-farmers-floods-planning.html | A Texas Farmer on Harvey, Bad Planning and Runaway Growth | False | By Seamus McGraw | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/books/pepe-the-frog-cartoonist-childrens-book.html | Pepe the Frog Cartoonist Stops Distribution of Childrenâ€šÃ„Â´s Book | False | By Sopan Deb | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/arts/design/robert-longo-installation-hunter-college.html | Robert Longo Installation Will Come to Hunter College | False | By Andrew R. Chow | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/fashion/labor-day-weekend-sales-openings.html | Where to Find Labor Day Weekendâ€šÃ„Â´s Best Sales | False | By Alison S. Cohn | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/08/30/arts/new-york-night-mayor-europe.html | What Europeâ€šÃ„Â´s â€šÃ„Â²Night Mayorsâ€šÃ„Â´ Can Teach New York | False | By Anna Codrea-Rado | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-09-05 | https://www.nytimes.com/2017/08/30/science/nova-stars-korea.html | Casting Light on Mystery of a Star That Vanished After 14 Days | False | By Kenneth Chang | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/nursing-home-flood-rescue.html | Rescued Women Make It to Another Nursing Center. The Catâ€šÃ„Â´s O.K., Too. | False | By Jacey Fortin | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/asia/afghanistan-troop-totals.html | U.S. Says It Has 11,000 Troops in Afghanistan, More Than Formerly Disclosed | False | By Helene Cooper | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/technology/kalanick-benchmark-uber-delaware.html | Kalanickâ€šÃ„Â´s Feud With Benchmark Goes to Arbitration for Now, Judge Rules | False | By Tiffany Hsu and Nellie Bowles | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/opinion/village-voice-newspapers.html | The Village Voice, Then and Now | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/sports/houston-astros-hurricane-harvey-mets.html | Astros Will Return to Houston This Weekend, to Play the Mets | False | By James Wagner | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/opinion/women-law.html | Women in the Courtroom | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-09-01 | https://www.nytimes.com/2017/08/30/arts/design/maiolino-museum-of-contemporary-art.html | Weekend in Los Angeles: That Touch of Brazil | False | By Jason Farago | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/opinion/letters/labor-nafta-trumka-afl-cio.html | Laborâ€šÃ„Â´s Stance on Nafta | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/fire-ants-harvey-hurricane-storm.html | Fire Ants Are Yet Another Hazard in Houstonâ€šÃ„Â´s Flooded Streets | False | By Christine Hauser | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/canada/canada-climate-change-arctic.html | Canadian Town, Isolated After Losing Rail Link, â€šÃ„Â²Feels Held Hostageâ€šÃ„Â´ | False | By Catherine Porter | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/business/david-tang-dead-fashion-retailer.html | David Tang, Fashion Retailer and Raconteur, Dies at 63 | False | By Keith Bradsher and Elizabeth Paton | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/opinion/erik-prince-mercenary-army.html | The Dangers of Contractor Armies | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/sports/basketball/jud-heathcote-dead-coached-michigan-state-to-basketball-title.html | Jud Heathcote, 90, Dies; Coached Michigan State to Basketball Title | False | By Richard Sandomir | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/health/gene-therapy-cancer.html | F.D.A. Approves First Gene-Altering Leukemia Treatment, Costing $475,000 | False | By Denise Grady | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/opinion/melania-trump.html | Melania Trumpâ€šÃ„Â´s High Heels | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/opinion/trump-texas-hurricane-harvey.html | Trump in Texas: Words vs. Actions | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-09-01 | https://www.nytimes.com/2017/08/30/arts/design/a-fashion-mavens-retreat-from-the-chiffon-trenches.html | A Fashion Mavenâ€šÃ„Â´s Retreat From the Chiffon Trenches | False | By Ted Loos | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-09-03 | https://www.nytimes.com/2017/08/30/t-magazine/travel/berlin-lake-swimming.html | Swim in a Lake, Without Leaving the City | False | By Alex Ronan | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-09-10 | https://www.nytimes.com/2017/08/30/t-magazine/fashion/double-breasted-mens-suits.html | Double-Breasted Suits Are on the Rise | False | | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/sports/fs1-first-things-first-fox-news.html | Something New Amid the Turbulence at FS1 | False | By Kevin Draper | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-09-04 | https://www.nytimes.com/2017/08/30/nyregion/metropolitan-diary-you-can-make-it.html | â€šÃ„Â²You Can Make Itâ€šÃ„Â´ | False | By Kenneth Sinclair | 2017-12-01 | TX 8-519-964 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/politics/trump-russia-michael-cohen.html | Trump Lawyer â€šÃ„Â²Vehementlyâ€šÃ„Â´ Denies Russian Collusion | False | By Maggie Haberman and Matt Apuzzo | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/nyregion/essex-county-county-newark.html | As Essex County College Teeters, a Call to End Turmoil | False | By Sharon Otterman | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/nyregion/ordering-review-of-statues-puts-de-blasio-in-tricky-spot.html | Ordering Review of Statues Puts de Blasio in Tricky Spot | False | By William Neuman | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/opinion/google-influence-think-tanks.html | Googleâ€šÃ„Ã´s Disturbing Influence Over Think Tanks | False | By Jonathan Taplin | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/nyregion/west-point-cadet-lawsuit.html | Court Bans Ex-Cadetâ€šÃ„Ã´s Lawsuit Against West Point Superiors | False | By Benjamin Weiser | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/business/harvey-aid-sba-disaster-loans.html | Harvey Victims Face Hurdles, and Maybe Bills, in Getting Aid | False | By Stacy Cowley | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/sports/tennis/us-open-coaching.html | Player (on the Court) Gets Input From Coach (in the Stands) | False | By Filip Bondy | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/politics/hurricane-sandy-relief-fact-check.html | Was 2013 Hurricane Sandy Relief Package â€šÃ„Ã´Full of Porkâ€šÃ„Ã´? | False | By Linda Qiu | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/business/media/nfl-six-second-commercials.html | Six-Second Commercials Are Coming to N.F.L. Games on Fox | False | By Sapna Maheshwari | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/nyregion/acs-legal-aid-lawyers-facebook-posts.html | Lawyers for Child Welfare and Legal Aid Under Scrutiny for Facebook Posts | False | By Nikita Stewart | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/houston-storm-harvey.html | The Sun Came Out in Houston. Hereâ€šÃ„Ã´s What Residents Saw. | False | By Monica Davey | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-09-01 | https://www.nytimes.com/2017/08/30/us/harvey-death-toll.html | Harveyâ€šÃ„Ã´s Victims: An Animal Lover, a Coach, a Police Officer | False | By Julie Bosman | | TX 8-519-964 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/technology/personaltech/setting-up-your-own-email-vip-list.html | Setting Up Your Own Email V.I.P. List | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/technology/personaltech/the-technology-our-west-africa-bureau-chief-relies-on.html | The Technology Our West Africa Bureau Chief Relies On | False | By Dionne Searcey | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/business/harvey-recovery-houston-businesses.html | Houston Loves Big Business. How Much Should Big Business Now Love It Back? | False | By Kevin Roose | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/houston-curfew.html | Houston Curfew Follows Many in Big Cities Facing Disaster or Unrest | False | By Matthew Haag | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/politics/trump-obamacare-enrollment-markets-subsidies.html | Trump Administration Wants to Stabilize Health Markets but Wonâ€šÃ„Ã´t Say How | False | By Robert Pear | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/sports/ncaabasketball/villanova-coach-rollie-massimino-dead.html | Rollie Massimino, 82, Dies; Rode Dark Horse Villanova to Basketball Glory | False | By Harvey Araton | 2017-12-01 | TX 8-481-640 |
| 2017-08-30 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/americas/brazil-amazon-mining-temer-environmentalists-judge.html | Brazilian Judge Stymies Plan to Allow Mining in Amazon Region | False | By Ernesto Londoñ'̂'sÃ±o and Shannon Sims | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/opinion/trump-osteen-harvey-church.html | The Cheap Prosperity Gospel of Trump and Osteen | False | By Anthea Butler | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/victims-harvey-death-toll-houston.html | Clinging to Her Drowning â€šÃ„Ã'Mama,â€šÃ„Ã´ a Little Girl Survives the Raging Flood | False | By Simon Romero and Julie Bosman | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/houston-flooding-growth-regulation.html | A Storm Forces Houston, the Limitless City, to Consider Its Limits | False | By Manny Fernandez and Richard Fausset | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/politics/us-aid-pakistan-terror.html | U.S. Gives Military Assistance to Pakistan, With Strings Attached | False | By Gardiner Harris | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/judge-texas-sanctuary-cities.html | Federal Judge Blocks Texasâ€šÃ„Ã´ Ban on â€šÃ„Ã'Sanctuary Citiesâ€šÃ„Ã´ | False | By Manny Fernandez | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/sports/tennis/taylor-fritz-us-open.html | Taylor Fritz Wins, Perhaps Aided by Good-Luck Charm That Sleeps Soundly | False | By Scott Cacciola | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/us/small-towns-harvey.html | As Houston Looks to Recover, Small Towns Now Bear the Brunt | False | By Campbell Robertson, Rick Rojas and Shaila Dewan | 2017-12-01 | TX 8-481-640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/sports/tennis/maria-sharapova-timea-babos-us-open.html | Maria Sharapova, With No Tears This Time, Advances to Third Round | False | By David Waldstein | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/sports/baseball/jaime-garcias-outing-goes-for-naught-as-yankees-cant-push-runs-across.html | After Losing Two Games, Yankees Have 30 Left to Hold Their Spot | False | By Wallace Matthews | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/middleeast/united-nations-security-council-peacekeepers-lebanon-hezbollah-israel.html | U.N. Peacekeepers in Lebanon Get Stronger Inspection Powers for Hezbollah Arms | False | By Rick Gladstone | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/sports/meet-tennis-royalty-and-her-son-nick-kyrgios-at-us-open.html | Nick Kyrgios, With a Long-Suffering Mother Watching, Crashes Out of U.S. Open | False | By Filip Bondy | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/crosswords/daily-puzzle-2017-08-31.html | V.I.P. Area | False | By Deb Amlen | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/30/theater/review-inanimate-flea-theater.html | Review: In â€šÃ„Ã²Inanimate,â€šÃ„Ã´ a Forbidden Love Dares to Speak Its Name | False | By Ben Brantley | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/todayspaper/quotation-of-the-day-a-limitless-city-now-envisioning-new-limitations.html | Quotation of the Day: A Limitless City, Now Envisioning New Limitations | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/sports/baseball/the-yankees-true-outlook-fair-to-middling.html | The Yankeesâ€šÃ„Ã´ True Outlook: Fair to Middling | False | By Tyler Kepner | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/europe/uk-princess-diana-20th-anniversary.html | Death of Diana: Times Journalists Recall Night of the Crash | False | By Elisabeth Bumiller, Stephen Farrell, Warren Hoge, Sarah Lyall and Craig R. Whitney | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/europe/princess-diana-death-anniversary.html | Dianaâ€šÃ„Ã´s Legacy: A Reshaped Monarchy, a More Emotional U.K. | False | By Sarah Lyall | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/world/europe/princess-diana-anniversary.html | Dianaâ€šÃ„Ã´s Public Life, in Photos and Headlines | False | By Justin Bank | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/30/sports/texans-game-in-dallas-is-canceled-so-they-can-go-home-and-help-out.html | Texansâ€šÃ„Ã´ Game in Dallas Is Canceled So They Can Go Home and Help Out | False | | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/31/fashion/jean-paul-goude-desigual.html | Desigual Turns to Jean-Paul Goude for a Makeover | False | By Vanessa Friedman | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/31/fashion/dylan-eckardt-montauk-nest-seekers.html | Montauk â€šÃ„Ã²Princeâ€šÃ„Ã´ Still Wears His Crown | False | By Caitlin Keating | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/31/sports/tennis/alexander-zverev-borna-coric-us-open.html | Two Zverevs Take the Court in Queens, and Only One Advances | False | By Naila-Jean Meyers | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/31/arts/television/what-to-watch-thursday-bojack-horseman-mysteries-of-the-abandoned.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²BoJack Horsemanâ€šÃ„Ã´ and â€šÃ„Ã²Mysteries of the Abandonedâ€šÃ„Ã´ | False | By Sara Aridi | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/31/opinion/america-nuclear-buildup.html | Americaâ€šÃ„Ã´s Risky Nuclear Buildup | False | By Stuart Rollo | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/31/opinion/harvey-climate-global-cities.html | Beyond Houston, a World Awash | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/31/opinion/voting-reform-illinois-texas.html | On Voting Reforms, Follow Illinois, Not Texas | False | By The Editorial Board | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/middleeast/casualties-cluster-bombs-syria-yemen-laos.html | Casualties From Cluster Bombs More Than Doubled Last Year, Treaty Monitor Says | False | By Rick Gladstone | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/asia/building-collapse-in-mumbai-kills-at-least-7.html | Building Collapse in Mumbai Kills at Least 14 | False | By Suhasini Raj and Austin Ramzy | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/opinion/trump-north-korea.html | What the President <em>Really</em> Meant to Say | False | By Antony J. Blinken | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/magazine/for-chicken-fried-steak-too-much-is-just-enough.html | For Chicken-Fried Steak, Too Much Is Just Enough | False | By Sam Sifton | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/magazine/why-had-this-mans-arthritis-become-unbearable-overnight.html | Why Had This Manâ€šÃ„Â´s Arthritis Become Unbearable Overnight? | False | By Lisa Sanders, M.d. | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/magazine/letter-of-recommendation-high-visibility-golf-balls.html | Letter of Recommendation: High-Visibility Golf Balls | False | By Drew Millard | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/magazine/the-incarcerated-women-who-fight-californias-wildfires.html | The Incarcerated Women Who Fight Californiaâ€šÃ„Â´s Wildfires | False | By Jaime Lowe | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/magazine/elaine-welteroth-teen-vogues-refashionista.html | Elaine Welteroth, Teen Vogueâ€šÃ„Â´s Refashionista | False | By Jazmine Hughes | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/houston-contaminated-floodwaters.html | A Sea of Health and Environmental Hazards in Houstonâ€šÃ„Â´s Floodwaters | False | By Hiroko Tabuchi and Sheila Kaplan | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/books/review/john-singer-sargents-women-donna-lucey.html | A Panorama of the Gilded Age, Seen Through Sargentâ€šÃ„Â´s Art | False | By Amy Bloom | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/books/review/david-thomson-warner-bros.html | David Thomsonâ€šÃ„Â´s â€šÃ„Â²Warner Bros,â€šÃ„Â´ a History of the Studio and the Family | False | By Tom Shone | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-10 | https://www.nytimes.com/2017/08/31/arts/television/young-sheldon-the-big-bang-theory-spinoff-cbs.html | â€šÃ„Â²Young Sheldonâ€šÃ„Â´ Reinvents â€šÃ„Â²The Big Bang Theoryâ€šÃ„Â´ Formula. Will It Work? | False | By John Koblin | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/nyregion/mario-m-cuomo-bridge-tappan-zee.html | New Yorkâ€šÃ„Â´s Tappan Zee Bridge Re-Opens to Rave Reviews | False | By Andy Newman | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/books/review/when-the-english-fall-david-williams.html | The Amish Guide to the Apocalypse | False | By Abigail Deutsch | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/books/review/jesmyn-ward-by-the-book.html | Jesmyn Ward: By the Book | False | | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/realestate/when-only-the-west-village-will-do.html | When Only the West Village Will Do | False | By Joyce Cohen | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/business/dealbook/uber-ipo-ceo-khosrowshahi-kalanick.html | Morning Agenda: An Uber I.P.O.? Itâ€šÃ„Â´ll Be Awhile. | False | By Amie Tsang | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-12 | https://www.nytimes.com/2017/08/31/well/family/looking-into-the-future-for-a-child-with-autism.html | Looking Into the Future for a Child With Autism | False | By Cammie McGovern | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-10 | https://www.nytimes.com/2017/08/31/travel/naacp-missouri-travel-advisory.html | N.A.A.C.P. to Missouri: Youâ€šÃ„Â´re No Safe Space (Still) | False | By Shivani Vora | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/movies/dolores-review.html | Review: Workers Have a Friend in the Determined â€šÃ„Â²Doloresâ€šÃ„Â´ | False | By Ken Jaworowski | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/asia/north-korea-south-korea-us-joint-exercises.html | 2 Days After North Korea Missile Test, a Show of U.S. Airpower | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/europe/macron-france-labor-law.html | France Unveils Contentious Labor Overhaul in Big Test for Macron | False | By Alissa J. Rubin | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/movies/kill-me-please-review.html | Review: â€šÃ„Â²Kill Me Please,â€šÃ„Â´ a Summer of Murder and Teenage Kicks | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/movies/jesus-review.html | Review: In â€šÃ„Â²Jesúʼsᅡ‹s,â€šÃ„Â´ a Delinquent Teenager in Trouble Too Deep to Handle | False | By Glenn Kenny | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/business/dealbook/toshiba-semiconductors-microchip-western-digital.html | Toshiba Misses Deadline to Find a Buyer for Its Chip Business | False | By Jonathan Soble | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/asia/us-north-korea-travel-ban.html | U.S. Deadline Forces American Aid Workers to Leave North Korea | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/asia/taniguchi-nagasaki-atomic-bomb.html | Sumiteru Taniguchi, 88, Who Survived Nagasaki to Become Activist, Dies | False | By Motoko Rich | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/08/31/movies/unlocked-review-noomi-rapace.html | Review: â€šÃ‚Â²Unlocked,â€šÃ‚Â´ a New Spy Thriller, Same as the Old Spy Thrillers | False | By Glenn Kenny | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/theater/a-tupac-musical-gets-a-second-chance.html | A Tupac Musical Gets a Second Chance | False | By Kelundra Smith | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/movie-close-encounters-of-the-third-kind-anniversary.html | â€šÃ‚Â²Close Encountersâ€šÃ‚Â´ Was When the Movies Got New-Age Religion | False | By J. Hoberman | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/harvey-houston-texas-flood.html | New Worries About Storm Damage as Beaumontâ€šÃ‚Â´s Drinking Water Shuts Off | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/harvey-drive-home-beaumont-texas.html | My Unforgettable Drive Home to Beaumont, Texas | False | By Rick Rojas | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/movies/i-do-until-i-dont-review.html | Review: In â€šÃ‚Â²I Do ... Until I Donâ€šÃ‚Â´,â€šÃ‚Â´ Love and Loathing in Florida | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/movies/the-layover-review.html | Review: Fighting Dirty, Over a Man, in â€šÃ‚Â²The Layoverâ€šÃ‚Â´ | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/realestate/homes-for-sale-in-darien-connecticut-and-levittown-new-york.html | Homes for Sale in New York and Connecticut | False | Reported by Lisa Prevost and Marcelle Sussman Fischler | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/realestate/homes-for-sale-in-midtown-manhattan-the-gramercy-area-and-in-long-island-city-queens.html | Homes for Sale in New York City | False | By Stefanos Chen | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/business/dealbook/wells-fargo-accounts.html | Wells Fargo Review Finds 1.4 Million More Suspect Accounts | False | By Stacy Cowley | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/realestate/institutional-investors-landlord.html | Mom and Pop Own Fewer Rental Units | False | By Michael Kolomatsky | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/asia/iraq-isis-tal-afar-abadi.html | ISIS Loses Another City to U.S.-Backed Iraqi Forces | False | By Tim Arango | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/sports/football-old-believers-alaska.html | Football Among the Old Believers, in Alaska | False | By Jerã©Â© Longman and Matthew Kruchak | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-10 | https://www.nytimes.com/2017/08/31/arts/television/valor-seal-team-the-brave.html | War Is Hell? In New Military Dramas, Itâ€šÃ‚Â´s One-Dimensional | False | By James Poniewozik | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/sports/ncaafootball/ap-top-25-college-football-texas.html | In Lone Star State, a Shutout Everyone Wants to Forget | False | By Marc Tracy | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/movies/viceroys-house-review.html | Review: In â€šÃ‚Â²Viceroyâ€šÃ‚Â´s House,â€šÃ‚Â´ the Birthing Pains of Two Nations | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/technology/personaltech/apps-teenager-driver.html | Apps to Provide Peace of Mind With a Teenager Behind the Wheel | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-10 | https://www.nytimes.com/2017/08/31/t-magazine/design/marisa-competello-sophia-moreno-bunge-ariel-dearie-floral-flowers.html | The New Wave in Floral Arrangements | False | By Lindsay Talbot | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-24 | https://www.nytimes.com/2017/08/31/books/review/the-misfortune-of-marion-palm-emily-culliton.html | On the Lam With a Brooklyn Mom | False | By Gregory Cowles | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-08-31 | https://www.nytimes.com/2017/08/31/insider/times-reporting-hurricane-harvey.html | How The Times Coordinated Coverage of Hurricane Harvey | False | By Ed Winstead | 2017-12-01 | TX 8-481-640 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/upshot/one-effort-to-close-the-gender-pay-gap-wont-get-a-try.html | One Effort to Close the Gender Pay Gap Wonâ€šÃ‚Â´t Get a Try Under Trump | False | By Claire Cain Miller | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/asia/china-xi-jinping-communist.html | China Sets Date for Major Communist Party Reshuffle | False | By Javier C. Hernã¡Â°ndez | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/sports/tennis/us-open-results.html | U.S. Open Results: Federer Struggles Again; Dimitrov Loses | False | By Malika Andrews | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/style/waiting-for-apology-social-qs.html | Waiting for That Elusive Apology | False | By Philip Galanes | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-31 | 2017-09-06 | https://www.nytimes.com/2017/08/31/dining/while-in-kathmandu-review-queens.html | An Egg Is More Than Just an Egg at While in Kathmandu | False | By Ligaya Mishan | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/business/tax-reform-congress.html | For Tax Reform Lessons, Congress Neednâ€šÃ„Ã´t Look Far | False | By James B. Stewart | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/books/nathan-englander-channels-his-inner-john-le-carre.html | Nathan Englander Channels His Inner John le Carrã‚Ã© | False | By Rachel Donadio | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/europe/stockholm-attack-police.html | Police Officer Is Injured in Knife Attack in Stockholm | False | By Christina Anderson | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/insider/1999-2001-planning-for-readers-in-the-fourth-millennium.html | 1999-2001 \| Planning for Readers in the Fourth Millennium | False | By David W. Dunlap | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-05 | https://www.nytimes.com/2017/08/31/science/climate-change-antarctic-ocean.html | Hot Spots in a Freezing Ocean Offer Lessons in Climate Change | False | By Carl Zimmer | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/design/mcevoy-foundation-for-the-arts-san-francisco.html | With New Arts Space in San Francisco, a Private Collection Becomes Public | False | By Jori Finkel | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/design/what-to-see-in-los-angeles-art-galleries-this-week.html | What to See in Los Angeles Art Galleries This Week | False | By Will Heinrich | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/asia/irrawaddy-dolphins-myanmar-fishing-conservation-cooperation.html | In a Fragile Partnership, Dolphins Help Catch Fish in Myanmar | False | By Doug Clark | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/nyregion/having-witnessed-sandy-its-survivors-offer-guidance-for-texans.html | Tips for Harvey Survivors, From Those Who Lived Through Sandy | False | By N. R. Kleinfield | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/fashion/paul-newman-rolex.html | Paul Newmanâ€šÃ„Ã´s Rare Rolex Has Auction Watchers Buzzing | False | By Alex Williams | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/television/twin-peaks-return-finale-critics-conversation.html | We Havenâ€šÃ„Ã´t Seen <em>That</em> Before: A Criticsâ€šÃ„Ã´ Conversation About â€šÃ„Â²Twin Peaks: The Returnâ€šÃ„Â´ | False | By Manohla Dargis and James Poniewozik | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/theater/the-flea-new-theater-tribeca.html | The Flea, an Off Off Broadway Fixture, Opens New Theater in TriBeCa | False | By Michael Paulson | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/politics/russia-consulate-close-retaliation.html | In Retaliation, U.S. Orders Russia to Close Consulate in San Francisco | False | By Mark Landler and Gardiner Harris | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/realestate/a-classical-designer-takes-a-modern-turn-in-private.html | A Classical Designer Takes a Modern Turn in Private | False | By Tim McKeough | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/music/william-eggleston-album-musik.html | Photographer William Eggleston Will Release His First Album | False | By Andrew R. Chow | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/sports/soccer/old-reliable-beasley-is-back-for-the-us-eyeing-a-fifth-world-cup.html | Old Reliable: Beasley Is Back for the U.S., Eyeing a Fifth World Cup | False | By Brian Sciaretta | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/black-kill-police-georgia.html | â€šÃ„Â²We Only Kill Black People,â€šÃ„Â´ Police Officer Says During Traffic Stop | False | By Christine Hauser and Jacey Fortin | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/lord-of-the-flies-girls.html | In â€šÃ„Â²Lord of the Fliesâ€šÃ„Â´ Remake, Girls Survive Instead | False | By Daniel Victor | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-05 | https://www.nytimes.com/2017/08/31/science/honeybees-queens.html | The Secret Ingredient That Stops Honeybees From Becoming Queens | False | By Aneri Pattani | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/europe/britain-theresa-may-brexit.html | Britainâ€šÃ„Ã´s Theresa May Makes News by Saying She Wonâ€šÃ„Ã´t Quit | False | By Stephen Castle | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/business/georgia-vogtle-nuclear-reactors.html | The U.S. Backs Off Nuclear Power. Georgia Wants to Keep Building Reactors. | False | By Brad Plumer | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/music/solange-harvey-benefit-concerts.html | Solange and Other Musicians Join Harvey Relief Efforts | False | By Andrew R. Chow | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/business/dealbook/wells-fargo-ceo-sloan.html | As Wells Fargo Scandal Expands, a C.E.O. Is Exposed | False | By Jeffrey Goldfarb | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/jobs/plangrid-tech-construction.html | Bringing Information Technology to Construction Job Sites | False | By Patricia R. Olsen | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/opinion/rail-roads-tappan-zee.html | Rail Links to Bridges | False | | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/opinion/sunday/silicon-valley-work-life-balance-.html | In Silicon Valley, Working 9 to 5 Is for Losers | False | By Dan Lyons | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/asia/benazir-bhutto-assassination-court-ruling.html | 5 Suspects in Bhutto Assassination Are Cleared by Pakistani Court | False | By Salman Masood | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/opinion/bride-weddings.html | A Bride, Not a Bridezilla | False | | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/opinion/swastika-confederate-monuments.html | A Chilling Discovery: Swastikas Amid the Antiques | False | | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/politics/trump-mattis-troops-afghanistan.html | Mattis Orders First Group of Reinforcements to Afghanistan | False | By Michael R. Gordon | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/sports/tennis/maria-sharapova-us-open-wild-card.html | Sharapova, a Momentary Underdog, Is Hunting Wins Again | False | By Juliet Macur | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-06 | https://www.nytimes.com/2017/08/31/dining/wine-school-godello-spain.html | Godello, a Case Study in the Character of Wine | False | By Eric Asimov | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-06 | https://www.nytimes.com/2017/08/31/dining/wine-school-assignment-blaufrankisch-austria.html | Your Next Lesson: Blaufrä'sÃ§kisch From Austria | False | By Eric Asimov | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/opinion/in-hurricane-harveys-wake-we-need-a-green-new-deal.html | In Hurricane Harveyâ€šÃ‚Â's Wake, We Need a Green â€šÃ‚Â²New Dealâ€šÃ‚Â´ | False | By Rebecca Elliott | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/nyregion/jouvert-parade-security-violence.html | As Excitement Builds for Jâ€šÃ‚Â'ouvert, So Do Hopes for Peace | False | By Ashley Southall | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/middleeast/un-nuclear-iran-trump.html | Contradicting Trump, U.N. Monitor Says Iran Complies With Nuclear Deal | False | By David E. Sanger and Rick Gladstone | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/theater/5-shows-to-see-if-youre-in-new-york-in-september.html | 5 Shows to See if Youâ€šÃ‚Â're in New York in September | False | By Jesse Green | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/movies/free-in-deed-review.html | Review: Faith Found and Lost in â€šÃ‚Â²Free in Deedâ€šÃ‚Â´ | False | By Manohla Dargis | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/movies/hazlo-como-hombre-review.html | Review: â€šÃ‚Â²Hazlo Como Hombreâ€šÃ‚Â´ Mistakes Manhood for Intolerance | False | By Monica Castillo | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-05 | https://www.nytimes.com/2017/08/31/business/media/syd-silverman-90-who-kept-variety-boffo-for-30-years-is-dead.html | Syd Silverman, 85, Who Kept Variety Boffo for 30 Years, Is Dead | False | By Sam Roberts | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/business/car-insurance-storm.html | Car Owners Inundate Insurers With Claims After Hurricane Harvey | False | By Mary Williams Walsh | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-05 | https://www.nytimes.com/2017/08/31/well/live/hormone-treatment-for-prostate-cancer-tied-to-heart-risks.html | Hormone Treatment for Prostate Cancer Tied to Heart Risks | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/opinion/president-trump-mental-fitness.html | Deciding the Presidentâ€šÃ‚Â's Mental Fitness | False | | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/books/elaine-ford-writer-of-spare-detailed-novels-dies-at-78.html | Elaine Ford, Writer of Spare, Detailed Novels, Dies at 78 | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/politics/mnuchin-harriet-tubman-jackson-money.html | Mnuchin Doesnâ€šÃ‚Â't Endorse Placing Harriet Tubman on the New $20 Bill | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/nyregion/de-blasio-re-election-ad.html | With Primary Days Away, de Blasio Rolls Out First TV Ad | False | By J. David Goodman | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/mexico-wall-prototypes-trump.html | U.S. Moves to Build Prototypes for Mexican Border Wall | False | By Ron Nixon | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/asia/islamic-state-isis-convoy-syria-hezbollah-lebanon.html | Islamic State Convoy Remains Stuck in Syria | False | By Rod Nordland | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ‚Â's New in NYC Theater | False | By Alexis Soloski | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/arts/music/larry-elgart-who-kept-swing-up-to-date-dies-at-95.html | Larry Elgart, Who Kept Swing Up to Date, Dies at 95 | False | By William Grimes | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/watching/what-to-watch-labor-day-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-03 | https://www.nytimes.com/2017/08/31/business/wells-fargo-testimony.html | Wells Fargoâ€šÃ„Ã´s Testimony Left Some Feeling Shortchanged | False | By Gretchen Morgenson | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Kasia Pilat | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/nyregion/park-slope-principal-cleared-communist-organizing.html | Principal in Park Slope Is Cleared of Communist Organizing | False | By Kate Taylor | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-04 | https://www.nytimes.com/2017/08/31/nyregion/metropolitan-diary-catching-a-bus-to-new-jersey.html | Catching a Bus to New Jersey | False | By Lee Hilliker | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Brian Schaefer | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/nyregion/village-voice-layoffs.html | Village Voice Lays Off 13 of 17 Union Employees | False | By Colin Moynihan | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/trump-travel-ban-lawsuit-settlement.html | Challenge That Blocked First Trump Travel Ban Is Settled | False | By Nicholas Kulish | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/mexico-pena-nieto-claudio-gonzalez-spying-scandal.html | Mexicoâ€šÃ„Ã´s President Denies He Tried to Quiet a Prominent Critic | False | By Kirk Semple | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/nyregion/ccrb-chairwoman-maya-wiley-resigns.html | Chairwoman Steps Down at New York City Police Oversight Agency | False | By Benjamin Mueller | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/nyregion/richard-luthmann-staten-island-facebook-posts.html | A Troll in Staten Island Politics | False | By Jim Dwyer | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/business/consumer-financial-protection-bureau.html | Republicans Want to Sideline This Regulator. But It May Be Too Popular. | False | By Steve Eder, Jessica Silver-Greenberg and Stacy Cowley | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/health/hurricane-harvey-health.html | Short Answers to Hard Questions About Health Threats From Hurricane Harvey | False | By Sheila Kaplan and Donald G. McNeil Jr. | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/texas-chemical-plant-explosion-arkema.html | New Hazard in Storm Zone: Chemical Blasts and â€šÃ„Ã²Noxiousâ€šÃ„Ã´ Smoke | False | By Julie Turkewitz, Henry Fountain and Hiroko Tabuchi | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/sheriff-clarke-resigns-milwaukee.html | David Clarke, Milwaukee County Sheriff and Trump Supporter, Resigns | False | By Matt Stevens | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/health/affordable-care-act-trump-spending.html | Trump Administration Sharply Cuts Spending on Health Law Enrollment | False | By Abby Goodnough and Robert Pear | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/hurricane-harvey-houston-homes-flooded.html | Storm With â€šÃ„Ã²No Boundariesâ€šÃ„Ã´ Took Aim at Rich and Poor Alike | False | By Julie Turkewitz and Audra D. S. Burch | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/arts/television/richard-anderson-dead-star-of-six-million-dollar-man.html | Richard Anderson, of â€šÃ„Ã²Six Million Dollar Manâ€šÃ„Ã´ and â€šÃ„Ã²Bionic Woman,â€šÃ„Ã´ Dies at 91 | False | By Daniel E. Slotnik | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/automobiles/wheels/storm-car-dealers.html | Storm Has Car Dealers Doing Swift Business, if They Can Open | False | By Neal E. Boudette | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/trump-harvey-donation.html | Trump Pledges $1 Million Donation to Harveyâ€™s Victims | False | By Glenn Thrush | 2017-12-01 | TX 8-519-964 |
| 2017-08-31 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/politics/hurricane-harvey-shifts-political-winds-in-washington.html | Hurricane Harvey Shifts Political Winds in Washington | False | By Carl Hulse | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/08/31/nyregion/new-kings-democrats-brooklyn.html | In Brooklyn, Challenging the Party Establishment | False | By Danielle Tcholakian | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/08/31/business/energy-environment/storm-oil-industry.html | Stormâ€™s Impact on Oil Industry Is Felt at Gasoline Pumps | False | By Clifford Krauss | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/harvey-migrants-texas-mexico.html | South of the Border, Migrants Eye a Storm-Torn Texas | False | By Annie Correal and Kirk Semple | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/politics/mattis-trump-north-korea.html | Mattis Insists He and Trump Are on the Same Page on North Korea | False | By Michael R. Gordon | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/politics/isis-military-us-iraq-syria-euphrates.html | Officials Eye Euphrates River Valley as Last Stand for ISIS | False | By Michael R. Gordon and Eric Schmitt | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/08/31/nyregion/shelley-vidia-worrell-caribbeing.html | How Shelley Worrell, Creator of CaribBeing, Spends Her Sundays | False | By Annie Correal | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/08/31/todayspaper/quotation-of-the-day-metropolis-awash-in-stagnant-brew-of-chemicals-sewage-and-garbage.html | Quotation of the Day: Metropolis Awash in Stagnant Brew of Chemicals, Sewage and Garbage | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/08/31/sports/stephon-marbury-stops-at-nyu-as-his-story-continues.html | Stephon Marbury Stops at N.Y.U., as His Story Continues | False | By Mike Vorkunov | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/08/31/nyregion/sandy-harvey-hurricane-recovery-lessons.html | What Sandy Can Teach Harvey About Recovery | False | By Ginia Bellafante | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/08/31/nyregion/raceway-park-englishtown-photographs.html | Drag Racing for Any Car: 12 Seconds of Pure Adrenaline | False | By Todd Midler and John Leland | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/08/31/world/australia/what-north-koreas-missile-tests-look-like-to-a-south-korean-reporter.html | What North Koreaâ€™s Missile Tests Look Like to a South Korean Reporter | False | By Damien Cave | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/08/31/sports/tennis/roger-federer-us-open.html | Though Federer Survives 2nd 5-Set Match, His Play Invites Questions | False | By David Waldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/texas-abortion-ruling.html | Texas Abortion Restriction Is Temporarily Blocked | False | By Maggie Astor | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/08/31/sports/dave-dombrowski-ever-the-tinkerer-readies-the-red-sox-for-october.html | Dave Dombrowski, Ever the Tinkerer, Readies the Red Sox for October | False | By Tyler Kepner | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/08/31/opinion/flood-insurance-program.html | How Federal Flood Insurance Puts Homes at Risk | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/08/31/crosswords/daily-puzzle-2017-09-01.html | Without Wasting a Word | False | By Deb Amlen | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/08/31/watching/movies-about-work-labor-day-streaming.html | 7 Movies to Watch This Labor Day Weekend | False | By Monica Castillo | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/08/31/us/daily-mail-houston-rescue.html | For 18 Hours, 3 Men in Houston Fought for Survival in Hurricane Harvey | False | By Matthew Haag | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/08/31/sports/soccer-star-kylian-mbappes-move-to-paris-st-germain-is-completed.html | Soccer Star Kylian Mbappeâ€™s Move to Paris St.-Germain Is Completed | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/09/01/style/modern-love-whos-allowed-to-hold-hands.html | Whoâ€™s Allowed to Hold Hands? | False | By Nicole Dennis-Benn | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/sports/sailing/sir-peter-ogden-maxi-yacht-rolex-cup.html | For Sir Peter Ogden, Sailing Is â€˜Just Good Funâ€™ | False | By John Clarke | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/09/01/sports/sailing/wally-boats-maxi-yacht-rolex-cup.html | Wally Yachts Put Owners in the Driverâ€™s Seat | False | By John Clarke | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/09/01/sports/sailing/maxi-yacht-rolex-cup.html | At the Maxi Yacht Rolex Cup, Sailing Into the Past for Bragging Rights | False | By John Clarke | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/09/01/sports/baseball/yankees-red-sox-greg-bird.html | With Aaron Judge Struggling at the Plate, Greg Bird Steps Up for the Yankees | False | By Billy Witz | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/09/01/arts/television/whats-on-tv-friday-narcos-and-diana-7-days.html | What's on TV Friday: 'Narcos' and 'Diana, 7 Days' | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/world/asia/myanmar-rohingya-refugees-boat-sinks.html | Boats Carrying Rohingya Fleeing Myanmar Sink, Killing 46 | False | By Austin Ramzy | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/09/01/opinion/cities-suburbs-housing-crime.html | The Urban Revival Is Over | False | By Richard Florida | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/opinion/sunday/trump-reality-tv-90s.html | The 1990s Gave Us the Trump Teens | False | By David Friend | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/09/01/opinion/in-praise-of-equipoise.html | In Praise of Equipoise | False | By David Brooks | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/09/01/opinion/marijuana-legalization-veterans.html | Make Pot Legal for Veterans With Traumatic Brain Injury | False | By Thomas James Brennan | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/opinion/harvey-rain-record-climate-change.html | The Week the Earth Stood Still | False | By Timothy Egan | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/09/01/opinion/daca-immigration-trump-repeal.html | Blocking a Bad Immigration Law in Texas | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/baseball/cc-sabathia-eduardo-nunez-bunt.html | Red Sox's Gentle Bunt Draws a Furious Response From C.C. Sabathia | False | By Billy Witz | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/opinion/hong-kong-china-political-prisoners.html | Hong Kong's Autonomy Is Slipping Away | False | By Yi-Zheng Lian | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/arts/television/zac-posen-house-of-z-documentary-vogue.html | In 'House of Z,' the Jagged Arc of Zac Posen | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/movies/quad-cinema-nicolas-roeg-retrospective.html | Quad Cinema's Nicolas Roeg Retrospective Highlights a Director's Lens Work | False | By Glenn Kenny | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/theater/company-sondheim-barrington-stage-company.html | 'Company' Helps Take Those Dog Days of Summer for a Walk | False | By Steven McElroy | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/09/01/arts/music/resonant-bodies-festival-roulette-brooklyn.html | Resonant Bodies Festival: Witness the Process at Roulette | False | By Zachary Woolfe | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/arts/design/jacob-lawrence-scad-museum-of-art-savannah.html | A Century of Jacob Lawrence | False | By Daniel McDermon | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/arts/dance/alexandra-pirici-threshold-high-line.html | Alexandra Pirici Installs a 'Threshold' at the High Line | False | By Siobhan Burke | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/opinion/bangladesh-floods.html | In Bangladesh, a Flood and an Efficient Response | False | By K. Anis Ahmed | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/opinion/chile-abortion-ban.html | How Chile Ended Its Draconian Ban on Abortion | False | By José Miguel Vivanco and Veronica Undurraga | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/09/01/books/review/nora-ephron-essay-revision.html | Notes From the Book Review Archives | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/books/review/letter-to-the-editor.html | Letter to the Editor | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/magazine/judge-john-hodgman-on-coercing-your-wife-into-writing-a-memoir.html | Judge John Hodgman on Coercing Your Wife Into Writing a Memoir | False | By John Hodgman | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/magazine/how-to-write-a-love-letter.html | How to Write a Love Letter | False | By Malia Wollan | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/magazine/poem-the-widows-neighborhood.html | Poem: The Widows' Neighborhood | False | By Laura Kasischke | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/magazine/new-sentences-from-autumn-by-karl-ove-knausgaard.html | New Sentences: From 'Autumn,' by Karl Ove Knausgaard | False | By Sam Anderson | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/magazine/behind-the-cover-9-317.html | Behind the Cover: 9.3.17 | False | By The New York Times Magazine | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/books/review/paul-lynch-grace.html | On the Road: Two Children Brave the Irish Famine | False | By Katharine Grant | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/books/review/nick-joaquin-the-woman-who-had-two-navels-and-tales-of-the-tropical-gothic.html | Feminist Fiction From the Philippines, Written 50 Years Ago | False | By Melissa Chadburn | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/books/review/counternarratives-john-keene-family-saga.html | Epic Stories That Expand the Universal Family Plot | False | By Julian Lucas | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/books/review/ruth-ware-the-lying-game-guilt-suspense.html | Suspense Fiction That Mines the Terrain of Female Guilt | False | By Becky Aikman | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-10 | https://www.nytimes.com/2017/09/01/travel/affordable-italy.html | Fall in Italy: Lovely Weather, Lower Prices | False | By Shivani Vora | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/books/review/crime-louise-penny-glass-houses.html | Mythic Revenge, a Mythic Film and Possibly Mythic Memories | False | By Marilyn Stasio | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-10 | https://www.nytimes.com/2017/09/01/books/review/y-is-for-yesterday-sue-grafton.html | A Decades-old Detective Series Is Still on Top | False | By Lauren Christensen | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-10 | https://www.nytimes.com/2017/09/01/travel/unesco-sites-2017-asmara-okinoshima-dauria.html | Unesco World Heritage Sites 2017 Picks Range From Eritrea to England | False | By Elaine Glusac | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/business/economy/jobs-report-unemployment.html | Manufacturing Is a Bright Spot in a Subdued Jobs Report | False | By Nelson D. Schwartz | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-10 | https://www.nytimes.com/2017/09/01/travel/london-vacation-rentals.html | Looking for a London Vacation Rental? We Tried the Plum Guide | False | By Shivani Vora | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/us/houston-evacuees-hurricane-home.html | Floodwaters Inundate Beaumont as Houston Assesses Damage | False | By Audra D. S. Burch, Richard Pêî̃SÃ©crez-Peî̃SÃ¢a and Julie Turkewitz | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/realestate/inside-new-york-citys-priciest-rentals.html | Inside New York Cityâ€šÃ„Â´s Priciest Rentals | False | By Caroline Biggs | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/arts/television/ken-burns-and-lynn-novick-tackle-the-vietnam-war.html | Ken Burns and Lynn Novick Tackle the Vietnam War | False | By Jennifer Schuessler | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-10 | https://www.nytimes.com/2017/09/01/travel/liberia-ancestral-tourism.html | My Liberia: A Vacation Paradise | False | By Helene Cooper | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/nyregion/13th-street-repertory-greenwich-village.html | The Little Theater That Could | False | By Alex Vadukul | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/arts/television/shot-by-shot-building-a-scene-in-ken-burns-and-lynn-novicks-vietnam-epic.html | Shot by Shot: Building a Scene in Ken Burns and Lynn Novickâ€šÃ„Â´s Vietnam Epic | False | By Jennifer Schuessler | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/world/africa/kenya-election-kenyatta-odinga.html | Kenya Supreme Court Nullifies Presidential Election | False | By Kimiko de Freytas-Tamura | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/world/asia/marawi-philippines-isis-civilians.html | In City of Ruins, Philippinesâ€šÃ„Â´ Battle Against ISIS Rages On | False | By Ben C. Solomon and Felipe Villamor | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-05 | https://www.nytimes.com/2017/09/01/well/eat/does-cooking-boost-nutrients-in-tomatoes-and-spinach.html | Does Cooking Boost Nutrients in Tomatoes and Spinach? | False | By Roni Caryn Rabin | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/world/asia/myanmar-peace-negotiator-min-zaw-oo.html | From Guerrilla Fighter to Myanmar Peace Negotiator | False | By Jon Emont | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/09/01/fashion/work-work-work-love-love-love.html | Work, Work, Work. Love, Love, Love. | False | By Linda Marx | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/opinion/china-west-democracy.html | How China Aims to Limit the Westâ€šÃ„Â´s Global Influence | False | By Eswar Prasad | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/business/dealbook/consumer-financial-protection-bureau-cfpb-trump-white-house.html | Morning Agenda: The Next Big Battle for Business Is Immigration | False | By Amie Tsang and Michael J. de la Merced | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/jobs/corner-office-jason-fried-basecamp.html | Jason Fried of Basecamp on the Importance of Writing Skills | False | By Adam Bryant | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/arts/london-police-art-antiques-unit.html | A Green Light for Art Criminals? | False | By Scott Reyburn | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/jobs/when-colleagues-wont-stop-talking-politics.html | When Colleagues Wonâ€šÃ„Â´t Stop Talking Politics | False | By Rob Walker | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/09/01/arts/music/willie-nelson-roky-erickson-eric-clapton-outlaw-music-festival.html | Willie Nelson, Roky Erickson, Eric Clapton: Twang, Psychedelia and Blues | False | By Jon Pareles | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/books/david-litt-speechwriter-thanks-obama-my-hopey-changey-white-house-years.html | David Litt, an Obama Speechwriter Who Wants No Credit | False | By Sopan Deb | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/movies/it-blade-runner-2049-trailers.html | What Do Harrison Ford and a Homicidal Clown Have in Common? | False | By Michael Gold | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/fashion/amanda-seales-insecure-harlem.html | Amanda Seales of â€šÃ‚Â'Insecureâ€šÃ‚Â' Revisits Her Harlem Haunts | False | By Alexis Soloski | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/business/michael-dell-foundation-harvey.html | Michael Dell, Tech Billionaire, Pledges $36 Million in Harvey Relief | False | By David Gelles | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/us/harvey-texas-flooding.html | Harvey Updates: Fire and Smoke Again Engulf Chemical Plant Near Houston | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/sports/tennis/open-edges.html | Capturing Action Just Off the Court at the U.S. Open | False | Photographs and Text by Damon Winter | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/us/politics/donald-trump-james-comey.html | Trump Again Lashes Out at Comeyâ€šÃ‚Â's Handling of Clinton Investigation | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/09/01/technology/personaltech/switching-between-apples-ios-and-googles-android.html | Switching Between Appleâ€šÃ‚Â's iOS and Googleâ€šÃ‚Â's Android | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-04 | https://www.nytimes.com/2017/09/01/technology/farhads-and-nicks-week-in-review-ubers-new-boss-and-amazons-new-supermarket.html | Farhadâ€šÃ‚Â's and Nickâ€šÃ‚Â's Week in Review: Uberâ€šÃ‚Â's New Boss and Amazonâ€šÃ‚Â's New Supermarket | False | By Farhad Manjoo and Nick Wingfield | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/realestate/penthouse-pierre-44-million.html | A 16-Room Penthouse at the Pierre Sells for $44 Million | False | By Vivian Marino | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/09/01/sports/ncaafootball/florida-state-football.html | Football Favoritism at F.S.U.: The Price One Teacher Paid | False | By Mike McIntire | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-10 | https://www.nytimes.com/2017/09/01/t-magazine/entertainment/alex-trebek-illustrated-interview-jeopardy.html | The Illustrated Interview: Alex Trebek | False | By Gabâ€šÃ‚Â© Doppelt | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-04 | https://www.nytimes.com/2017/09/01/business/economy/nafta-talks-trump.html | Nafta Negotiations: Whatâ€šÃ‚Â's at Stake in the Second Round | False | By Prashant S. Rao | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/ncaafootball/college-football-season-preview.html | As Season Opens, a Fresh Set of Eyes and the Usual Suspects | False | By Marc Tracy | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/ncaafootball/college-football-games-to-watch.html | The 10 Games That Will Determine College Footballâ€šÃ‚Â's Playoff | False | By Marc Tracy | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/09/01/opinion/morocco-protests.html | Moroccoâ€šÃ‚Â's Refusal to Listen | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/09/01/realestate/in-kelly-devines-apartment-even-the-furniture-has-to-audition.html | In Kelly Devineâ€šÃ‚Â's Apartment, Even the Furniture Has to Audition | False | By Joanne Kaufman | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-06 | https://www.nytimes.com/2017/09/01/dining/clam-chowder-recipe.html | A Clam Chowder That Tastes Like Summer | False | By David Tanis | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/upshot/the-august-jobs-numbers-are-weak-dont-blame-trump.html | The August Jobs Numbers Are Weak. Donâ€šÃ‚Â't Blame Trump. | False | By Neil Irwin | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/09/01/your-money/unusual-office-meetings.html | When Office Meetings Leave the Office Behind | False | By Paul Sullivan | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/arts/television/mindy-kaling-the-mindy-project-hulu-interview.html | A Whirlwind Year for a Workaholic, Mindy Kaling | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/us/politics/russia-election-hacking.html | Russian Election Hacking Efforts, Wider Than Previously Known, Draw Little Scrutiny | False | By Nicole Perlroth, Michael Wines and Matthew Rosenberg | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-01 | 2017-09-05 | https://www.nytimes.com/2017/09/01/health/tuberculosis-vaccine-bcg.html | Lasting Merit Found in a Tuberculosis Vaccine Invented a Century Ago | False | By Donald G. McNeil Jr. | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/nyregion/construction-workers-safety-bill.html | Agreement on Construction Workersâ€šÃ„Ã´ Safety, but Not So Much on Bill | False | By David W. Chen | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/business/dealbook/lattice-deal-trump-approval-cfius.html | Lattice to Seek Trumpâ€šÃ„Ã´s Approval for Chinese-Backed Buyout | False | By Michael J. de la Merced | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/nyregion/summer-was-not-so-hellish-for-commuters-at-penn-station.html | Summer Was Not So Hellish for Commuters at Penn Station | False | By Patrick McGeehan | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-05 | https://www.nytimes.com/2017/09/01/health/medicare-observation-hospitals.html | Under â€šÃ„Ã²Observation,â€šÃ„Ã´ Some Hospital Patients Face Big Bills | False | By Paula Span | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/obituaries/shelley-berman-dead-comedian.html | Shelley Berman, Stand-Up Comic Who Skewered Modern Life, Dies at 92 | False | By Peter Keepnews | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/movies/pink-panther-and-decoy-return-on-disc.html | â€šÃ„Ã²Pink Pantherâ€šÃ„Ã´ and â€šÃ„Ã²Decoyâ€šÃ„Ã´ Return on Disc | False | By J. Hoberman | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/arts/television/billy-eichner-robin-lord-taylor.html | Billy Eichner and Robin Lord Taylor, Living Out Loud (and Quietly) | False | By Isaac Oliver | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/movies/kanopy-streaming-service.html | Library Cards Unlock Film Vaults | False | By Glenn Kenny | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-10 | https://www.nytimes.com/2017/09/01/arts/music/shania-twain-now-interview.html | Shania Twain Walked Out on Top. Now She Wants Back In. | False | By Jon Caramanica | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/business/media/true-detective-will-return-for-a-third-season-on-hbo.html | â€šÃ„Ã²True Detectiveâ€šÃ„Ã´ Will Return for a Third Season on HBO | False | By John Koblin | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/hockey/womens-hockey-league-will-pay-players-for-first-time.html | Womenâ€šÃ„Ã´s Hockey League Will Pay Players for First Time | False | By Seth Berkman | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/arts/music/resonant-bodies-festival-lucy-dhegrae.html | A Tasting Menu of Yelps and Hums at the Resonant Bodies Festival | False | By Zachary Woolfe | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/tennis/us-open-live-results-shapovalov-savors-the-spotlight.html | U.S. Open Results: Marin Cilic Loses; New Aunt Venus Williams Wins | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/arts/music/cecilia-bartoli-salzburg-ariodante-new-york.html | Cecilia Bartoli, Last Seen With a Beard, May Return to New York | False | By Michael Cooper | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/technology/nvidia-chipmaker.html | Why a 24-Year-Old Chipmaker Is One of Techâ€šÃ„Ã´s Hot Prospects | False | By Don Clark | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/arts/music/best-classical-moments-youtube.html | Singing and Chattering: The Weekâ€šÃ„Ã´s 8 Best Classical Music Moments on YouTube | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/business/budget-airlines-ticket-prices.html | How Low-Cost Airlines Alter the Economics of Flying | False | By Micah Maidenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/opinion/sunday/harvey-houston-volunteers.html | After Harvey, Houston Showed Up | False | By Bryan Washington | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-06 | https://www.nytimes.com/2017/09/01/dining/nana-paris-nathaly-nicolas-ianniello.html | A Lifeâ€šÃ„Ã´s Many Acts Culminate in the Kitchen at NA/NA in Paris | False | By Melissa Clark | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/arts/design/chartres-cathedral-restoration-controversial.html | A Controversial Restoration That Wipes Away the Past | False | By Benjamin Ramm | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/us/politics/trump-comey-firing-letter.html | Mueller Has Early Draft of Trump Letter Giving Reasons for Firing Comey | False | By Michael S. Schmidt and Maggie Haberman | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/arts/music/amy-beach-women-american-composer.html | Amy Beach, a Pioneering American Composer, Turns 150 | False | By William Robin | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/arts/dance/janine-charrat-dead-french-ballerina-and-choreographer.html | Janine Charrat, Ballerina and Choreographer, Dies at 93 | False | By Roslyn Sulcas | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/arts/dance/monica-bill-barnes-one-night-only-anna-bass.html | Is There a Date-Stamp on the Moving Body? | False | By Gia Kourlas | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/world/europe/german-election-merkel-far-right.html | Blunting the Far Right, Merkel Gains as German Election Nears | False | By Melissa Eddy | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/movies/tulip-fever-review-alicia-vikander.html | Review: â€šÃ„Â²Tulip Feverâ€šÃ„Â´ Delivers a Wilted Period Piece | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/opinion/college-education.html | My Son, Off to College | False | | | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/nyregion/mayor-de-blasio-deblasio-donors-favors.html | De Blasio Says Donors Were Denied Favors. How Many? Hard to Say. | False | By William Neuman | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/us/hurricane-irma.html | Hurricane Irma Looms, but Itâ€šÃ„Â´s Too Early to Predict Landfall | False | By Christine Hauser | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/business/dealbook/china-lenovo-luxembourg.html | Chinese Firm With Big Stake in Lenovo to Buy Control of Luxembourg Bank | False | By Chad Bray | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/insider/in-election-interference-its-what-reporters-didnt-find-that-matters.html | In Election Interference, Itâ€šÃ„Â´s What Reporters Didnâ€šÃ„Â´t Find That Matters | False | By Nicole Perlroth | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/us/harvey-news.html | What to Read About Hurricane Harvey | False | By Anna Dubenko | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/books/review/an-american-abroad.html | An American Abroad | False | | | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/arts/music/lil-uzi-vert-lil-peep-xxxtentacion.html | Lil Uzi Vert and a Generation of Rap Stars Looking Beyond Hip-Hop | False | By Jon Caramanica | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-01 | https://www.nytimes.com/2017/09/01/sports/baseball/the-yankees-judges-chambers-a-promotion-to-dismiss.html | The Yankeesâ€šÃ„Â´ Judgeâ€šÃ„Â´s Chambers: A Promotion to Dismiss? | False | By Filip Bondy | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/opinion/houston-harvey-planning.html | Better Planning for Inevitable Disasters | False | | | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/business/dealbook/vanguard-speaks-softly-but-carries-a-big-stick.html | Vanguard Speaks Softly but Carries a Big Stick | False | By Tom Buerkle | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/nyregion/robert-durst-murder-trial-the-jinx.html | If Not for â€šÃ„Â²The Jinx,â€šÃ„Â´ Robert Durst May Have Avoided Murder Charges | False | By Charles V. Bagli | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/nyregion/amid-allegations-a-call-for-essex-county-colleges-board-to-resign.html | Amid Allegations, a Call for Essex County Collegeâ€šÃ„Â´s Board to Resign | False | By Jeffery C. Mays | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/world/europe/pope-francis-psychoanalysis.html | Pope Francis Sought Psychoanalysis at 42, According to Book | False | By Gaia Pianigiani | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/your-money/women-over-50-finances.html | Helping Women Over 50 Face Their Financial Fears | False | By Abby Ellin | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/opinion/caligula-nero-trump.html | Rome Survived Caligula. Will America Survive Trump? | False | | | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/opinion/nashville-statement-lgbt-christians.html | The Nashville Statement Is an Attack on L.G.B.T. Christians | False | By Eliel Cruz | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/opinion/sunday/what-if-i-bombed-at-my-own-wedding.html | What if I Bombed at My Own Wedding? | False | By Josh Gondelman | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/business/dealbook/matchesfashioncom-apax.html | Matchesfashion.com Sells Majority Stake to Apax After Fierce Bidding War | False | By Elizabeth Paton | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/obituaries/michael-cromartie-who-guided-journalists-on-religion-dies-at-67.html | Michael Cromartie, Who Guided Journalists on Religion, Dies at 67 | False | By Sam Roberts | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/arts/television/narcos-season-3-premiere-recap.html | â€šÃ„Â²Narcosâ€šÃ„Â´ Season 3 Premiere: Life Without Pablo | False | By Scott Tobias | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/us/politics/trump-daca-dreamers-immigration.html | Trump Says Decision on â€šÃ„Â²Dreamersâ€šÃ„Â´ Program Will Come Soon | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/arts/design/dakota-plan-to-bury-not-burn-scaffold-sculpture.html | Dakota Plan to Bury, Not Burn, â€šÃ„Â´Scaffoldâ€šÃ„Â´ Sculpture | False | By Sheila M. Eldred | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-05 | https://www.nytimes.com/2017/09/01/science/metals-wastewater-gold.html | Retrieving Gold, and More, From Wastewater | False | By C. Claiborne Ray | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-10 | https://www.nytimes.com/2017/09/01/arts/television/fall-documentaries-vietnam-war-ken-burns.html | Led by a Vietnam War Opus, a Rich Season of Documentaries | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/nyregion/louis-scarcella-nypd.html | Polarizing Former New York Detective Will Be Honored by His Peers | False | By Alan Feuer | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/world/europe/erdogan-turkey-washington-bodyguards-indicted.html | Turkeyâ€šÃ„Â´s President Calls U.S. Indictments of His Guards a â€šÃ„Â´Scandalâ€šÃ„Â´ | False | By Rick Gladstone | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/your-money/car-buyers-good-deals.html | For Car Buyers, Larger Inventories May Mean Good Deals | False | By Ann Carrns | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/us/politics/anne-marie-slaughter-new-america-google.html | New America, a Google-Funded Think Tank, Faces Backlash for Firing a Google Critic | False | By Kenneth P. Vogel | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/style/what-8-art-fans-wore-to-a-hamptons-opening.html | What 8 Art Fans Wore to a Hamptons Opening | False | By John Ortved | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/obituaries/louise-hay-dead-widely-read-self-help-author.html | Louise Hay, Widely Read Self-Help Author, Dies at 90 | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/cowboys-elliott-and-players-union-sue-to-void-any-suspension.html | Cowboysâ€šÃ„Â´ Elliott and Playersâ€šÃ„Â´ Union Sue to Void Any Suspension | False | By Ken Belson | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-04 | https://www.nytimes.com/2017/09/01/arts/music/playlist-u2-maroon-5-sza-pharrell-williams.html | The Playlist: U2 Dances Into Darkness and 11 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/technology/juicero-start-up-shuts-down.html | Juicero, Start-Up With a $700 Juicer and Top Investors, Shuts Down | False | By David Gelles | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/us/politics/hurricane-harvey-trump.html | White House to Ask for $14.5 Billion Down Payment for Harvey Relief | False | By Glenn Thrush | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-06 | https://www.nytimes.com/2017/09/01/dining/kwality-ice-cream-india.html | A Taste of Indian Nostalgia Finds an Eager Audience | False | By Priya Krishna | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/world/canada/canada-letter-debating-macdonald-and-a-remote-town-stranded.html | Canada Letter: Debating Sir John A. and a Remote Town Stranded | False | By Ian Austen | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-03 | https://www.nytimes.com/2017/09/01/sports/tennis/alexandr-dolgopolov-tennis-integrity-unit.html | Alexandr Dolgopolov Wins, but Is Grilled About a Suspicious Loss | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/astros-best-in-al-bulk-up-pitching-by-acquiring-verlander.html | Astros, Best in A.L., Bulk Up Pitching by Acquiring Verlander | False | By Tyler Kepner | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-07 | https://www.nytimes.com/2017/09/01/movies/karoly-makk-acclaimed-hungarian-filmmaker-dies-at-91.html | Karoly Makk, Acclaimed Hungarian Filmmaker, Dies at 91 | False | By Richard Sandomir | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/nyregion/attorney-general-schneiderman-abelove-police-killing-grand-jury.html | Handling of Police Killing Spurs Grand Jury Inquiry Into Prosecutor | False | By Jesse McKinley | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/serena-birth-baby.html | Serena Williams Gives Birth to a Baby Girl | False | By Matt Stevens | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/us/judge-throws-out-most-serious-charges-in-penn-state-hazing-case.html | Judge Throws Out Most Serious Charges in Penn State Hazing Case | False | By Jess Bidgood | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/data-shows-mayweather-mcgregor-was-a-pay-per-view-juggernaut.html | Data Shows Mayweather-McGregor Was a Pay-Per-View Juggernaut | False | By Kevin Draper | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/us/abdullah-faisal-al-qaeda.html | A Long-Pursued ISIS Preacher Is Finally Charged in New York | False | By Adam Goldman and Scott Shane | 2017-12-01 | TX 8-519-964 |
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/us/politics/john-kelly-trump.html | Forceful Chief of Staff Grates on Trump, and the Feeling Is Mutual | False | By Glenn Thrush and Maggie Haberman | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-01 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/baseball/jim-rice-weighs-in-on-cc-sabathia-eduardo-nunez-feud.html | Jim Rice Weighs In on C.C. Sabathia-Eduardo Nunez Feud | False | By Wallace Matthews | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/world/middleeast/syria-islamic-state-isis-convoy.html | Stranded ISIS Convoy Symbolizes Militantsâ€šÃ„Â´ Stalled Campaign | False | By Rod Nordland | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/world/middleeast/tal-afar-mosul-islamic-state.html | Tal Afar After Liberation From ISIS: Battered but Still Standing | False | By Rukmini Callimachi | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/opinion/south-vietnam-war-election.html | A Turning Point for South Vietnam? | False | By Sean Fear | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/tennis/the-older-the-better-in-professional-tennis-these-days.html | The Older the Better in Professional Tennis These Days | False | By Harvey Araton | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/us/storm-elderly-harvey.html | For Vulnerable Older Adults, a Harrowing Sense of Being Trapped | False | By Julie Turkewitz and Jennifer Medina | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/opinion/civil-rights-protest-resistance.html | Waiting for a Perfect Protest? | False | By Michael Mcbride, Traci Blackmon, Frank Reid and Barbara Williams Skinner | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/tennis/venus-williams-a-newly-minted-aunt-keeps-her-focus-on-the-business-at-hand.html | Venus Williams, a Newly Minted Aunt, Keeps Her Focus on the Business at Hand | False | By Juliet Macur | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/todayspaper/quotation-of-the-day-little-effort-to-investigate-in-states-targeted-by-election-hacking.html | Quotation of the Day: Little Effort to Investigate in States Targeted by Election Hacking | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/tennis/denis-shapovalov-us-open.html | Denis Shapovalov, 18, Advances to Fourth Round at U.S. Open | False | By David Waldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/opinion/artificial-intelligence-regulations-rules.html | How to Regulate Artificial Intelligence | False | By Oren Etzioni | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/opinion/daca-trump-dreamers-immigration.html | If You Want to MAGA, Save DACA | False | By Bret Stephens | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/us/russian-consulate-san-francisco-burning.html | Where Thereâ€šÃ„Â´s Smoke, Thereâ€šÃ„Â´s a Conspiracy Theory at a Russian Consulate | False | By Thomas Fuller | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/us/utah-nurse-arrested-blood.html | Utah Nurse Handcuffed After Refusing to Draw Patientâ€šÃ„Â´s Blood | False | By Christopher Mele and Daniel Victor | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/us/beaumont-texas-water.html | In Beaumont, Tex., Hopscotching for Food, Water and Shelter | False | By Rick Rojas and Campbell Robertson | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/crosswords/daily-puzzle-2017-09-02.html | The Second Video Ever Shown on MTV | False | By Deb Amlen | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/soccer/world-cup-soccer-united-states-costa-rica.html | U.S. Stumbles in Qualifying on Night Mexico Clinches Place in World Cup | False | By Billy Witz | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/opinion/beatles-1967-summer-love.html | The Summer of Loveâ€šÃ„Â´s Dispiriting Fall | False | By Ted Widmer | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/baseball/catcher-derek-norris-suspended-for-season-under-domestic-violence-policy.html | Catcher Derek Norris Suspended for Season Under Domestic Violence Policy | False | By Billy Witz | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/baseball/boston-red-sox-beat-new-york-yankees.html | Eduardo Nunez, Once a Friend to the Yankees, Is Now a Thorn in Their Side | False | By Wallace Matthews | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/opinion/colin-kaepernick.html | Maybe Colin Kaepernick Is Just Not That Good | False | By Colin Fleming | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/01/sports/seahawks-acquire-sheldon-richardson-from-the-jets.html | Seahawks Acquire Sheldon Richardson From the Jets | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/02/sports/autoracing/formula-one-vijay-mallya-force-india.html | Force India Makes a Slow, Steady Rise | False | By Ian Parkes | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/02/sports/autoracing/italian-grand-prix-f1-ferrari.html | At the Italian Grand Prix, a Passionate Home-Field Advantage for Ferrari | False | By Kate Walker | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-10 | https://www.nytimes.com/2017/09/02/travel/new-asbury-park-hotel.html | A Polished Hotel in Asbury Park Is New Center of Gravity | False | By David Shaftel | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/02/sports/tennis/us-open-courtsiding-arrest.html | Man Barred From Open Last Year Is Arrested After Returning | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-02 | https://www.nytimes.com/2017/09/02/arts/television/what-to-watch-saturday-a-monster-calls-humans-of-new-york.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Humans of New Yorkâ€šÃ„Â´ and â€šÃ„Â²A Monster Callsâ€šÃ„Â´ | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/world/asia/indonesia-voice-of-baceprot-girls-heavy-metal.html | In Indonesia, 3 Muslim Girls Fight for Their Right to Play Heavy Metal | False | By Joe Cochrane | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/world/europe/rosa-parks-house-berlin.html | Rosa Parks House in Berlin Has a Ticket Home to America | False | By Yonette Joseph | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/world/americas/venezuela-nicholas-maduro-inflation-economic-collapse.html | In Venezuela, Cooking With Firewood as Currency Collapses | False | By Ana Vanessa Herrero and Nicholas Casey | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/technology/silicon-valley-teachers-tech.html | Silicon Valley Courts Brand-Name Teachers, Raising Ethics Issues | False | By Natasha Singer | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/fashion/celine-dion-fans.html | Celine Dion Loves You. And You. And You. | False | By Hayley Krischer | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/style/how-to-make-your-bed.html | Want to Have a Good Day? Try Making the Bed First | False | By Katherine Rosman | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/style/ej-johnson-rich-kids-of-beverly-hills.html | EJ Johnson Is â€šÃ„Â²Not Just Some Other Rich Girlâ€šÃ„Â´ | False | By Michael Schulman | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/style/new-york-city-parks-the-look.html | New York City Parks in the Summer: Romance, Games and a Performance for a Dying Tree | False | By Daniel Arnold, Joanna Nikas and Eve Lyons | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/business/economy/get-ready-for-technological-upheaval-by-expecting-the-unimagined.html | Get Ready for Technological Upheaval by Expecting the Unimagined | False | By Sendhil Mullainathan | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/world/europe/prosecco-teeth-italy-uk.html | Give Up Prosecco to Save Your Teeth? British Claim Riles Italy | False | By Elisabetta Povoledo | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/world/eid-al-adha-muslims.html | Eid al-Adha: Muslims Around the World Celebrate Holy Festival | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/business/munroe-bergdorf-loreal-transgender.html | Lâ€šÃ„Ã'OrâˆšÃ‚Â©al Drops Transgender Model Over Comments on Race | False | By Jacey Fortin | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/world/asia/china-video-police-woman-and-child.html | Video of Police Officer Knocking Down Woman and Child Incenses China | False | By Chris Buckley | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/fashion/weddings/kelly-anthoula-love-hristos-george-karavoulias-married.html | Finding Comfort in Each Other, and the Unknown | False | By Remy Tumin | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/fashion/weddings/melissa-rose-alpert-trevor-douglas-mills-married.html | He Had Her at â€šÃ„Â²We the Peopleâ€šÃ„Â´ | False | By Rosalie R. Radomsky | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/fashion/weddings/molly-higgins-fischer-married-samuel-chandler-maclaughlin.html | Stranger Than Fiction: What Happened After the Bookstore | False | By Remy Tumin | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/us/harvey-victims-death-toll.html | Human Toll of Harvey Comes Into View as Waters Recede | False | By Julie Bosman | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/us/one-week-after-harvey-texas-residents-exhausted-still-stranded.html | One Week After Harvey, Texas Residents Exhausted, Still Stranded | False | By Audra D. S. Burch and Rick Rojas | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/us/for-one-family-in-houston-an-overwhelming-start-to-recovery.html | For One Family in Houston, an Overwhelming Start to Recovery | False | By Jack Healy | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Deb Amlen | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/world/americas/argentina-protests-santiago-maldonado.html | Police and Protesters Clash Over Disappearance of Argentine Activist | False | By Daniel Politi and Ernesto LondoâˆšÃ‚Â±o | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/world/middleeast/isis-iraq-fight.html | ISIS Is on Its Heels, but Fighting to the Death | False | By Helene Cooper | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/us/politics/minnesota-health-care-reinsurance.html | Minnesota Finds a Way to Slow Soaring Health Premiums | False | By Robert Pear | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/us/trump-harvey-texas.html | Trump Returns to Texas, With Words of Encouragement and Triumph | False | By Glenn Thrush and Jack Healy | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/sports/tennis/ivan-lendl-open-champion-pushes-the-benefits-of-group-training.html | Ivan Lendl, Open Champion, Pushes the Benefits of Group Training | False | By Cindy Shmerler | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/world/asia/rohingya-myanmar-bangladesh-refugees-massacre.html | Desperate Rohingya Flee Myanmar on Trail of Suffering: â€šÃ‚Â³It Is All Goneâ€šÃ‚Â´ | False | By Hannah Beech | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/hurricane-harvey-climate-change.html | We Donâ€šÃ‚Â´t Deny Harvey, So Why Deny Climate Change? | False | By Nicholas Kristof | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/the-real-battle-begins-mr-macron-vs-the-labor-code.html | The Real Battle Begins: Mr. Macron vs. the Labor Code | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/working-women-decline-1990s.html | The Best Era for Working Women Was 20 Years Ago | False | By Bryce Covert | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/college-freshman-mental-health.html | The Real Campus Scourge | False | By Frank Bruni | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/trump-republicans-tax-reform.html | The False Promises in President Trumpâ€šÃ‚Â´s Tax Plan | False |  | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/dont-suspend-students-empathize.html | Donâ€šÃ‚Â´t Suspend Students. Empathize. | False | By David L. Kirp | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/first-lady-melania-trump.html | Can Melania Trump Rise Above It All? | False | By Elizabeth Williamson | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/conservatism-jeff-flake-dsouza.html | Right-Wing Books, Wrong Answers | False | By Ross Douthat | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/world/africa/kenyans-celebrate-courts-ruling-to-nullify-election.html | Kenyans Celebrate Courtâ€šÃ‚Â´s Ruling to Nullify Election | False | By Kimiko de Freytas-Tamura | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/houston-texas-harvey-government.html | Houston Needs a Hand | False | By Mimi Swartz | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/sports/tennis/us-open-men.html | Upsets and Injuries Leave the U.S. Open Menâ€šÃ‚Â´s Bracket Wide Open | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/stephen-miller-immigration.html | Stephen Miller Is the Enemy of My Dreams | False | By Maeve Higgins | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/science/jim-bridenstine-nasa-trump.html | Jim Bridenstine to Be Nominated by Trump to Lead NASA | False | By Kenneth Chang | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/climate-hurricanes-flooding-harvey.html | What Climate Scientists Want You to See in the Floodwaters | False | By Katharine Mach and Miyuki Hino | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/sports/baseball/yankees-beat-red-sox-as-matt-holliday-returns-from-the-dl-with-a-blast.html | Yankees Beat Red Sox as Matt Holliday Returns From the D.L. With a Blast | False | By Wallace Matthews | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/world/asia/china-beijing-dockless-bike-share.html | As Bike-Sharing Brings Out Bad Manners, China Asks, Whatâ€šÃ‚Â´s Wrong With Us? | False | By Javier C. Hernáˆ´ndez | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/goodbye-yosemite-hello-what.html | Goodbye, Yosemite. Hello, What? | False | By Daniel Duane | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/is-trump-really-pro-worker.html | Is Trump Really Pro-Worker? | False | By Steven Greenhouse | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/el-salvador-girls-homicides.html | In El Salvador, â€šÃ‚Â²Girls Are a Problemâ€šÃ‚Â´ | False | By Catalina Lobo-Guerrero | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/us/politics/democrats-president-2020.html | Long List of Top Democrats Have 2020, and Money, on Their Minds | False | By Kenneth P. Vogel and Rachel Shorey | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/outlawing-war-kellogg-briand.html | Outlawing War? It Actually Worked | False | By Oona A. Hathaway and Scott J. Shapiro | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/instagram-your-leftovers-history-depends-on-it.html | Instagram Your Leftovers: History Depends on It | False | By Laura Shapiro | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/opinion/sunday/statues-confederacy-charlottesville.html | The Moral Debate Over Statues | False |  | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/crosswords/daily-puzzle-2017-09-03.html | United Kingdom | False | By Deb Amlen | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/world/asia/us-south-korea-trade.html | Amid Nuclear Tensions, Trump Mulls Exit From South Korea Trade Deal | False | By Glenn Thrush and Gardiner Harris | 2017-12-01 | TX 8-519-964 |
| 2017-09-02 | 2017-09-03 | https://www.nytimes.com/2017/09/02/sports/tennis/fabio-fognini-us-open.html | A Crude Rant Gets Fognini Booted From the Open â€Ã‚Â® and Good Riddance | False | By Juliet Macur | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/sports/baseball/no-madonna-no-geena-davis-but-still-in-a-league-of-their-own.html | No Madonna. No Geena Davis. But Still in a League of Their Own. | False | By James Card | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/02/world/asia/north-korea-hydrogen-bomb-missile.html | North Korea Claims to Have Developed a Missile-Ready Hydrogen Bomb | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/02/todayspaper/quotation-of-the-day-in-venezuela-that-empty-feeling.html | Quotation of the Day: In Venezuela, That Empty Feeling | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/02/sports/tennis/canadian-teenager-headed-to-the-fourth-round-gives-us-open-a-jolt.html | Canadian Teenager, Headed to the Fourth Round, Gives U.S. Open a Jolt | False | By Nick Pachelli | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/02/sports/tennis/karolina-pliskova-jennifer-brady-us-open.html | Uneven Pliskova Battles Back to Advance to 4th Round Against Brady | False | By David Waldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/02/sports/baseball/astros-make-return-to-houston-looking-to-help-in-harveys-wake.html | Astros Make Return to Houston, Looking to Help in Hurricaneâ€Ã‚Â's Wake | False | By James Wagner | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/02/sports/mets-michael-conforto-will-have-shoulder-surgery.html | Metsâ€Ã‚Â´ Michael Conforto Will Have Shoulder Surgery | False | By James Wagner | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/world/asia/cambodia-kem-sokha-arrest-hun-sen.html | Cambodia Arrests Opposition Leader, Accusing Him of Treason | False | By Richard C. Paddock and Julia Wallace | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/02/pageoneplus/corrections-september-3-2017.html | Corrections: September 3, 2017 | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/world/asia/north-korea-tremor-possible-6th-nuclear-test.html | North Korean Nuclear Test Draws U.S. Warning of â€Ã‚Â'Massive Military Responseâ€Ã‚Â. | False | By David E. Sanger and Choe Sang-Hun | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/02/sports/baseball/in-phillies-gloomy-season-rookie-rhys-hoskins-is-a-beacon.html | In Philliesâ€Ã‚Â´ Gloomy Season, Rookie Rhys Hoskins Is a Beacon | False | By Tyler Kepner | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/nancy-gunzenhauser-benjamin-popper.html | Nancy Gunzenhauser, Benjamin Popper | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/robin-wright-richard-cleary-jr.html | Robin Wright, Richard Cleary Jr. | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/jamie-garfinkel-jonathan-levy.html | Jamie Garfinkel, Jonathan Levy | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/jennifer-cole-david-feldstein.html | Jennifer Cole, David Feldstein | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/brittany-bell-david-fine.html | Brittany Bell, David Fine | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/don-shewey-andrew-willett.html | Don Shewey, Andrew Willett | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/richa-bhasin-sridhar-reddy.html | Richa Bhasin, Sridhar Reddy | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/jacqueline-carter-andrew-klaber.html | Jacqueline Carter, Andrew Klaber | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/juliet-werner-andrew-delaney.html | Juliet Werner, Andrew DeLaney | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/christina-cordeiro-stuart-mitchell.html | Christina Cordeiro, Stuart Mitchell | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/matthew-mittelman-freeman-adam-rosen.html | Matthew Mittelman-Freeman, Adam Rosen | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/claire-mauksch-brian-agler.html | Claire Mauksch, Brian Agler | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/glennda-testone-jama-shelton.html | Glennda Testone, Jama Shelton | False | | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/mara-sloan-benjamin-boroughs.html | Mara Sloan, Benjamin Boroughs | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-06 | https://www.nytimes.com/2017/09/03/arts/music/staatsoper-berlin-opera-renovation-reopens.html | Staatsoper Berlin Finally Reopens. Sort Of. | False | By Rebecca Schmid | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/mackenzie-horan-rudolf-beuttenmuller-iv.html | Mackenzie Horan, Rudolf Beuttenmuller IV | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/gregory-schweizer-jordan-rice.html | Gregory Schweizer, Jordan Rice | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/lauren-block-stephen-pack.html | Lauren Block, Stephen Pack | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/alexandra-thomas-eric-kathrein.html | Alexandra Thomas, Eric Kathrein | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/lizzy-divine-jesse-bordiuk.html | Lizzy Divine, Jesse Bordiuk | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/caroline-stern-thomas-burnett.html | Caroline Stern, Thomas Burnett | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/emily-hughes-amit-mukherjee.html | Emily Hughes, Amit Mukherjee | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/lara-tong-jesse-hou.html | Lara Tong, Jesse Hou | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/gabrielle-phillip-jeff-dumont.html | Gabrielle Phillip, Jeff Dumont | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/mary-montgomery-jessie-brain.html | Mary Montgomery, Jessie Brain | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/amelia-brown-jaser-faruq.html | Amelia Brown, Jaser Faruq | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/alana-frankfort-dovid-spector.html | Alana Frankfort, Dovid Spector | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/sara-danitz-noah-steinhardt.html | Sara Danitz, Noah Steinhardt | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/joshua-hunold-michael-beyman.html | Joshua Hunold, Michael Beyman | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/aditi-ahlawat-vinay-rathi.html | Aditi Ahlawat, Vinay Rathi | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/charity-jackson-philip-greene-iii.html | Charity Jackson, Philip Greene III | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/fashion/weddings/bhavna-changrani-sameer-punyani.html | Bhavna Changrani, Sameer Punyani | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/sports/tennis/rafael-nadal-roger-federer-us-open.html | Rafael Nadal and Roger Federer Steady the Course Toward a Historic Meeting | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/arts/television/whats-on-sunday-season-finales-of-power-and-twin-peaks.html | What's on TV Sunday: Season Finales of 'Power' and 'Twin Peaks' | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/sports/ncaafootball/jake-olson-blind-snapper-usc.html | Blind Football Player Snaps for Extra Point in a U.S.C. Win | False | By Jacey Fortin | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/upshot/to-understand-rising-inequality-consider-the-janitors-at-two-top-companies-then-and-now.html | To Understand Rising Inequality, Consider the Janitors at Two Top Companies, Then and Now | False | By Neil Irwin | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/realestate/homes-sold-1-million.html | Homes That Sold for Around $1 Million | False | Compiled by C. J. Hughes | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/world/asia/shoes-kabul-mosque-bombing.html | A Mosque Was Bombed. What to Do With the Shoes Left Behind? | False | By Mujib Mashal | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-10 | https://www.nytimes.com/2017/09/03/arts/television/when-the-heroine-is-less-than-perfect.html | When the TV Heroine Is Less Than Perfect | False | By Mike Hale | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-10 | https://www.nytimes.com/2017/09/03/arts/design/a-west-coast-spotlight-on-latino-artists-leads-the-fall-art-season.html | A West Coast Spotlight on Latino Artists Leads the Fall Art Season | False | By Holland Cotter | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/nyregion/cedar-island-lighthouse-long-island.html | Retrofitting a Long Island Lighthouse for a Second Act | False | By Arielle Dollinger | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/travel/brothers-food-wine-restaurant-toronto-review.html | A Toronto Restaurant Both Simple and Iconoclastic | False | By Dan Saltzstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/us/trump-north-south-korea-nuclear.html | Why Trump, After North Koreaâ€šÃ„Ã´s Test, Aimed His Sharpest Fire at the South | False | By Glenn Thrush and Mark Landler | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/arts/music/walter-becker-dead-steely-dan.html | Walter Becker, Guitarist, Songwriter and Co-Founder of Steely Dan, Dies at 67 | False | By Jon Pareles | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/nyregion/rockaway-retreat-buddhist-meditation.html | Surfâ€šÃ„Ã´s Up in the Rockaways? Letâ€šÃ„Ã´s Meditate on That | False | By Corey Kilgannon | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/nyregion/when-gentrification-knocks-on-the-wrong-door.html | When Gentrification Knocks on the Wrong Door | False | By David Gonzalez | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-03 | https://www.nytimes.com/2017/09/03/insider/in-her-familys-footsteps-a-reporter-takes-to-the-classroom.html | In Her Familyâ€šÃ„Ã´s Footsteps, a Reporter Takes to the Classroom | False | By Natasha Singer | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/world/asia/north-korea-hydrogen-bomb.html | Whatâ€šÃ„Ã´s the Difference Between a Hydrogen Bomb and a Regular Atomic Bomb? | False | By Chris Buckley | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/theater/curvy-widow-bobby-goldman.html | Dating 6 Men at 68: The Woman Behind the Musical â€šÃ„Ã²Curvy Widowâ€šÃ„Ã´ | False | By Isaac Oliver | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/world/europe/disabilities-italy-beaches.html | For Italians With Disabilities, a Place in the Sun | False | By Elisabetta Povoledo | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/world/asia/cambodia-daily-newspaper.html | The Cambodia Daily to Close (After Chasing One Last Big Story) | False | By Richard C. Paddock | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/us/politics/obama-trump-letter.html | Obamaâ€šÃ„Ã´s Letter to President Trump on Inauguration Day | False | By Christina Caron | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/arts/television/damien-chazelle-netflix-the-eddy.html | Damien Chazelle Is Producing a Musical Series for Netflix | False | By Andrew R. Chow | 2017-12-01 | TX 8-519-964 |