Exhibit I16

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/movies/reese-witherspoon-home-again-younger-men.html | Reese Witherspoon Knows Rom-Coms Need an Image Makeover | False | By Melena Ryzik | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/world/europe/frankfurt-bomb-evacuation.html | Frankfurt Evacuates 60,000 People to Defuse World War II Bomb | False | By Edmund Heaphy | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/us/storm-texas-harvey.html | As a Weary Texas Seeks Solace, Governor Says Property Damage May Exceed Katrina | False | By Alan Blinder, Annie Correal and Campbell Robertson | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/sports/tennis/us-open-wta-tour-serving.html | Filling a Weak Spot in Womenâ€šÃ„Ã´s Tennis: The Serve | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/nyregion/yale-calhoun-college-grace-hopper.html | Calhoun Who? Yale Drops Name of Slavery Advocate for Computer Pioneer | False | By Andy Newman and Vivian Wang | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/movies/hollywood-summer-box-office-movie-ticket-sales.html | After Dismal Summer, Hollywood Pins Hopes on Fall Ticket Sales | False | By Brooks Barnes | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/world/asia/isis-fighters-philippines-indonesia.html | He Aimed to Fight in Syria. ISIS Had a Broader Plan: Southeast Asia | False | By Richard C. Paddock | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/business/media/taylor-swift.html | Now on Stage: The Countdown to a New Taylor Swift Album | False | By Ben Sisario | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/arts/music/ozuna-odisea-latin-pop.html | Reggaeton, Bachata, Latin Trap? Ozuna Does It All | False | By Jon Caramanica | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/us/congress-hurricane-harvey-aid-bipartisanship.html | Shaken by Harvey, Congress May Try Something New: Bipartisanship | False | By Sheryl Gay Stolberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/nyregion/body-concrete-tarp-brooklyn.html | Body Tied to Cinder Block Is Found Near a Brooklyn Dock | False | By Luis Ferrãˆ`sÃ©-Sadurnãˆ`sã‰ | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/us/harvey-cattle-helicopter.html | A Flying Cowboy Rides to Rescue Cattle Stranded in Harveyâ€šÃ„Ã´s Floods | False | By John Schwartz and Livia Albeck-Ripka | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/world/asia/north-korea-nuclear-test-china-xi-jinping.html | North Korea Nuclear Test Puts Pressure on China and Undercuts Xi | False | By Jane Perlez | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/arts/frank-gehry-architecture-museum-north-adams-massachusetts.html | Frank Gehry to Design Museum for Architectural Gems (and Model Trains) | False | By Andrew R. Chow | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/us/wildfire-los-angeles-verdugo.html | Wildfires Scorch Los Angeles in the Midst of a Heat Wave | False | By Adam Nagourney | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-05 | https://www.nytimes.com/2017/09/03/world/europe/uk-queen-elizabeth-brexit-subsidies.html | â€šÃ„Ã²Brexitâ€šÃ„Ã´ Threatens Subsidies for U.K.â€šÃ„Ã´s Landed Gentry, and Queen | False | By Stephen Castle | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/business/treasury-auctions.html | Treasury Auctions Set for the Week of Sept. 4 | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/sports/baseball/yankees-boston-red-sox-aroldis-chapman.html | Actors in a World Series Drama Are Now Gracing a New Stage | False | By Billy Witz | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/books/massacre-of-mankind-sequel-to-war-of-worlds-stephen-baxter.html | Tell Us 5 Things About Your Book: A Sequel to â€šÃ„Ã²The War of the Worldsâ€šÃ„Ã´ | False | By John Williams | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/business/economy/trump-labor-policy.html | Trump Shifts Labor Policy Focus From Worker to Entrepreneur | False | By Noam Scheiber | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/arts/john-ashbery-dead-prize-winning-poet.html | John Ashbery Is Dead at 90; a Poetic Voice Often Echoed, Never Matched | False | By David Orr and Dinitia Smith | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/science/north-korea-bomb-test.html | A Giant Nuclear Blast, but a Hydrogen Bomb? Too Soon to Say | False | By William J. Broad | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/business/week-ahead.html | Markets Are Closed for Labor Day, and the European Central Bank Will Meet | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/opinion/contributors/japan-constitution-north-korea.html | Heng on Japanâ€šÃ„Ã´s Constitution | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/nyregion/metropolitan-diary-when-the-welcome-wagon-cant-move.html | When the Welcome Wagon Wonâ€šÃ„Ã´t Budge | False | By Tom Diriwachter | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/crosswords/daily-puzzle-2017-09-04.html | Ready for Oneâ€šÃ„Ã´s Star Turn | False | By Deb Amlen | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/nyregion/assemblyman-michael-simanowitz-dies.html | Friends Recall Selflessness That Embodied Queens Assemblyman | False | By Kate Taylor | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/business/media/guinot-patch-tennis.html | Guinot, the French Cosmetics Company, Bets on Tennis Underdogs | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/opinion/confederate-statues-lee.html | What to Do With Confederate Statues | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/opinion/technology.html | Tired of Technology | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/opinion/prison-inmates-education.html | How Educating Inmates Benefits All | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/opinion/hillary-clinton-trump.html | Clintonâ€šÃ„Â´s Choices When Trump Stalked Her at Debate | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/world/americas/chechnya-gays-canada.html | Chechnyaâ€šÃ„Â´s Persecuted Gays Find Refuge in Canada | False | By Catherine Porter | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/world/europe/angela-merkel-martin-schulz-debate-german-elections.html | Angela Merkel Declared Winner of German Election Debate | False | By Melissa Eddy | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/us/houston-highway-resilience-snapshots.html | Over 21 Miles of Highway, Snapshots of a Resilient Houston | False | By Manny Fernandez | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/opinion/editorials/kenya-elections-supreme-court.html | Kenyaâ€šÃ„Â´s Giant Step for Fair Elections | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-03 | 2017-09-04 | https://www.nytimes.com/2017/09/03/world/asia/india-toilet-movie.html | For India, Toilets Are a (Mostly) Serious Issue | False | By Jeffrey Gettleman | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/03/us/quillen-small-business-michigan.html | Eager to Create Blue-Collar Jobs, a Small Business Struggles | False | By Trip Gabriel | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/03/world/asia/north-korea-kim-jong-un.html | Motives of North Koreaâ€šÃ„Â´s Leader Baffle Americans and Allies | False | By Motoko Rich and David E. Sanger | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/03/us/veterans-affairs-soldiers-homes-neglected.html | Old Soldiersâ€šÃ„Â´ Homes, Left to Just Fade Away | False | By Dave Philipps | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/03/sports/tennis/kaia-kanepi-us-open.html | Lessons Learned on Frosty Roads Help Estonian Kaia Kanepi Gain Traction at U.S. Open | False | By Cindy Shmerler | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/03/sports/baseball/houston-astros-defeat-new-york-mets.html | Reinvigorated Astros Complete Sweep of Mets | False | By James Wagner | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/03/sports/tennis/maria-sharapova-denis-shapovalov-us-open.html | Maria Sharapova Is Ousted, but Star Power Is Big Loser at U.S. Open | False | By Harvey Araton | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/03/arts/john-ashbery-poems.html | Read John Ashberyâ€šÃ„Â´s Poetry | False | Compiled by Maggie Astor | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/03/arts/television/did-you-watch-the-power-season-4-finale-lets-chat.html | Did You Watch the â€šÃ„Â²Powerâ€šÃ„Â´ Season 4 Finale? Letâ€šÃ„Â´s Chat | False | By Tamara Best | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/03/todayspaper/quotation-of-the-day-scenes-along-a-houston-highway-show-a-city-determined-to-recover.html | Quotation of the Day: Scenes Along a Houston Highway Show a City Determined to Recover | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/03/us/politics/trump-daca.html | Trump Seriously Considering Ending DACA, With 6-Month Delay | False | By Maggie Haberman and Glenn Thrush | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/03/sports/tennis/diego-schwartzman-us-open.html | Diego Schwartzman Reaches U.S. Open Quarterfinal by Beating No. 16 Seed | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/03/sports/baseball/arizona-extends-its-streak-and-its-wild-card-edge.html | Arizona Extends Its Streak and Its Wild-Card Edge | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-06 | https://www.nytimes.com/2017/09/04/arts/music/pretty-yende-unmasks-a-promising-opera-career.html | Pretty Yende Unmasks a Promising Opera Career | False | By Ginanne Brownell Mitic | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/04/sports/tennis/venus-williams-petra-kvitova-us-open.html | Venus Williams and Petra Kvitova Continue Remarkable Runs to U.S. Open Showdown | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/04/sports/baseball/new-york-yankees-beat-boston-red-sox.html | Yankees Pound the Red Sox and Win a Four-Game Series | False | By Seth Berkman | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/04/arts/television/whats-on-tv-monday-jerry-lewis-marathon-strangers-facebook-watch.html | Whatâ€šÃ„Â´s on TV Monday: A Jerry Lewis Tribute and â€šÃ„Â²Strangersâ€šÃ„Â´ | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/04/opinion/houston-harvey-infrastructure-development.html | Why Canâ€šÃ„Â´t We Get Cities Right? | False | By Paul Krugman | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/04/opinion/trump-truth-wiretapping-obama.html | In Defense of the Truth | False | By Charles M. Blow | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/04/opinion/labor-laws-workers.html | A New Type of Labor Law for a New Type of Worker | False | By William E. Forbath and Brishen Rogers | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/04/opinion/chicago-police-sessions.html | Taking On Chicagoâ€šÃ„Ã´s Police | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/04/opinion/guatemala-human-rights-morales.html | Showdown in Guatemala | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/04/opinion/women-statues.html | Why We Should Put Women on Pedestals | False | By Julia Baird | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/04/insider/how-a-crackdown-on-leaks-threatens-confidential-sources.html | How a Crackdown on Leaks Threatens Confidential Sources | False | By David McCraw | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/world/asia/north-korea-missile-test.html | U.S. Urges Fuel Cutoff for North Korea, Saying Itâ€šÃ„Ã´s â€šÃ„Ã²Begging for Warâ€šÃ„Ã´ | False | By David E. Sanger and Choe Sang-Hun | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/opinion/venezuela-prison-democracy.html | I Am in Prison Because I Want Freedom for My Country | False | By Yon Goicoechea | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/arts/chelsea-manning-new-yorker-festival.html | Chelsea Manning Headlines New Yorker Festival | False | By Andrew R. Chow | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-10 | https://www.nytimes.com/2017/09/04/books/review/joanna-scott-careers-for-women.html | In â€šÃ„Ã²Careers for Women,â€šÃ„Ã´ the Plot Twists Around the World Trade Center | False | By Alice Gregory | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/health/backyard-chickens-carry-a-hidden-risk-salmonella.html | Backyard Chickens Carry a Hidden Risk: Salmonella | False | By Aneri Pattani | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-10 | https://www.nytimes.com/2017/09/04/books/review/alison-moore-the-lighthouse.html | On the Road in Germany, Accompanied by Troubling Memories | False | By Susan Wyndham | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/science/chaco-native-american-archaeology.html | Ruined â€šÃ„Ã²Apartmentsâ€šÃ„Ã´ May Hold Clues to Native American History | False | By Jon Hurdle | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-10 | https://www.nytimes.com/2017/09/04/travel/mercedes-porsche-museums-stuttgart.html | Where Your Mercedes-Benz and Porsche Were Born | False | By James Schembari | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-10 | https://www.nytimes.com/2017/09/04/travel/ferrari-lamborghini-museums-italy.html | Among the Masters at the Ferrari and Lamborghini Museums | False | By Stuart Miller | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/opinion/australia-parliament-citizenship.html | A Test of Australian Identity | False | By Waleed Aly | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-10 | https://www.nytimes.com/2017/09/04/t-magazine/art/ugly-painting-laura-owens-karen-kilimnik-sam-mckinniss.html | The Beauty of Ugly Painting | False | By Charlie Fox | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/well/opioids-arent-the-only-pain-drugs-to-fear.html | Opioids Arenâ€šÃ„Ã´t the Only Pain Drugs to Fear | False | By Jane E. Brody | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/world/europe/uk-kate-william-pregnant.html | Prince William and Kate, Duchess of Cambridge, Expecting Third Child | False | By Sewell Chan | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/business/trump-china-north-korea-trade.html | Trump Canâ€šÃ„Ã´t Stop Trade With North Korea. But He Does Have Options. | False | By Paul Mozur | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-04 | https://www.nytimes.com/2017/09/04/world/asia/myanmar-rohingya-suu-kyi-.html | Why Aung San Suu Kyiâ€šÃ„Ã´s Nobel Peace Prize Wonâ€šÃ„Ã´t Be Revoked | False | By Russell Goldman | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-10 | https://www.nytimes.com/2017/09/04/arts/design/director-metropolitan-museum-search-daniel-weiss.html | The Fallâ€šÃ„Ã´s Most Fascinating Art Show? The Met Trying to Fix Itself | False | By Roberta Smith | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/fashion/clock-birmingham-england.html | Diverse Voices to Start Telling Time in Birmingham, England | False | By Libby Banks | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/fashion/watches-christopher-ward.html | A Remote Desert, an Adventurer and British Watchmaking | False | By Ming Liu | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/fashion/watches-rolex.html | Vintage Rolex Is What This Collector Craves | False | By Jane A. Peterson | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/fashion/watches-customization-jean-claude-biver.html | Custom Timepieces Seize the Moment | False | By Victoria Gomelsky | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/fashion/watches-omega-swatch-group-speedmaster.html | At Omega, a New Factory for Orders from China | False | By Jane A. Peterson | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/fashion/watches-hong-kong-china.html | A Shopping Spree in Hong Kong: The Past and the Future | False | By Mike Ives | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/science/crying-babies-animals.html | A Baby Wails, and the Adult World Comes Running | False | By Natalie Angier | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/arts/television/american-horror-story-cult-review.html | Review: â€˜American Horror Story: Cultâ€™ Feeds Off Trump-Era Fears | False | By James Poniewozik | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/sports/football/nfl-win-projections-follow-form.html | N.F.L. Win Projections Follow Form, With One Exception | False | By Victor Mather | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/sports/horse-racing/jockey-robbie-davis-saratoga-dylan-jackie-katie.html | Jockey Robbie Davis Now Welcomes Offspring Into the Saddle | False | By Joe Drape | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/world/europe/uk-britain-gender-children-john-lewis.html | Gender War, Aisle 3: Unisex Kidsâ€™ Clothes Stir British Backlash | False | By Dan Bilefsky | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/movies/film-forum-new-york-city-upgrade.html | Film Forum to Have a New Screen and More | False | By Mekado Murphy | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/nyregion/sal-albanese-democrat-candidate-mayor.html | Twice Beaten, Thrice Shy? Not for Sal Albanese, Mayoral Hopeful. Again. | False | By J. David Goodman | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/books/review-golden-house-salman-rushdie.html | Salman Rushdieâ€™s Prose Joins the Circus in â€˜The Golden Houseâ€™ | False | By Dwight Garner | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/arts/music/walter-becker-steely-dan-best-songs.html | Listen to 13 Essential Walter Becker Songs | False | By Giovanni Russonello | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/books/susan-vreeland-novelist-with-a-passion-for-art-dies-at-71.html | Susan Vreeland, Novelist With a Passion for Art, Dies at 71 | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/us/ferguson-watson-brown.html | A Persistent Case in Ferguson Raises Doubts About Reform | False | By Timothy Williams | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/theater/stodgy-no-more-the-shaw-festival-is-full-of-surprises.html | Stodgy No More? The Shaw Festival is Full of Surprises | False | By Eric Grode | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/nyregion/senator-robert-menendez-new-jersey-trial.html | Menendez Trial Set to Begin With Tensions High and Washington Watching | False | By Nick Corasaniti | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/sports/david-wright-to-have-rotator-cuff-surgery.html | David Wright to Have Rotator Cuff Surgery | False | By Wallace Matthews | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/arts/music/lil-uzi-vert-xxxtentacion-billboard-chart.html | Lil Uzi Vert Debuts at No. 1, Leading a SoundCloud Wave | False | By Joe Coscarelli | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/world/asia/muslims-rohingya-daw-aung-san-suu-kyi-malala-myanmar.html | Muslims on 2 Continents Protest Persecution in Myanmar | False | By Russell Goldman | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/business/germany-merkel-diesel.html | Merkel, Vulnerable on Diesel in Germany, Moves to Address Issue | False | By Melissa Eddy | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/world/asia/north-korea-nuclear-south-us-alliance.html | Allies for 67 Years, U.S. and South Korea Split Over North Korea | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/theater/as-you-like-it-public-works.html | Review: â€˜As You Like Itâ€™ Creates a Sanctuary City in Central Park | False | By Alexis Soloski | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/movies/telluride-film-festival-guillermo-del-toro-greta-gerwig-gary-oldman.html | Best Pictures, Maybe, but Telluride Is Not About Oscars | False | By A.O. Scott | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/business/china-central-bank-retirement.html | Chinaâ€™s Reformist Central Banker Could Be a Tough Act to Follow | False | By Keith Bradsher | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/business/media/american-horror-story-election-trump.html | â€˜American Horror Storyâ€™ Sets Scares in Postelection America | False | By John Koblin | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/opinion/kapersky-russia-cybersecurity.html | The Russian Company That Is a Danger to Our Security | False | By Jeanne Shaheen | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/sports/the-nfl-star-appealed-for-donations-then-his-mom-got-to-work.html | J.J. Watt Appealed for Donations. Then His Mom Got to Work. | False | By Malika Andrews | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/world/europe/italy-rome-migrants-eviction.html | In Rome, Violent Eviction of Migrants â€˜Touched a Nerveâ€™ | False | By Elisabetta Povoledo | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/opinion/trump-daca-repeal-security.html | What Do Dreamers Do Now? | False | By Rose Cuison Villazor | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/world/africa/burundi-human-rights-united-nations.html | U.N. Group Accuses Burundi Leaders of Crimes Against Humanity | False | By Nick Cumming-Bruce | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/opinion/kurds.html | For Kurdish Independence | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/opinion/diversity-college-education.html | Increasing Diversity on Campuses | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/opinion/poetry.html | How Memorizing Poetry Pays Dividends | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/opinion/pence-trump.html | â€ŚPence Would Be No Reliefâ€ŚÂ´ | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-03 | https://www.nytimes.com/2017/09/04/arts/music/allison-katie-crutchfield-interview.html | Allison and Katie Crutchfield, D.I.Y. Punkâ€ŚÂ´s Twin Elders | False | By Jon Caramanica | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/business/business-travelers-rogue.html | More Business Travelers Go â€ŚÂ´Rogue,â€ŚÂ´ Booking on Their Own | False | By Harriet Edleson | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/us/daca-trump-hurricane-harvey.html | Battered by Harvey, Immigrants in Houston Brace for a DACA Decision | False | By Julie Turkewitz | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/world/asia/kabul-afghanistan-fruit-taliban-harvest-kabul-fruit-market.html | Abundant Afghan Harvest Wilts Amid Violence and Extortion | False | By Mujib Mashal | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/world/asia/north-korea-private-university-professors-travel-ban-kim.html | Private University in North Korea Reopens Despite Travel Ban | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/us/harvey-federal-aid-houston.html | In Flood-Ravaged Houston, Lawmakers Promise Federal Help | False | By Annie Correal and Mitch Smith | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/world/middleeast/netanyahu-israel-corruption-submarines.html | New Arrests in Israelâ€ŚÂ´s Submarine Scandal, and New Questions on Netanyahu | False | By Isabel Kershner | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/business/dealbook/dodd-frank-too-big-to-fail.html | â€ŚÂ´Too Big to Failâ€ŚÂ´ Label May Shrink for Some Firms Under Trump | False | By Victoria Finkle | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-11 | https://www.nytimes.com/2017/09/04/nyregion/metropolitan-diary-the-dastardly-double-u.html | The Dastardly Double U | False | By Lou Craft | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/nyregion/dna-analysis-evidence-new-york-disputed-techniques.html | Traces of Crime: How New Yorkâ€ŚÂ´s DNA Techniques Became Tainted | False | By Lauren Kirchner | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/insider/new-old-age-column.html | How I Keep the Topic of Aging Fresh | False | By Paula Span | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/nyregion/jouvert-brooklyn-parade.html | Jâ€ŚÂ´ouvert Spared Violence Amid Heightened Security Effort | False | By Ashley Southall | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/business/dealbook/cia-john-brennan-fordham.html | Former C.I.A. Chief John Brennan to Become a Fellow at Fordham | False | By Elizabeth Olson | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/us/texas-storm-federal-aid-abbott-cruz.html | In Texas, Distrust of Washington Collides With Need for Federal Aid | False | By Richard Fausset | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/sports/baseball/new-york-yankees-beat-baltimore-orioles.html | Yankees Surge Past Orioles to Remain in the Thick of the Playoff Hunt | False | By David Waldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-04 | 2017-09-05 | https://www.nytimes.com/2017/09/04/business/new-york-daily-news-sale-tronc.html | The Daily News, a Distinctive Voice in New York, Is Sold | False | By Sydney Ember and Andrew Ross Sorkin | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/04/sports/soccer/for-us-a-tough-spot-with-little-room-for-error.html | For U.S., a Tough Spot With Little Room for Error | False | By Billy Witz | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/04/business/daca-dreamers-trump-business.html | â€ŚÂ´Dreamersâ€ŚÂ´ Find Allies in Trumpâ€ŚÂ´s Business World | False | By Michael Corkery | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/04/us/president-trump-daca-dreamers.html | On DACA, President Trump Has No Easy Path | False | By Glenn Thrush, Maggie Haberman and Julie Hirschfeld Davis | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/04/business/ray-dalio-book-bridgewater.html | Bridgewaterâ€ŚÂ´s Ray Dalio Dives Deeper Into the â€ŚÂ´Principlesâ€ŚÂ´ of Tough Love | False | By Andrew Ross Sorkin | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/04/us/politics/trump-congress-legislation.html | Trump Faces Deal-Making Challenges as Congress Returns | False | By Peter Baker | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/04/sports/tennis/sada-nahimana-burundi-us-open.html | Even an Early Exit at the U.S. Junior Open Doesnâ€ŚÂ´t Dampen a Burundianâ€ŚÂ´s Trip | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/04/sports/tennis/coco-vandeweghe-karolina-pliskova-us-open.html | CoCo Vandewegheâ€šÃ„Â´s Hard Work Is Taking Her Further | False | By Scott Cacciola | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/04/us/hurricane-irma.html | Hurricane Irma, Now a Category 5 Storm, Threatens the Caribbean and Florida | False | By Niraj Chokshi and Matthew Haag | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/04/well/family/relationship-problems-try-getting-more-sleep.html | Relationship Problems? Try Getting More Sleep | False | By Tara Parker-Pope | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/04/sports/tennis/us-open-rafael-nadal-roger-federer.html | Amid New Yorkâ€šÃ„Â´s Tennis Fusillade, Hope for a Nadal-Federer Showdown | False | By Harvey Araton | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/04/business/united-technologies-rockwell-collins.html | United Technologies to Buy Rockwell Collins in $30 Billion Deal | False | By Sui-Lee Wee | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/04/world/asia/jacinda-ardern-new-zealand.html | New Zealandâ€šÃ„Â´s Election Had Been Predictable. Then â€šÃ„Â²Jacindamaniaâ€šÃ„Â´ Hit. | False | By Isabella Kwai | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/04/todayspaper/quotation-of-the-day-us-is-pressing-for-oil-embargo-on-north-korea.html | Quotation of the Day: U.S. Is Pressing for Oil Embargo on North Korea | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/04/crosswords/daily-puzzle-2017-09-05.html | On a Break | False | By Deb Amlen | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/05/sports/ailing-juan-martin-del-potro-makes-a-quick-recovery-on-the-court.html | Ailing Juan Martâ€šÃ¢Ã±n del Potro Makes a Recovery, on the Court | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-07 | https://www.nytimes.com/2017/09/05/fashion/models-racism-sexual-harassment-body-issues-new-york-fashion-week.html | What Itâ€šÃ„Â´s Truly Like to Be a Fashion Model | False | By Valeriya Safronova, Joanna Nikas and Natalia V. Osipova | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/business/dealbook/lilium-flying-car.html | Lilium, a Flying Car Start-Up, Raises $90 Million | False | By Michael J. de la Merced | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/05/arts/music/power-station-avatar-studios-berklee.html | Power Station, Storied Manhattan Recording Studio, to Be Revived | False | By Alan Light | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/arts/music/oliver-mears-director-royal-opera-london.html | Oliver Mears Takes a Big Leap to the Royal Opera | False | By Farah Nayeri | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/05/arts/television/whats-on-tuesday-american-horror-story-like-crazy.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²American Horror Storyâ€šÃ„Â´ and â€šÃ„Â²Like Crazyâ€šÃ„Â´ | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/05/sports/tennis/tornado-alicia-black.html | Tornado Black, Tennis Prodigy, Sidelined by an Operationâ€šÃ„Â´s High Cost | False | By David Waldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/05/opinion/rich-getting-richer-taxes.html | When the Rich Said No to Getting Richer | False | By David Leonhardt | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/05/opinion/endorsement-nicole-malliotakis-mayor.html | Nicole Malliotakis, a Gutsy G.O.P. Challenger | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/05/opinion/pondering-voyagers-interstellar-journeys-and-our-own.html | Pondering Voyagersâ€šÃ„Â´ Interstellar Journeys, and Our Own | False | By Lawrence M. Krauss | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/business/dealbook/angry-birds-rovio-ipo.html | An Angry Birds Empire: Games, Toys, Movies and Now an I.P.O. | False | By Chad Bray | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-10 | https://www.nytimes.com/2017/09/05/magazine/americans-are-confronting-an-alarming-question-are-many-of-our-fellow-citizens-nazis.html | Americans Are Confronting an Alarming Question: Are Many of Our Fellow Citizens â€šÃ„Â²Nazisâ€šÃ„Â´? | False | By Sasha Chapin | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-10 | https://www.nytimes.com/2017/09/05/books/review/kurt-andersen-fantasyland-how-america-went-haywire.html | Fake News: Itâ€šÃ„Â´s as American as George Washingtonâ€šÃ„Â´s Cherry Tree | False | By Hanna Rosin | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-10 | https://www.nytimes.com/2017/09/05/realestate/he-visited-the-catskills-and-decided-to-stay.html | He Visited the Catskills and Decided to Stay | False | By Kim Velsey | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-10 | https://www.nytimes.com/2017/09/05/books/review/katherine-applegate-wishtree.html | A Talking Tree, 200 Years Old and Fed Up With Intolerance | False | By Dominique Browning | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-10 | https://www.nytimes.com/2017/09/05/books/review/yak-dove-kyo-maclear-friendship.html | Picture Books That Remind Children â€šÃ„Â® and Grown-Ups â€šÃ„Â® What Real-Life Friendship Looks Like | False | By Peter H. Reynolds | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/politics/congress-fall-agenda-hurricane-aid-debt-ceiling.html | Congress Returns to a Busy Schedule. Whatâ€šÃ„Â´s on the Agenda? | False | By Sheryl Gay Stolberg | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/south-magazines-bitter-southerner-charlottesville-garden-and-gun.html | In Southern Magazines, Easy Pleasures and Hard Questions | False | By Richard Fausset | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-10 | https://www.nytimes.com/2017/09/05/books/review/class-mom-laurie-gelman.html | â€šÃ„Â²Class Momâ€šÃ„Â´ Casts a Satirical Lens on So-Called Perfect Parents | False | By Katherine Heiny | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-10 | https://www.nytimes.com/2017/09/05/magazine/michigan-gambled-on-charter-schools-its-children-lost.html | Michigan Gambled on Charter Schools. Its Children Lost. | False | By Mark Binelli | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/upshot/under-trump-job-market-has-improved-more-for-clinton-supporters.html | Under Trump, Job Market Has Improved More for Clinton Supporters | False | By Jed Kolko | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/business/dealbook/north-korea-trump-hedge-funds-investors.html | Morning Agenda: Big Investors Worry About North Korea | False | By Amie Tsang and Michael J. de la Merced | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/asia/japan-trump-north-korea-abe.html | Trumpâ€šÃ„Â´s Phone Buddy in North Korea Crisis: Shinzo Abe | False | By Motoko Rich | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/europe/vladimir-putin-donald-trump.html | Trump Is â€šÃ„Â²Not My Bride,â€šÃ„Â´ Putin Says | False | By Oleg Matsnev | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/asia/un-rohingya-bangladesh-myanmar.html | Desperate Rohingya Flee Myanmar Crackdown in Growing Numbers, U.N. Says | False | By Austin Ramzy | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/politics/obamacare-protect-our-care.html | Democratic Group Plans Attacks on G.O.P. Efforts to Undermine Obama Health Care Law | False | By Michael D. Shear | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-03 | https://www.nytimes.com/2017/09/05/realestate/co-op-ban-locks-bedrooms-doors.html | Why Does a Co-Op Ban Some Locks on Bedroom Doors? | False | By Ronda Kaysen | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/politics/trump-daca-dreamers-immigration.html | Trump Moves to End DACA and Calls on Congress to Act | False | By Michael D. Shear and Julie Hirschfeld Davis | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/business/european-court-employers-workers-email.html | European Court Limits Employersâ€šÃ„Â´ Right to Monitor Workersâ€šÃ„Â´ Email | False | By Sewell Chan | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/sports/baseball/jd-martinez-diamondbacks-four-home-runs.html | J.D. Martinez Joins Exclusive Four-Homer Club | False | By Victor Mather | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-10 | https://www.nytimes.com/2017/09/05/arts/design/david-hockney-los-angeles-metropolitan-museum-of-art-reverse-perspective.html | David Hockney, Contrarian, Shifts Perspectives | False | By Deborah Solomon | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/asia/cambodia-kem-sokha-treason.html | Cambodia Charges Opposition Leader Kem Sokha With Treason | False | By Julia Wallace | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/americas/brazil-olympic-rio-bribe-investigation.html | Home of Brazilâ€šÃ„Â´s Top Olympic Official Is Searched in Bribe Inquiry | False | By Shasta Darlington | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-10 | https://www.nytimes.com/2017/09/05/books/review/a-kind-of-freedom-margaret-wilkerson-sexton.html | â€šÃ„Â²A Kind of Freedomâ€šÃ„Â´ Follows Three Generations of a Black Family in New Orleans | False | By Jesse McCarthy | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-07 | https://www.nytimes.com/2017/09/05/technology/personaltech/samsung-galaxy-note-8.html | Samsungâ€šÃ„Â´s Galaxy Note 8: The Best Screen, for a Hefty Price | False | By Brian X. Chen | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/dining/nespresso-opening-cheese-shrimp.html | A New Coffee Destination, Shrimp From the Hudson Valley and More Food News | False | By Florence Fabricant | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/europe/uk-queensferry-crossing-bridge-queen.html | U.K.â€šÃ„Â´s Fancy New Span Promises to Induce Bridge Envy | False | By Dan Bilefsky | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-05 | https://www.nytimes.com/2017/09/05/arts/whos-that-annoying-telemarketer-on-the-phone-its-the-opera.html | Whoâ€šÃ„Â´s That Annoying Telemarketer on the Phone? Itâ€šÃ„Â´s the Opera | False | By Sophie Haigney and Michael Cooper | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/sports/basketball/houston-rockets-sale-tilman-fertitta.html | Houston Rockets Are Sold to Tilman Fertitta for $2.2 Billion | False | By Victor Mather | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/sports/tennis/when-tennis-and-music-mix-more-errors-than-winners.html | When Tennis and Music Mix, More Errors Than Winners | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/politics/right-and-left-opinions-on-daca-dreamers.html | Right and Left on Trumpâ€šÃ„Â´s DACA Decision | False | By Anna Dubenko | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/dining/dessert-bar-patisserie-chanson-flatiron-restaurant-openings.html | Patisserie Chansonâ€šÃ„Â´s Dessert Bar Opens in Flatiron District | False | By Florence Fabricant | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/arts/harvey-telethon-beyonce-barbra-streisand.html | BeyoncΎ'ΤÄ©, Barbra and Oprah to Lead Harvey Telethon | False | By Andrew R. Chow | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-08 | https://www.nytimes.com/2017/09/05/opinion/myanmar-rohingya-abuse.html | Myanmar Intensifies Its Abuse of Rohingya | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/asia/north-korea-china-us-oil-fuel-exports.html | U.S. Desire for North Korea Oil Cutoff Puts China in a Tight Spot | False | By Jane Perlez | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/business/dealbook/in-house-judges.html | Why the Supreme Court May Review the S.E.C.â€šÃ„Â´s In-House Judges | False | By Peter J. Henning | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-10 | https://www.nytimes.com/2017/09/05/books/review/deborah-campbell-a-disappearance-in-damascus.html | Life in a Police State, Through the Searing Story of a Refugeeâ€šÃ„Â´s Disappearance | False | By Scott Anderson | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/business/dealbook/united-technologies.html | United Technologies Makes an Expensive Purchase to Gain Scale | False | By Richard Beales | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/arts/dance/faustin-linyekula-crossing-the-line-congo.html | Faustin Linyekula: Remember His Name (and Country and Past) | False | By Brian Seibert | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-07 | https://www.nytimes.com/2017/09/05/technology/personaltech/luggage-tracking.html | Luggage Tags That Help You Find Your Suitcase | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-12 | https://www.nytimes.com/2017/09/05/science/onions-crying-chemicals.html | Why Onions Make You Cry | False | By JoAnna Klein | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-07 | https://www.nytimes.com/2017/09/05/style/cheating-dad-relationship-advice.html | Haunted by a Fatherâ€šÃ„Â´s Affairs | False | By Steve Almond and Cheryl Strayed | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/europe/british-soldiers-neo-nazis.html | British Soldiers Arrested on Suspicion of Being Neo-Nazis | False | By Dan Bilefsky | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/dining/school-lunch-data.html | The Math on School Meals | False | By Kim Severson | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/europe/public-pools-in-southern-france-become-a-measure-of-inequality.html | Public Pools in Southern France Become a Measure of Inequality | False | By Benoî'šÃ†t Morenne | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/movies/white-sun-review.html | Review: In â€šÃ„Â²White Sun,â€šÃ„Â´ Troubles Arise in a Nepalese Village | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/business/dealbook/wells-fargo-misbehavior.html | Wells Fargo Should Focus on Its Actual Misbehavior, Not on Perceptions | False | By William D. Cohan | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/theater/fringe-festival-not-this-summer-fringe-spirit-definitely.html | Fringe Festival? Not This Summer. Fringe Spirit? Definitely. | False | By Laura Collins-Hughes | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/dining/school-lunch-trump-obama.html | Will the Trump Era Transform the School Lunch? | False | By Kim Severson | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/movies/review-spettacolo-documentary.html | Review: In â€šÃ„Â²Spettacolo,â€šÃ„Â´ a Tuscan Town Where All the Worldâ€šÃ„Â´s a Stage | False | By Manohla Dargis | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-10 | https://www.nytimes.com/2017/09/05/t-magazine/fall-suiting-sportswear-mens-fashion-trend.html | This Fall, Suiting and Sportswear Team Up | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/sports/us-open-highlights.html | Enjoy Those U.S. Open Highlights. A Computer Picked Them for You. | False | By Sarah Lyall | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/harvey-arkema-crosby-chemicals.html | Crisis Is Over at Texas Plant, but Chemical Safety Flaws Remain | False | By Clifford Krauss, Hiroko Tabuchi and Henry Fountain | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/nyregion/city-hospital-system-is-expanding-childrens-mental-health-programs.html | City Hospital System Is Expanding Childrenâ€šÃ„Â´s Mental Health Programs | False | By Vivian Wang | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-09 | https://www.nytimes.com/2017/09/05/business/secret-hitler-game.html | Secret Hitler, a Game That Simulates Fascismâ€šÃ„Â´s Rise, Becomes a Hit | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/books/review-sing-unburied-sing-jesmyn-ward.html | Faulkner and Other Ghosts Sing Through Jesmyn Wardâ€šÃ„Â´s New Novel | False | By Parul Sehgal | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/opinion/harriet-tubman-abolitionists-monuments.html | Honoring Harriet Tubman and Other Abolitionists | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-08 | https://www.nytimes.com/2017/09/05/arts/design/sean-scully-collection-art.html | To Understand It Is to Own It: Sean Scully on Collecting | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/opinion/trump-dreamers-daca.html | President Trump, Donâ€šÃ„Â´t Forsake the â€šÃ„Â²Dreamersâ€šÃ„Â´ | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/dining/hamptons-vegetable-gardens.html | How Does the Hamptons Garden Grow? With a Lot of Paid Help | False | By Stacey Stowe | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/books/john-ashbery-poet-appraisal.html | John Ashbery, the Gift of Quiet Moments | False | By David Orr | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-07 | https://www.nytimes.com/2017/09/05/fashion/arielle-noa-charnas-something-navy-make-up-skin-care.html | How to Prep for the Front Row, and Beyond | False | By Bee Shapiro | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/sports/tennis/us-open-results-quarterfinals.html | U.S. Open Results: Pablo Carreñ'sÂ≥o Busta and Sloane Stephens Reach Semifinals | False | By Scott Cacciola | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/asia/north-korea-nuclear-weapons-china.html | North Koreaâ€šÂ„Â´s Nuclear Arsenal Threatens Chinaâ€šÂ„Â´s Path to Power | False | By Jane Perlez | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/asia/china-human-rights-united-nations.html | Chinaâ€šÂ„Â´s Rights Crackdown Is Called â€šÂ„Â²Most Severeâ€šÂ„Â´ Since Tiananmen Square | False | By Nick Cumming-Bruce | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/nyregion/bronx-shooting-police-pedro-hernandez.html | Teenager Who Says Police Coerced Witnesses Faces Trial | False | By James C. McKinley Jr. and Al Baker | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/houston-harvey-disaster-lessons.html | In Houston, a Terrifying Real-Life Lesson for Disaster-Prone Cities | False | By Adam Nagourney and Jess Bidgood | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/business/college-campus-parking.html | On the College Campus of the Future, Parking May Be a Relic | False | By Lisa Prevost | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-07 | https://www.nytimes.com/2017/09/05/business/chief-executives-see-a-sad-day-after-trumps-daca-decision.html | C.E.O.s See a â€šÂ„Â²Sad Dayâ€šÂ„Â´ After Trumpâ€šÂ„Â´s DACA Decision | False | By Zach Wichter | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/europe/peter-madsen-kim-wall-murder-submarine-denmark.html | Danish Sub Inventor Describes Journalistâ€šÂ„Â´s Death to Skeptical Court | False | By Martin Selsoe Sorensen | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/business/media/cnn-retraction-trump-scaramucci.html | At CNN, Retracted Story Leaves an Elite Reporting Team Bruised | False | By Sydney Ember and Michael M. Grynbaum | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/sports/baseball/boston-red-sox-stealing-signs-yankees.html | Boston Red Sox Used Apple Watches to Steal Signs Against Yankees | False | By Michael S. Schmidt | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/opinion/korea-trump.html | How to Resolve the North Korea Crisis | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/nyregion/national-comedy-center-jamestown.html | Heard the One About Jamestown? State Bets Comedy Can Spark a Revival | False | By Jesse McKinley | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/arts/design/clyfford-still-museum.html | To View Clyfford Still Retrospective, Just Click | False | By Phyllis Tuchman | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/utah-nurse-alex-wubbels.html | Utah Hospital Bars Police From Patient-Care Areas After Nurse Is Handcuffed | False | By Daniel Victor | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/treasures-saved-harvey.html | What They Saved: Texans Reflect on Treasures Plucked From Harvey | False | By Manny Fernandez | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-10 | https://www.nytimes.com/2017/09/05/t-magazine/andrea-tognon-designer-architect-milan-home.html | In a Desolate Corner of Milan, an Unexpected Home | False | By Nancy Hass | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-07 | https://www.nytimes.com/2017/09/05/opinion/ny-daily-news-tronc.html | City to The News: Hang In | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/business/lego-sales-toys.html | Lego Will Cut 1,400 Jobs as Profit Dips, Despite Big-Screen Heroics | False | By Amie Tsang | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/dreamers-daca-trump.html | Worried and Frustrated, â€šÂ„Â²Dreamersâ€šÂ„Â´ Say They Wonâ€šÂ„Â´t Give Up | False | By Miriam Jordan | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-11 | https://www.nytimes.com/2017/09/05/nyregion/metropolitan-diary-2-knicks-stroll-into-the-autopub.html | 2 Knicks Stroll Into the Autopub | False | By Stephanie Acquadro | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/business/markets-stocks-north-korea-debt-ceiling.html | Escalating Tensions With North Korea Rattle Wall Street | False | By Tiffany Hsu | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/daca-what-we-know-and-dont-know.html | The End of DACA: What We Know and Donâ€šÂ„Â´t Know | False | By Miriam Jordan | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-05 | 2017-09-07 | https://www.nytimes.com/2017/09/05/theater/bernadette-peters-hello-dolly.html | Bernadette Peters to Replace Bette Midler in â€šÃ„Â³Hello, Dolly!â€šÃ„Â´ | False | By Michael Paulson | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-10 | https://www.nytimes.com/2017/09/05/sports/a-brutal-competition-island-to-island-in-sweden.html | A Brutal Competition, Island to Island, in Sweden | False | By Adam Skolnick | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/business/dealbook/united-technologies-rockwell-deal.html | United Technologiesâ€šÃ„Â´ Deal for Rockwell Collins Faces Skepticism | False | By Michael J. de la Merced | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/movies/murray-lerner-who-filmed-musics-biggest-stars-dies-at-90.html | Murray Lerner, Who Filmed Musicâ€šÃ„Â´s Biggest Stars, Dies at 90 | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/nyregion/mayor-de-blasio-defends-record-parade.html | Touting Record as Mayor, de Blasio Laments His Lack of Acclaim | False | By William Neuman | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/arts/baselitz-art-heist-germany-munich.html | German Police Uncover $3 Million Art Heist, Including Baselitz Work | False | By Edmund Heaphy | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-12 | https://www.nytimes.com/2017/09/05/world/asia/north-korea-nuclear-bomb-test-site-satellite.html | Satellite Images of North Korea Show Landslides at Nuclear Test Site | False | By William J. Broad | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/todayspaper/quotation-of-the-day-gardening-with-a-checkbook.html | Quotation of the Day: Gardening With a Checkbook | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/nyregion/daily-news-tronc-new-york.html | For Daily News, a Publisher From Its Past Faces Digital Future | False | By James Barron | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/politics/barron-tiffany-trump-school.html | Two Trump Children Escape the Traditional Spectacle as School Begins | False | By Katie Rogers and Nicholas Fandos | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/politics/jeff-sessions-daca-immigration.html | Trump Chooses Sessions, Longtime Foe of DACA, to Announce Its Demise | False | By Matt Apuzzo and Rebecca R. Ruiz | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/politics/dream-act-daca-trump-congress-dreamers.html | After 16 Futile Years, Congress Will Try Again to Legalize â€šÃ„Â²Dreamersâ€šÃ„Â´ | False | By Yamiche Alcindor and Sheryl Gay Stolberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/business/economy/nafta-negotiations.html | Nafta Talks Lurch Ahead Without Signs of Major Progress | False | By Alan Rappeport | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/business/media/star-wars-colin-trevorrow.html | Lucasfilm Will Get New Director for â€šÃ„Â²Star Wars: Episode IXâ€šÃ„Â´ | False | By Brooks Barnes | 2017-12-01 | TX 8-519-964 |
| 2017-09-05 | 2017-09-06 | https://www.nytimes.com/2017/09/05/opinion/trump-daca-dreamers-rescind.html | Donald Trumpâ€šÃ„Â´s Cowardice on â€šÃ„Â²Dreamersâ€šÃ„Â´ | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/hurricane-irma-a-category-5-hurricane-heads-for-puerto-rico.html | Hurricane Irma, Packing 185-M.P.H. Winds, Makes Landfall in Caribbean | False | By Ivelisse Rivera and Lizette Alvarez | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/05/sports/soccer/usmnt-honduras-world-cup-qualifying.html | U.S. Snatches Tie in Honduras, Saving World Cup Campaign | False | By Billy Witz | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/05/opinion/john-ashbery-poet.html | John Ashberyâ€šÃ„Â´s Avoidance of the Easy | False | By Rae Armantrout | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/05/sports/tennis/federer-and-nadal-have-never-met-in-new-york-but-have-come-close.html | Federer and Nadal Have Never Met in New York, but Have Come Close | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/05/us/politics/trump-iran-deal-nuclear.html | Trump May Make Congress Decide Future of Iran Nuclear Deal | False | By Gardiner Harris and David E. Sanger | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/05/sports/baseball/red-sox-yankees-mlb.html | The Ancient Yankees-Red Sox Rivalry Gets a High-Tech Boost | False | By Tyler Kepner | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/05/nyregion/brooklyn-body-cinder-block.html | Man Tied to Cinder Block and Dumped in Water Was Son of Mob Associate | False | By Ashley Southall | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/05/world/americas/brazil-dilma-rousseff-lula-corruption-workers-party.html | Brazilian Corruption Case Ensnares Ex-Presidents da Silva and Rousseff | False | By Shasta Darlington and Ernesto Londoâ€šÃ‥o | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/05/crosswords/daily-puzzle-2017-09-06.html | One-Named Swedish Singer | False | By Martin Herbach | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/05/sports/baseball/mets-injury-plagued-matt-harvey-will-take-the-mound-on-short-rest.html | Upon Reflection, Mets Wonâ€šÃ„Â´t Start Matt Harvey on Short Rest | False | By Wallace Matthews | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/05/sports/baseball/yankees-gain-a-measure-of-satisfaction-in-red-sox-embarrassment.html | Yankees Gain a Measure of Satisfaction in Red Soxâ€™ Embarrassment | False | By David Waldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/05/sports/tennis/venus-williams-petra-kvitova-us-open.html | A Resurgent Venus Williams Advances Past a Valiant Opponent | False | By Christopher Clarey | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/05/us/politics/keith-schiller-trump-white-house.html | Longtime Trump Aide Said to Have Plans to Leave the White House | False | By Maggie Haberman | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/fashion/new-york-fashion-week-rihanna.html | Is It New York Fashion Week? Or Is It Rihanna Inc.? | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/fashion/calvin-klein-raf-simons-sterling-ruby-fashion-retail.html | Raf Simons Knows What America Needs | False | By Katherine Bernard | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/06/arts/music/la-seine-musicale-rises-from-the-seine.html | Performance Center Rises from the Seine | False | By Elaine Sciolino | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/06/health/lasker-prizes-planned-parenthood.html | Lasker Prizes Go to Planned Parenthood and Developers of HPV Vaccine | False | By Heather Murphy | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/06/arts/music/a-fall-season-of-debuts-returns-and-farewells.html | A Fall Season of Debuts, Returns and Farewells | False | By Emily Baumgaertner | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/06/arts/television/whats-on-wednesday-im-sorry-funeral-directors-dead-good-job.html | Whatâ€™s on TV Wednesday: â€˜Iâ€™m Sorryâ€™ and â€˜Funeral Directors: Dead Good Jobâ€™ | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/06/arts/design/louvre-abu-dhabi-opening.html | Louvre Abu Dhabi Will (Finally) Open in November | False | By Robin Pogrebin | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/06/opinion/tom-brady-brain-cte.html | Can We Talk About Tom Bradyâ€™s Brain? | False | By Frank Bruni | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/06/opinion/the-way-to-make-north-korea-back-down.html | The Way to Make North Korea Back Down | False | By Sung-Yoon Lee | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/06/opinion/the-ivanka-trump-labor-women.html | The Ivanka Trump Guarantee | False | Lindy West | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/06/opinion/trump-strategy-north-korea.html | An Incoherent Strategy on North Korea | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/06/upshot/dream-of-obamacare-replacement-fades-to-bipartisan-patch-job.html | Dream of Obamacare Replacement Fades to Bipartisan Patch Job | False | By Margot Sanger-Katz | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/europe/eu-migrants-hungary-slovakia.html | E.U. Countries Must Accept Their Share of Migrants, Court Rules | False | By James Kanter | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/opinion/confederate-statues-trump.html | Confederate Statues and American Memory | False | By Roger Cohen | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/business/intel-eu-antitrust-fine.html | Intelâ€™s $1.3 Billion Fine in Europe Requires Review, Court Says | False | By James Kanter and Amie Tsang | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/sports/tennis/us-open-quarterfinals-results.html | U.S. Open Results: Kevin Anderson Beats Sam Querrey to Reach Semifinals | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/magazine/is-sex-with-a-brain-damaged-man-assault.html | Is Sex With a Brain-Damaged Man Assault? | False | By Kwame Anthony Appiah | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/magazine/billy-eichner-wants-you-to-know-hes-mainstream.html | Billy Eichner Wants You to Know Heâ€™s Mainstream | False | Interview by Ana Marie Cox | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/magazine/letter-of-recommendation-cpr-training.html | Letter of Recommendation: CPR Training | False | By Peter C. Baker | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/magazine/le-grand-aioli-brings-everyone-to-the-table.html | Le Grand Aioli Brings Everyone to the Table | False | By Gabrielle Hamilton | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/magazine/the-resegregation-of-jefferson-county.html | The Resegregation of Jefferson County | False | By Nikole Hannah-Jones | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/asia/cia-afghanistan-war.html | A Funeral of 2 Friends: C.I.A. Deaths Rise in Secret Afghan War | False | By Adam Goldman and Matthew Rosenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/books/review/provenance-ann-leckie-best-fantasy-science-fiction.html | The Latest in Science Fiction and Fantasy | False | By N.k. Jemisin | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/books/review/william-taubman-gorbachev-his-life-and-times.html | Mikhail Gorbachev Brought Democracy to Russia and Was Despised for It | False | By Peter Baker | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/books/review/black-detroit-herb-boyd.html | In Praise of the Black Men and Women Who Built Detroit | False | By Thomas J. Sugrue | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/politics/paul-ryan-taxes.html | Paul Ryan to Speak With The Times on Congressâ€šÃ„Ã´s Packed Agenda | False | By Alan Rappeport | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/politics/house-vote-harvey-aid-debt-ceiling.html | Trump Bypasses Republicans to Strike Deal on Debt Limit and Harvey Aid | False | By Peter Baker, Thomas Kaplan and Michael D. Shear | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/technology/silicon-valley-politics.html | Silicon Valleyâ€šÃ„Ã´s Politics: Liberal, With One Big Exception | False | By Farhad Manjoo | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-09 | https://www.nytimes.com/2017/09/06/nyregion/little-italy-stabbing-mulberry-street-caserta.html | On Mulberry Street, a Violent Sort of Homecoming for a Little Italy Native | False | By Michael Wilson | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-17 | https://www.nytimes.com/2017/09/06/travel/budget-family-vacation-new-orleans.html | We Wanted a Carefree Family Trip. So We Invited a Second Family. | False | By Freda Moon | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/theater/taking-on-wall-streets-church-of-big-money.html | Plunging His Pen Into the Dark Heart of 1980s Wall Street | False | By Michael Sokolove | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/opinion/iraq-kurds-referendum.html | Iraqi Kurdistanâ€šÃ„Ã´s Referendum Isnâ€šÃ„Ã´t Just About Independence | False | By Mohammed A. Salih | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/americas/hurricane-irma-update.html | The Storm Reaches Puerto Rico: â€šÃ„Ã²There Is Nothing Like Thisâ€šÃ„Ã´ | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-12 | https://www.nytimes.com/2017/09/06/well/move/fitness-exercise-breast-cancer-risk.html | Fitness May Lower Breast Cancer Risk | False | By Gretchen Reynolds | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/business/dealbook/intel-european-union-antitrust-court-decision.html | Morning Agenda: Intel Scores a Victory in Europe | False | By Amie Tsang and Michael J. de la Merced | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/politics/prominent-republicans-urge-supreme-court-to-end-gerrymandering.html | Prominent Republicans Urge Supreme Court to End Gerrymandering | False | By Adam Liptak | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/asia/north-korea-putin-oil-embargo.html | Putin Rejects Cutting Off Oil to North Korea | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/harvey-houston-valero-benzene.html | High Levels of Carcinogen Found in Houston Area After Harvey | False | By Hiroko Tabuchi | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/middleeast/trump-gifts-saudi-arabia.html | Trump Gifts From Saudi Arabia: Tiger Fur Robes and Chiffon Dresses | False | By Liam Stack | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-11 | https://www.nytimes.com/2017/09/06/theater/a-dolls-house-part-2-closing-broadway.html | â€šÃ„Ã²A Dollâ€šÃ„Ã´s House, Part 2â€šÃ„Ã´ Is Closing on Broadway | False | By Michael Paulson | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/hurricane-irma-category-six.html | No, Hurricane Irma Wonâ€šÃ„Ã´t Be a â€šÃ„Ã²Category 6â€šÃ„Ã´ Storm | False | By Maggie Astor | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/asia/south-korea-thaad-missile-defense.html | U.S. and South Korea Near Completion of Missile-Defense System | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/asia/china-north-korea-nuclear-problem.html | Bad News, World: China Canâ€šÃ„Ã´t Solve the North Korea Problem | False | By Max Fisher | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/06/insider/20-years-of-covering-checks-and-balances.html | 20 Years of Covering Checks and Balances | False | By Jonathan Weisman | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/arts/music/u2-songs-of-experience-interview.html | U2 Offers â€šÃ„Ã²Songs of Experienceâ€šÃ„Ã´ to a World Thatâ€šÃ„Ã´s on Fire | False | By Jon Pareles | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-08 | https://www.nytimes.com/2017/09/06/movies/it-review-stephen-king.html | Review: â€šÃ„Ã²Itâ€šÃ„Ã´ Brings Back Stephen Kingâ€šÃ„Ã´s Killer Clown | False | By A.O. Scott | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/realestate/living-in-alphabet-city.html | Living In: Alphabet City | False | By C. J. Hughes | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/us/wildfires-oregon-washington.html | Pacific Northwest Fires Smother Region in Smoke and Ash | False | By Matt Stevens | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/theater/mean-girls-broadway-musical.html | The â€šÃ„Ã²Mean Girlsâ€šÃ„Ã´ Musical Is Coming to Broadway in March | False | By Michael Paulson | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/realestate/1-7-million-homes-in-massachusetts-california-and-maine.html | $1.7 Million Homes in Massachusetts, California and Maine | False | By Tim McKeough | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/movies/crooklyn-wins-one-film-one-new-york-contest.html | â€šÃ„Â²Crooklynâ€šÃ„Â´ Wins the One Film, One New York Contest | False | By Stephanie Goodman | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-17 | https://www.nytimes.com/2017/09/06/travel/rainy-season-savings.html | In the Rainy Season, Savings in Asia and Central America | False | By Jessica Colley Clarke | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/movies/kate-winslet-relives-two-haunting-film-experiences.html | Kate Winslet Relives Two Haunting Film Experiences | False | By Melena Ryzik | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/movies/star-wars-the-last-jedi-director-rian-johnson.html | The Fate of â€šÃ„Â²The Last Jediâ€šÃ„Â´ Is in His Hands | False | By Dave Itzkoff | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/realestate/house-hunting-in-corsica.html | House Hunting in ... Corsica | False | By Alison Gregor | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-06 | https://www.nytimes.com/2017/09/06/your-money/mastery-happiness.html | Nope, Mastery Is Not a Requirement for Happiness and Fulfillment | False | By Carl Richards | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/sports/soccer/world-cup-qualifying-argentina-ghana-italy-australia-portugal.html | World Cup Qualifying: What do U.S., Argentina and Ghana Have in Common? | False | By Victor Mather | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/americas/pope-francis-visits-colombia-where-even-peace-is-polarizing.html | Pope Francis Visits Colombia, Where Even Peace Is Polarizing | False | By Nicholas Casey and Susan Abad | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/politics/trump-democrats-deal.html | To Alliesâ€šÃ„Â´ Chagrin, Trump Swerves Left | False | By Glenn Thrush and Maggie Haberman | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/middleeast/syria-chemical-weapons.html | U.N. Panel Faults Syriaâ€šÃ„Â´s Military for Chemical Attack | False | By Nick Cumming-Bruce | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/europe/hungary-poland-eu.html | Leaders of Hungary and Poland Chafe at E.U., but How Do Their People Feel? | False | By Palko Karasz | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/business/economy/fed-stanley-fischer.html | Stanley Fischer, Fedâ€šÃ„Â´s No. 2 Official, Is Stepping Down | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/arts/music/lana-del-rey-lust-for-life-live-review.html | Review: Lana Del Rey, a Character No More | False | By Jon Caramanica | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/nyregion/capitol-fishing-tackle-company.html | The Lure of the Big City Fishing Tackle Shop | False | By Nancy A. Ruhling | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/nyregion/pedro-hernandez-bronx.html | Case Against Bronx Teenager Who Says He Was Framed by Police Is Dismissed | False | By James C. McKinley Jr. | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/fashion/brandice-daniel-harlem-new-york-fashion-week.html | Sheâ€šÃ„Â´s Taking the Show Uptown | False | By Ruth La Ferla | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/technology/personaltech/security-google-cloud.html | Keeping Your Files Safe in Googleâ€šÃ„Â´s Cloud | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/sports/football/michael-bennett-seattle-seahawks-police.html | Seahawksâ€šÃ„Â´ Michael Bennett Says Police Pointed a Gun at His Head | False | By Victor Mather | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/t-magazine/joaquin-phoenix.html | The Weird Brilliance of Joaquin Phoenix | False | By Bret Easton Ellis | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/nyregion/criminal-justice-reform-is-a-uniting-cause-for-5-former-new-jersey-governors.html | Criminal Justice Reform Unites 5 Former New Jersey Governors | False | By Nick Corasaniti | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/nyregion/starrett-city-housing-complex-trump-sale.html | Sale of Brooklyn Housing Complex Would Benefit Trump | False | By Charles V. Bagli | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/t-magazine/fashion/graphic-knit-sweaters.html | 8 Cozy, Graphic Sweaters for Fall | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/nyregion/craig-carton-sports-radio-host-is-accused-in-ponzi-scheme.html | Craig Carton, Sports Radio Host, Is Accused of Ponzi Scheme | False | By Benjamin Weiser | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-08 | https://www.nytimes.com/2017/09/06/movies/it-andy-muschietti-interview.html | Andy Muschietti Narrates a Scene From â€šÃ„Â²Itâ€šÃ„Â´ | False | By Mekado Murphy | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-09 | https://www.nytimes.com/2017/09/06/arts/television/top-of-the-lake-gwendoline-christie-interview.html | Gwendoline Christie on Playing the â€šÃ„Â²Complete Oppositeâ€šÃ„Â´ of Brienne of Tarth | False | By Jennifer Vineyard | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/opinion/white-supremacists.html | We Are Not â€šÃ„Â²White Supremacist Groupsâ€šÃ„Â´ | False | | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/arts/television/bojack-horseman-netflix-season-4-review.html | Review: There Are No Hollywood Endings in â€šÃ„¸â€šÃ‚Â²BoJack Horsemanâ€šÃ„¸â€šÃ‚Â´ | False | By Mike Hale | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/canada/ahmed-hussen-canada-immigration-minister.html | In Canada, an Immigration Minister Who Himself Is a Refugee | False | By Catherine Porter | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-08 | https://www.nytimes.com/2017/09/06/nyregion/stephen-fybish-who-had-much-to-say-about-the-weather-dies-at-80.html | Stephen Fybish, Who Had Much to Say About the Weather, Dies at 80 | False | By Sam Roberts | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/business/media/tmz-the-blast-mike-walters.html | TMZ Veteran Who Split With Siteâ€šÃ„¸â€šÃ‚Â´s Founder Emerges as a Rival | False | By Brooks Barnes | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/garbage-harvey-removal.html | An Enormous, Urgent Task: Hauling Away Harveyâ€šÃ„¸â€šÃ‚Â´s Debris | False | By John Schwartz and Alan Blinder | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-08 | https://www.nytimes.com/2017/09/06/sports/great-north-river-tugboat-race.html | Gentlemen, Start Your Tugboats | False | By Elisha Cooper | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/europe/bicycling-utrecht-dutch-love-bikes-worlds-largest-bike-parking-garages.html | If You Build It, the Dutch Will Pedal | False | By Christopher F. Schuetze | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/business/economy/daca-dreamers-home-health-care.html | What Older Americans Stand to Lose if â€šÃ„¸â€šÃ‚Â²Dreamersâ€šÃ„¸â€šÃ‚Â´ Are Deported | False | By Noam Scheiber and Rachel Abrams | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/americas/bangladesh-rohingya-land-mines.html | Refugeesâ€šÃ„¸â€šÃ‚Â´ Flight and Land Mines Spur Bangladesh Protest to Myanmar | False | By Hannah Beech and Austin Ramzy | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/arts/music/resonant-bodies-festival-brooklyn.html | Review: Resonant Bodies Festival, a Summer Camp for Singers | False | By Zachary Woolfe | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/opinion/trump-dreamers-immigration.html | The Outcry Over Ending the â€šÃ„¸â€šÃ‚Â²Dreamersâ€šÃ„¸â€šÃ‚Â´ Program | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/technology/self-driving-cars-prospects-rise-with-vote-by-congress.html | Self-Driving Carsâ€šÃ„¸â€šÃ‚Â´ Prospects Rise With Vote by House | False | By Cecilia Kang | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-08 | https://www.nytimes.com/2017/09/06/world/europe/brexit-eu-negotiations.html | Brexit? For Now, E.U. Leaves Fights to the U.K. | False | By Steven Erlanger | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/arts/music/despacito-latin-pop.html | â€šÃ„¸â€šÃ‚Â²Despacitoâ€šÃ„¸â€šÃ‚Â´ Owned the Summer. Whatâ€šÃ„¸â€šÃ‚Â´s Next for Latin Pop? | False | By Joe Coscarelli | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/arts/music/the-national-sleep-well-beast-review.html | The National Gives Its Sound a Jolt on â€šÃ„¸â€šÃ‚Â²Sleep Well Beastâ€šÃ„¸â€šÃ‚Â´ | False | By Jon Pareles | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/t-magazine/fashion/sid-kasliwal-gem-palace-profile-in-style.html | Inside the Sparkling World of Siddharth Kasliwal | False | By Nancy Hass | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-12 | https://www.nytimes.com/2017/09/06/well/live/health-care-overtreatment-doctor-survey.html | Overtreatment Is Common, Doctors Say | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/arts/salvador-dali-paternity-lawsuit.html | Salvador Dalíâ€šÃ™‰ Was Not Womanâ€šÃ„¸â€šÃ‚Â´s Father, DNA Test Shows | False | By Raphael Minder | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/books/review-ranger-games-ben-blum.html | â€šÃ„¸â€šÃ‚Â²Ranger Gamesâ€šÃ„¸â€šÃ‚Â´ Investigates a Crime and a Soldierâ€šÃ„¸â€šÃ‚Â´s Mind | False | By Jennifer Senior | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-12 | https://www.nytimes.com/2017/09/06/science/wild-dogs-sneeze-hunt.html | Wild Dogs Sneeze When They Are Ready to Hunt | False | By James Gorman | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/asia/gauri-lankesh-india-dead.html | In India, Another Government Critic Is Silenced by Bullets | False | By Jeffrey Gettleman and Hari Kumar | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/nyregion/new-york-to-welcome-supersize-cargo-ship-into-its-waters.html | New York to Welcome Supersize Cargo Ship Into its Waters | False | By Joseph Goldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/opinion/de-blasio-new-york-mayor.html | If de Blasio Wants My Vote | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/opinion/25th-amendment-trump-presidency.html | Revising the 25th Amendment | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/business/dealbook/houston-rockets-tilman-fertitta.html | $2.2 Billion Deal for Rockets Is a Casino Mogulâ€šÃ„¸â€šÃ‚Â´s Bet on Houston | False | By Jeffrey Goldfarb | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/opinion/charlie-parker-music.html | Charlie Parkerâ€šÃ„¸â€šÃ‚Â´s Rules | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/sports/football/fantasy-football-week-1.html | Fantasy Football Week 1: Players to Start on Sunday | False | By Justin Sablich | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/opinion/lawsuits-arbitration.html | Barred From Suing | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/sports/tennis/us-open-results.html | U.S. Open: Del Potro Disrupts Federer-Nadal Meeting; Keys Rounds Out All-American Semifinals | False | By Christopher Clarey, Ben Rothenberg and David Waldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/arts/design/29rooms-is-a-creative-playhouse-for-the-instagram-set.html | 29Rooms Is a Creative Playhouse for the Instagram Set | False | By Melena Ryzik | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/fashion/where-to-party-in-new-york-mailroom-club-cumming-playboy.html | Where to Party in New York This Fall | False | By Ben Detrick | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/small-town-harvey-deweyville-flood.html | A Texas Town, Weary From Floods, Goes Underwater Again | False | By Campbell Robertson | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/technology/facebook-china-shanghai-office.html | Blocked in China, Facebook Is Said to Seek a Shanghai Office | False | By Paul Mozur | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/australia/australia-day-rejected-aboriginal.html | Fitzroy Fights Australia Day and Demands Respect for Indigenous History | False | By Jacqueline Williams | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/arts/design/tate-modern-soul-of-a-nation-black-power.html | A Tate Modern Show Examines Race in the U.S. | False | By Roslyn Sulcas | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/fashion/fall-fashion-update-trends-shopping.html | How to Achieve Instant Style Cred This Fall | False | By Hayley Phelan | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-08 | https://www.nytimes.com/2017/09/06/arts/design/oscar-wilde-temple-artists.html | For This Artist Duo, a Third Act: A Shrine to Oscar Wilde | False | By Ted Loos | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/sports/basketball/in-the-wnba-3-pointers-are-a-newfound-weapon.html | In the W.N.B.A., 3-Pointers Are a Newfound Weapon | False | By Josh Planos | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/style/teen-apps-bullying.html | Itâ€šÃ„Â´s 10 P.M. Do You Know What Apps Your Children Are Using? | False | By Hayley Krischer | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/opinion/daca-immigrants-economic-contributions.html | Immigrants Shouldnâ€šÃ„Â´t Have to Be â€šÃ„Â²Talentedâ€šÃ„Â´ to Be Welcome | False | By Masha Gessen | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/polk-sheriff-hurricane-florida.html | Florida Sheriff Plans to Check for Warrants at Hurricane Shelters | False | By Christine Hauser | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-11 | https://www.nytimes.com/2017/09/06/arts/design/taylor-wessing-photo-portrait-prize-do-androids-dream-of-being-featured.html | Do Androids Dream of Being Featured in Portrait Competitions? | False | By Des Shoe | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/nyregion/critics-say-city-has-not-investigated-yeshivas-breaking-pledge.html | Critics Say City Has Not Investigated Yeshivas, Breaking Pledge | False | By Kate Taylor | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/hurricane-andrew-florida.html | Hurricane Andrew: How The Times Reported the Destruction of 1992 | False | By Daniel Victor | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/arts/diana-vishneva-context-festival-contemporary-choreography.html | Bringing Contemporary Dance to Russia, Citadel of Classicism | False | By Roslyn Sulcas | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/europe/aeroflot-flight-attendants-weight-rule.html | Aeroflot Flight Attendants Win Challenge Over Clothing Sizes | False | By Oleg Matsnev | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-08 | https://www.nytimes.com/2017/09/06/theater/charolais-review.html | Review: In â€šÃ„Â²Charolais,â€šÃ„Â´ Competing With His Mother and His Cow | False | By Laura Collins-Hughes | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/politics/donald-trump-jr-senate-investigators-russia.html | Donald Trump Jr. to Meet With Senate Russia Investigators | False | By Nicholas Fandos | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/nyregion/free-lunch-new-york-city-schools.html | New York City Offers Free Lunch for All Public School Students | False | By Sean Piccoli and Elizabeth A. Harris | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-09 | https://www.nytimes.com/2017/09/06/arts/music/review-sibelius-academy-juilliard-school.html | Review: Celebrating Sibelius and His Slowly Imparted Secrets | False | By James R. Oestreich | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/technology/personaltech/wirecutter-editor-shares-the-tech-that-can-improve-your-life.html | Wirecutter Editor Shares the Tech That Can Improve Your Life | False | By Jacqui Cheng | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/texas-hospital-evacuation.html | After Harvey Hit, a Texas Hospital Decided to Evacuate. Hereâ€šÃ„Â´s How Patients Got Out. | False | By Sheri Fink and Andrew Burton | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/politics/paul-ryan-trump-daca.html | Ryan Praises Trump on DACA, but Promises a Legislative Response | False | By Yamiche Alcindor | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-17 | https://www.nytimes.com/2017/09/06/travel/what-you-tried-that-summer.html | What You Tried That Summer | False | By The New York Times | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/technology/facebook-russian-political-ads.html | Fake Russian Facebook Accounts Bought $100,000 in Political Ads | False | By Scott Shane and Vindu Goel | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/science/harvey-superfund-mercury.html | Harvey Swept Hazardous Mercury Ashore. The Mystery: Its Source. | False | By Jack Healy and Sheila Kaplan | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-11 | https://www.nytimes.com/2017/09/06/nyregion/metropolitan-diary-they-validate-parking.html | They Validate Parking | False | By Rebecca Wolf | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/sports/sugar-ramos-75-boxer-remembered-for-a-fatal-fight-dies.html | Sugar Ramos, 75, Boxer Remembered for a Fatal Fight, Dies | False | By Richard Sandomir | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/business/media/facebook-advertisers.html | Facebook Tells Advertisers It Can Reach Many Young People. Too Many. | False | By Sapna Maheshwari | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/fashion/new-york-fashion-week-shopping.html | How to Join the Fashion Pack at New York Fashion Week | False | By Alison S. Cohn | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/americas/brazil-corruption-lula-dilma-rousseff-prosecutor-rodrigo-janot.html | For Brazilâ€™s Departing Top Prosecutor, â€˜One Last Cannon Barrageâ€™ | False | By Shasta Darlington and Ernesto Londoñ̃o | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/theater/elizabeth-mcgovern-time-and-the-conways.html | Elizabeth McGovern of â€˜Downton Abbeyâ€™ Plays a Bad Mom This Time | False | By Alexis Soloski | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/business/apple-watch-red-sox-cheating.html | Red Sox Cheating Scandal Highlights Apple Watchâ€™s Illicit Uses | False | By Tiffany Hsu | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/theater/tomorrows-marquee-names-now-in-the-making.html | Tomorrowâ€™s Marquee Names, Now in the Making | False | By Michael Paulson | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/politics/trump-hurricane-harvey-charity-donation.html | Trump Chooses 12 Charities for His Harvey Donations | False | By Peter Baker | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/politics/eric-dreiband-justice-department-civil-rights-nomination.html | Trumpâ€™s Choice for Top Civil Rights Job Defends Private-Sector Work | False | By Rebecca R. Ruiz | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-10 | https://www.nytimes.com/2017/09/06/t-magazine/art/glen-luchford-jack-webb-assistant-photographs.html | One Lighting Assistant, Captured in Photos Over Two Decades | False | By Isabel Wilkinson | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/insider/fashion-week-month-reporting.html | Fashion Month, Demystified | False | By Katie Van Syckle | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/politics/senate-health-committee-obamacare-bipartisan-fix.html | Work Toward Bipartisan Fix for Health Markets Begins in Senate | False | By Robert Pear | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/politics/trump-north-dakota-tax-code.html | In North Dakota, Trump Repeats Call for Rewrite of Tax Code | False | By Michael D. Shear | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/politics/washington-national-cathedral-stained-glass-confederate-lee.html | National Cathedral to Remove Windows Honoring Confederate Generals | False | By Emily Cochrane | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/business/media/burnett-sutherland-honorary-oscars.html | Charles Burnett and Donald Sutherland Among 4 to Receive Honorary Oscars | False | By Brooks Barnes | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/nyregion/senator-robert-menendez-trial-melgen.html | Opening Arguments in Menendez Trial Focus on the Meaning of Friendship | False | By Nick Corasaniti | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/business/tab-college-newscorp-journalism.html | With Rupert Murdochâ€™s Help, Tab Media Targets Young and Cheeky on Campus | False | By Tiffany Hsu | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/robert-e-lee-confederate-dallas.html | Robert E. Lee Statueâ€™s Removal in Dallas Delayed by Federal Court | False | By Liam Stack | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/hurricane-andrew-miami.html | After Andrew, Florida Changed Its Approach to Hurricanes | False | By Lizette Alvarez and Marc Santora | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/obituaries/simeon-wright-witness-to-abduction-of-emmett-till-dies-at-74.html | Simeon Wright, Witness to Abduction of Emmett Till, Dies at 74 | False | By Sam Roberts | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/daca-lawsuits-trump.html | Democrats Begin Legal Assault on Trumpâ€™s Move to End â€˜Dreamerâ€™ Program | False | By Alexander Burns and Vivian Yee | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/opinion/guatemala-democracy-organized-crime.html | Guatemalaâ€™s Democratic Crisis Point | False | By Anita Isaacs | 2017-12-01 | TX 8-519-964 |
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/business/media/tom-price-journalist-arrest.html | Charge Dropped Against Reporter Who Questioned Tom Price | False | By Matt Stevens | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-06 | 2017-09-07 | https://www.nytimes.com/2017/09/06/business/toys-r-us-bankruptcy-advisers.html | Toys â€šÃ„Â³Râ€šÃ„Â´ Us Is Said to Hire Advisers to Help Weigh Bankruptcy | False | By Michael Corkery | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/hurricane-irma-caribbean.html | Hurricane Irma, One of the Most Powerful in History, Roars Across Caribbean | False | By Frances Robles, Kirk Semple and Richard PâˆšÃ‚Â©rez-PâˆšÃ‚Â±a | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/business/dealbook/puerto-rico-finances-irma.html | Puerto Ricoâ€šÃ„Â´s Finances Add to Vulnerability in Hurricane | False | By Mary Williams Walsh | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/06/arts/television/veep-hbo-ending.html | HBOâ€šÃ„Â´s â€šÃ„Â³Veepâ€šÃ„Â´ to End in 2018 After Acclaimed Run | False | By John Koblin | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/us/politics/trump-conservatives-democrats-deal.html | For Conservatives, Trumpâ€šÃ„Â´s Deal With Democrats Is Nightmare Come True | False | By Jeremy W. Peters and Maggie Haberman | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/asia/china-us-xi-trump.html | Lacking a Point Person on China, U.S. Risks Aggravating Tensions | False | By Mark Landler | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/06/obituaries/kate-millett-influential-feminist-writer-is-dead-at-82.html | Kate Millett, Ground-Breaking Feminist Writer, Is Dead at 82 | False | By Parul Sehgal and Neil Genzlinger | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/sports/baseball/minnesota-twins-playoffs.html | The 103 Reasons to Doubt the Twins Havenâ€šÃ„Â´t Stopped Them Yet | False | By Tyler Kepner | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/sports/tennis/sloane-stephens-venus-williams-us-open.html | Sloane Stephens Beat Stresses, Physical and Mental. Can She Beat Venus Williams? | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/nyregion/de-blasio-albanese-debate-mayor-democratic.html | In Final Primary Debate, de Blasio Again Defends His Record | False | By William Neuman | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/sports/baseball/aroldis-chapman-yankees.html | Aroldis Chapman Will Return to His Role as Yankeesâ€šÃ„Â´ Closer, Girardi Suggests | False | By Wallace Matthews | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/todayspaper/quotation-of-the-day-vicious-storm-roaring-west-hits-caribbean.html | Quotation of the Day: Vicious Storm, Roaring West, Hits Caribbean | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/crosswords/daily-puzzle-2017-09-07.html | Scarlet Stigma | False | By Martin Herbach | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/us-un-north-korea-sanctions.html | U.S. Seeks U.N. Consent to Interdict North Korean Ships | False | By David E. Sanger | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/06/movies/home-again-review-hallie-meyers-shyer.html | Review: In â€šÃ„Â³Home Again,â€šÃ„Â´ an Imitation of Life (and Mom) | False | By Manohla Dargis | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/world/middleeast/turkey-charges-iran-sanctions.html | U.S. Charges 4 Turks With Conspiring to Violate Iran Sanctions | False | By Benjamin Weiser | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/sports/tennis/coco-vandeweghe-madison-keys-us-open.html | In Rarity, Four Americans Reach U.S. Open Womenâ€šÃ„Â´s Semifinals | False | By Christopher Clarey | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/06/nyregion/bronx-police-shooting.html | Man Dies in First New York City Police Shooting Caught on Body Camera | False | By Matthew Haag and Jeffery C. Mays | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/07/fashion/audrey-hepburn-mario-testino-auctions.html | On the Auction Block: The Pull of Celebrity | False | By Elizabeth Paton | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/business/european-central-bank-draghi-dollar.html | European Central Bank Signals End of Cheap Money Era is Coming | False | By Jack Ewing | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/world/australia/same-sex-marriage-vote.html | Australiaâ€šÃ„Â´s Same-Sex Marriage Vote May Proceed, Court Rules | False | By Adam Baidawi | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/07/arts/television/whats-on-thursday-shut-up-and-play-the-hits-thats-delicious-classics.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â³Shut Up and Play the Hitsâ€šÃ„Â´ and â€šÃ„Â³Thatâ€šÃ„Â´s Delicious Classicsâ€šÃ„Â´ | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/07/sports/juan-martin-del-potro-upends-roger-federer-and-disrupts-an-anticipated-showdown.html | Juan MartâˆšÂ≠n del Potro Upends Roger Federer and Disrupts an Anticipated Showdown | False | By David Waldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/07/us/politics/in-nighttime-tweet-trump-offers-mixed-message-on-immigration.html | In Nighttime Tweet, Trump Offers Mixed Message on Immigration | False | By Peter Baker | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/world/asia/china-guo-wengui-corruption-asylum.html | Billionaire Who Accused Top Chinese Officials of Corruption Asks U.S. for Asylum | False | By Michael Forsythe | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/07/business/media/rotten-tomatoes-box-office.html | Attacked by Rotten Tomatoes | False | By Brooks Barnes | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/07/opinion/murder-indian-journalist.html | The Murder of an Indian Journalist | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/07/opinion/trump-iran-nuclear-deal.html | A Devious Threat to a Nuclear Deal | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/07/opinion/trump-democracy-state-department.html | Trumpâ€šÃ„Ã´s Global Democracy Retreat | False | By Pippa Norris | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/opinion/emmanuel-macron-popularity.html | Emmanuel Macron Will Be Yet Another Failed French President | False | By Chris Bickerton | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/magazine/an-ideal-sundae.html | An Ideal Sundae | False | By Dorie Greenspan | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/magazine/still-lives-that-wont-hold-still.html | Still Lives That Wonâ€šÃ„Ã´t Hold Still | False | By Teju Cole | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-12 | https://www.nytimes.com/2017/09/07/science/spider-bites-brown-recluse.html | That â€šÃ„Â²Spider Biteâ€šÃ„Â´? Blame It on Something Else | False | By C. Claiborne Ray | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/politics/paul-ryan-daca-taxes.html | Ryan Says Trump Cut Deal With Democrats to Avoid Partisan Fight Over Hurricane Aid | False | By Alan Rappeport | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/television/hbo-the-deuce-tv-review.html | Review: HBOâ€šÃ„Ã´s â€šÃ„Â²The Deuceâ€šÃ„Â´ Works a Vibrant Hustle in the Naked City | False | By James Poniewozik | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/politics/trump-russia-investigation.html | Trump Jr. Says He Wanted Russian Dirt to Determine Clintonâ€šÃ„Ã´s â€šÃ„Â²Fitnessâ€šÃ„Â´ for Office | False | By Nicholas Fandos and Maggie Haberman | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/07/us/hurricane-harvey-katrina-federal-responders.html | Seven Hard Lessons Federal Responders to Harvey Learned From Katrina | False | By Dave Philipps | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-12 | https://www.nytimes.com/2017/09/07/health/mosquito-zika-yellow-fever.html | Infectious Mosquitoes Are Turning Up in New Regions | False | By Donald G. McNeil Jr. | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-17 | https://www.nytimes.com/2017/09/07/travel/how-stephen-king-travels.html | What Stephen King Canâ€šÃ„Ã´t Travel Without (Itâ€šÃ„Ã´s Not a Mystery) | False | By Nell McShane Wulfhart | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/books/review/nicole-krauss-by-the-book.html | Nicole Krauss: By the Book | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/nyregion/daca-teachers.html | For Teachers Working Through DACA, a Bittersweet Start to the School Year | False | By Liz Robbins | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/realestate/one-bedroom-east-village.html | Escape From the Holland Tunnel | False | By Joyce Cohen | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/magazine/who-benefits-from-the-expansion-of-ap-classes.html | Who Benefits From the Expansion of A.P. Classes? | False | By Alina Tugend | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-09 | https://www.nytimes.com/2017/09/07/sports/football/nfl-celebration-rules.html | The No Fun League Tries to Loosen Up | False | By Bill Pennington | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/books/review/emily-katz-anhalt-enraged.html | What the Greek Myths Teach Us About Anger in Troubled Times | False | By Mary Beard | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/climate/florida-hurricane-irma-damage.html | Why Hurricane Irma Could Hurt, a Lot: Much Lies in Harmâ€šÃ„Ã´s Way | False | By Brad Plumer | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/07/world/americas/hurricane-irma-caribbean.html | Storm Churning Through Caribbean, Hits Turks and Caicos | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/nyregion/trump-gateway-hudson-tunnel.html | Hudson Rail Tunnel Is Focus of Meeting Between Trump and State Officials | False | By Shane Goldmacher and Patrick McGeehan | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/the-good-catholic-review.html | Review: No Right Way to Keep the Faith in â€šÃ„Â²The Good Catholicâ€šÃ„Â´ | False | By Monica Castillo | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/rebel-in-the-rye-review-jd-salinger.html | Review: â€šÃ„Â²Rebel in the Ryeâ€šÃ„Â´ Looks at the Creation of Salingerâ€šÃ„Ã´s Classic | False | By Glenn Kenny | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/world/middleeast/syria-israel-chemical-weapons-bombing.html | Airstrikes on Syrian Military Sites Renew Focus on Chemical Weapons | False | By David M. Halbfinger and Ben Hubbard | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-07 | https://www.nytimes.com/2017/09/07/opinion/google-backpagecom-sex-traffickers.html | Google and Sex Traffickers Like Backpage.com | False | By Nicholas Kristof | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/business/ruby-chocolate-pink-flavor.html | Ruby Chocolate Wants a Place at the Table With Dark, Milk and White | False | By Jacey Fortin | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/year-by-the-sea-review.html | Review: â€šÃ„Â³Year by the Seaâ€šÃ„Â´ in Search of Answers to Lifeâ€šÃ„Â´s Riddles | False | By Glenn Kenny | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/politics/house-committee-white-supremacy.html | House Democrats Seek Committee to Combat White Supremacy | False | By Yamiche Alcindor | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/business/dealbook/procter-gamble-nelson-peltz-trian-fight.html | Morning Agenda: Question Mark for Fedâ€šÃ„Â´s Top Spot | False | By Amie Tsang and Michael J. de la Merced | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/technology/amazon-headquarters-north-america.html | Amazon Plans Second Headquarters, Opening a Bidding War Among Cities | False | By Nick Wingfield and Patricia Cohen | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/true-to-the-game-review.html | Review: The Crime Drama â€šÃ„Â³True to the Gameâ€šÃ„Â´ Lacks Finesse | False | By Teo Bugbee | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/fallen-review.html | Review: In â€šÃ„Â³Fallen,â€šÃ„Â´ Girl Meets Angel Boy (Eternity Looms) | False | By Teo Bugbee | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/nobodys-watching-review.html | Review: â€šÃ„Â³Nobodyâ€šÃ„Â´s Watching,â€šÃ„Â´ an Actorâ€šÃ„Â´s Immigration and Alienation | False | By Glenn Kenny | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/magazine/the-way-to-survive-it-was-to-make-as.html | â€šÃ„Â³The Way to Survive It Was to Make Aâ€šÃ„Âsâ€šÃ„Â´ | False | By Mosi Secret | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-09 | https://www.nytimes.com/2017/09/07/fashion/tom-ford-narciso-rodriguez-new-york-spring-2018.html | Tom Ford Exhumes the 1990s and Itâ€šÃ„Â´s Almost Fabulous | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/t-magazine/bruce-chatwin.html | Bruce Chatwin: One of the Last Great Explorers | False | By Hanya Yanagihara | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/realestate/homes-for-sale-in-new-york-city.html | Homes for Sale in New York City | False | By Stefanos Chen | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | Reported by Anne Mancuso and Lisa Prevost | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/sports/patriots-vs-chiefs-nfl-how-to-watch.html | Patriots vs. Chiefs: How to Watch the N.F.L. Opener | False | By Victor Mather | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/explosion-east-chicago-post-office.html | Explosion at Indiana Post Office Injures One | False | By Matt Stevens | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/rememory-review-peter-dinklage.html | Review: In â€šÃ„Â³Rememory,â€šÃ„Â´ the Machine Knows What You Did | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/realestate/augusts-most-popular-listings.html | Augustâ€šÃ„Â´s Most Popular Listings | False | By Michael Kolomatsky | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/world/middleeast/beirut-falafel-rivalry.html | In Land of Many Rivalries, New One Bubbles Up: Falafel vs. Falafel | False | By Somini Sengupta | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/opinion/hurricane-harvey-red-cross.html | The Red Cross and Hurricane Harvey | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/business/media/bmi-music-royalties.html | Milestone for BMI: More Than $1 Billion in Music Royalties | False | By Ben Sisario | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/theater/angels-in-america-is-returning-to-broadway-with-nathan-lane.html | â€šÃ„Â³Angels in Americaâ€šÃ„Â´ Is Returning to Broadway With Nathan Lane | False | By Michael Paulson | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/e-b-white-house-charlottes-web.html | Change Is in the Air at the E. B. White Farm | False | By George Kalogerakis | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/movies/movies-politics-conservatives-liberals.html | One Nation Under a Movie Theater? Itâ€šÃ„Â´s a Myth. | False | By Manohla Dargis and A.O. Scott | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/business/dealbook/whistle-blower-law-firm-britain.html | Law Firm Sees Britain as Hunting Ground for U.S. Whistle-Blower Cases | False | By Anita Raghavan | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/world/asia/bihar-india-monsoon-floods.html | They Thought the Monsoons Were Calm. Then Came the Deadly Floods. | False | By Suhasini Raj and Jeffrey Gettleman | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/technology/personaltech/waze-alerts-phone-call.html | Getting Waze Alerts During a Phone Call | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/the-unknown-girl-review-dardenne-brothers.html | Review: The Hard Road of Decency in â€šÃ„Â²The Unknown Girlâ€šÃ„Â´ | False | By A.O. Scott | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/the-limehouse-golem-review.html | Review: In â€šÃ„Â²The Limehouse Golem,â€šÃ„Â´ <strong></strong>Bawdy Limericks and Bloody Corpses | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/trophy-review.html | Review: For the Wild Things in â€šÃ„Â²Trophy,â€šÃ„Â´ Life Has a Price | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-13 | https://www.nytimes.com/2017/09/07/dining/prontito-review-colombian-food-queens.html | Burgers and Franks Go Over the Top at Prontito in Queens | False | By Ligaya Mishan | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/alfred-barr-philip-johnson-moma-grey-art-gallery.html | These Obsessive Men of MoMA Furnished Your Modernist Home | False | By Jason Farago | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/politics/trump-pelosi-daca.html | Energized Trump Sees Bipartisan Path, at Least for Now | False | By Peter Baker and Sheryl Gay Stolberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/kara-walker-sikkema-jenkins.html | Kara Walker Traces Slaveryâ€šÃ„Â´s Bitter Legacy With New Ways of Drawing | False | By Roberta Smith | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-12 | https://www.nytimes.com/2017/09/07/well/live/laryngopharyngeal-reflux-diet-ppis.html | Treating Reflux With Diet | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-12 | https://www.nytimes.com/2017/09/07/science/neanderthals-tar-glue.html | Starting Fires to Unearth How Neanderthals Made Glue | False | By Nicholas St. Fleur | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/style/why-is-my-daughter-such-a-drama-queen.html | Why Is My Daughter Such a Drama Queen? | False | By Philip Galanes | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/sports/nfl-expands-use-of-chips-in-footballs-promising-data-trove.html | N.F.L. Expands Use of Chips in Footballs, Promising Data Trove | False | By Ken Belson | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-13 | https://www.nytimes.com/2017/09/07/dining/brisket-onions-recipe.html | A Succulent Brisket Almost as Good as Momâ€šÃ„Â´s | False | By David Tanis | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Martha Schwendener, Jason Farago and Will Heinrich | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/sports/baseball/gene-michael-dead-yankees.html | Gene Michael, Whose Yankee Teams Won 4 World Series, Dies at 79 | False | By Richard Goldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/nyregion/in-brooklyns-district-attorney-race-fighting-crime-rarely-comes-up.html | In Brooklynâ€šÃ„Â´s District Attorney Race, the Focus Isnâ€šÃ„Â´t on Prosecuting Crime | False | By Alan Feuer | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/business/media/graydon-carter-vanity-fair.html | Graydon Carter to End 25-Year Run as Vanity Fairâ€šÃ„Â´s Editor | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/nyregion/bronx-police-shooting-body-cameras.html | Police Consider Releasing Body Camera Footage in Fatal Bronx Shooting | False | By Ashley Southall and Jeffery C. Mays | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/insider/the-times-and-texas-hurricanes.html | The Times and Texas Hurricanes | False | By David W. Dunlap | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/boris-without-beatrice-review.html | Review: â€šÃ„Â²Boris Without Beatriceâ€šÃ„Â´ Offers Modernity Laced With Mythology | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/world/middleeast/isis-syria-convoy.html | No Relief for Islamic State Convoy Blocked in Syria | False | By Rod Nordland | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/nyregion/tommy-chan-hot-dogs-us-open.html | For a Hot Dog Vendor, Itâ€šÃ„Â´s Open Season on Cheap Franks | False | By Corey Kilgannon | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/sports/a-sportswriter-a-hall-of-famer-harvey-araton.html | A Sportswriter, a Hall of Famer | False | By Harvey Araton | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-09 | https://www.nytimes.com/2017/09/07/arts/design/jr-artist-mexico-border-wall.html | JRâ€šÃ„Â´s Latest: A Child Caught Between the U.S.-Mexico Border | False | By Melena Ryzik | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/politics/russia-facebook-twitter-election.html | The Fake Americans Russia Created to Influence the Election | False | By Scott Shane | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/nyregion/patrick-and-john-mcenroe-us-open.html | For Patrick McEnroe, the U.S. Open Is Home | False | By Marc Santora | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/theater/novella-nelson-78-dies-brought-authority-to-myriad-roles.html | Novella Nelson, 78, Dies; Brought Authority to Myriad Roles | False | By Richard Sandomir | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/nyregion/behind-bars-in-brooklyn-bikes-special-needs-children.html | A Bike for Every Kid | False | By Helene Stapinski | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/world/europe/britain-brexit-conservatives.html | Britain′s Greatest Brexit Obstacle: Itself | False | By Stephen Castle | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/music/new-york-city-opera-fanciulla.html | Review: A Good-Enough ′La Fanciulla del West′ at New York City Opera | False | By Anthony Tommasini | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/television/nurse-ratched-netflix-sarah-paulson-ryan-murphy.html | A Nurse Ratched Origin Story Comes to Netflix | False | By Andrew R. Chow | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-09 | https://www.nytimes.com/2017/09/07/arts/music/pinocchio-opera-monnaie-brussels.html | Review: ′Pinocchio,′ the Opera, Is a Hit for a Renovated Theater | False | By Corinna da Fonseca-Wollheim | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/nyregion/city-elections-in-new-york-odd-numbered-years.html | The Odd Timing of City Elections in New York | False | By Keith Williams | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-17 | https://www.nytimes.com/2017/09/07/books/review/shining-a-light-on-campus-rape.html | Shining a Light on Campus Rape | False | By Michelle Goldberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/design/keith-haring-paris-hospital-painting-tower.html | An 88-Foot-High Keith Haring Mural Is Restored in Paris | False | By Roslyn Sulcas | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/world/americas/pope-francis-colombia.html | Pope Francis Urges Colombia to Seize ′Second Chance′ | False | By Nicholas Casey and Susan Abad | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/review-school-life-neasa-ni-chianain-and-david-rane.html | Review: In ′School Life,′ Teachers Who Make All the Difference | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/review-falcons-and-falconers-in-the-desert-of-qatar.html | Review: Falcons and Falconers in the Desert of Qatar | False | By A.O. Scott | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-12 | https://www.nytimes.com/2017/09/07/science/bats-echolocation-buildings.html | Why Bats Crash Into Buildings | False | By Steph Yin | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/company-town-review.html | Review: All Is Not Well in ′Company Town′ | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/opinion/writing-trump-twitter.html | Good Writing Matters, Mr. President | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/sports/colin-kaepernick-nfl-protests.html | The Awakening of Colin Kaepernick | False | By John Branch | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/opinion/new-york-city-mayoral-debate.html | New York′s Mayoral Race | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/television/top-of-the-lake-china-girl-tv-review.html | Review: ′Top of the Lake: China Girl′ Soaks in Mood More Than Logic | False | By Margaret Lyons | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/sports/2026-world-cup-bid-41-cities.html | 2026 World Cup Bid Will Consider 41 Cities | False | By Andrew Das | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/opinion/medical-examiner-new-york-city.html | New York DNA Crime Lab | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/politics/senate-harvey-irma-aid.html | Senate Votes to Raise Debt Limit and Approves $15 Billion in Hurricane Relief | False | By Thomas Kaplan | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/business/dealbook/nordea-may-be-snubbing-sweden-but-investors-should-not.html | Nordea May Be Snubbing Sweden, but Investors Should Not | False | By Christopher Thompson | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/world/americas/hurricane-irma-caribbean-destruction-video-photos.html | In Hurricane Irma′s Ruinous Wake: ′I Feel Like I′m on the Moon′ | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/t-magazine/fashion/mens-fashion-trend-normal.html | In a Topsy-Turvy World, Fashion Finds Solace in the Mundane | False | By Alexander Fury | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/business/media/disney-streaming-services.html | Disney Plots Streaming, From ′Star Wars′ and Marvel to Pay-Per-Sports | False | By Brooks Barnes | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/nyregion/new-backpacks-and-beginnings.html | New Backpacks and Beginnings | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/opinion/trump-democrats-debt.html | Trumpâ€šÃ„Ã´s Debt Deal With the Democrats | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/politics/paul-ryan-interview.html | 4 Takeaways From The Timesâ€šÃ„Ã´s Interview With Paul Ryan | False | By Alan Rappeport | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/television/bachelor-arie-luyendyk-jr.html | Arie Luyendyk Jr. Is the New â€šÃ„Ã²Bachelor.â€šÃ„Ã´ Wait, Who? | False | By Sophie Haigney | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/sports/tennis/us-open-tour-emotional-support-dogs.html | Bag? Check. Racket? Check. Dog? Of Course. | False | By Juliet Macur | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/irma-florida-coverage.html | Hurricane Irma: Assessing the Damage, and Whatâ€šÃ„Ã´s Next | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/devos-campus-rape.html | Betsy DeVos Says She Will Rewrite Rules on Campus Sex Assault | False | By Stephanie Saul and Dana Goldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/harvey-irma-couple.html | Harvey and Irma, Married 75 Years, Marvel at the Storms Bearing Their Names | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-09 | https://www.nytimes.com/2017/09/07/world/middleeast/shimon-peres-imemoir-israel.html | Shimon Peres, in Memoir, Takes On Israel Past and Future | False | By Isabel Kershner | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/sports/nfl-week-1-schedule-predictions.html | N.F.L. Predictions: Who We Pick to Win in Week 1 | False | By Benjamin Hoffman | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/sunday-review/hurricane-irma-harvey-katrina-recovery.html | The Struggle After the Storm | False | By Michael G. White | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-13 | https://www.nytimes.com/2017/09/07/dining/wine-france-cahors-malbec.html | From an Undervalued Region in France, New Energy, New Inspiration and Great Wines | False | By Eric Asimov | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/watching/bojack-horseman-what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/nyregion/subway-littering-fines-will-double.html | Subway Riders Beware: Littering Fines Will Double to $100 | False | By Luis Ferrˆ´sˆÃ‰-Sadurnˆ´sˆ‰ | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/world/americas/hurricane-jose-antigua-barbuda.html | Hurricane Jose Is Next on Radar, With Fresh Alert for Antigua and Barbuda | False | By Liam Stack | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-09 | https://www.nytimes.com/2017/09/07/fashion/tom-ford-wants-you-to-be-fabulous-fragrance-new-york-fashion-week.html | Tom Ford Wants You to Be Really Fabulous | False | By Matthew Schneier | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/world/europe/emmanuel-macron-greece-european-union.html | Emmanuel Macron, in Greece, Calls for â€šÃ„Ã²Rebuildingâ€šÃ„Ã´ E.U. | False | By Niki Kitsantonis | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/business/equifax-cyberattack.html | Equifax Says Cyberattack May Have Affected 143 Million in the U.S. | False | By Tara Siegel Bernard, Tiffany Hsu, Nicole Perlroth and Ron Lieber | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/daca-losses-immigration.html | For DACA Recipients, Losing Protection and Work Permits Is Just the Start | False | By Caitlin Dickerson | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/t-magazine/design/pierre-yovanovitch-furniture.html | A French Interior Designer Tries His Hand at Furniture | False | By Hilary Moss | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/nyregion/staten-island-photography.html | Staten Island, for Locals | False | By Gareth Smit and Greg Howard | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/automobiles/wheels/cadillac-de-nysschen.html | For the New Cadillac, Now Comes the Real Test | False | By Neal E. Boudette | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Kasia Pilat | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/theater/katrina-lenk-the-bands-visit.html | Katrina Lenk Can Quietly Break Your Heart | False | By Elisabeth Vincentelli | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/theater/will-the-old-gay-play-have-something-new-to-say.html | Will the Old Gay Play Have Something New to Say? | False | By Jesse Green | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/theater/shakespeare-according-to-joseph-papp-public-theater.html | Reinventing Shakespeare, According to the Gospel of Joseph Papp | False | By Ben Brantley | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Ã´s New in NYC Theater | False | By Alexis Soloski | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/business/meningitis-b-vaccines.html | For Meningitis B Vaccines, Climbing Revenue, and Plenty of Skepticism | False | By Shefali Luthra | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-11 | https://www.nytimes.com/2017/09/07/nyregion/metropolitan-diary-still-ready-for-her-closeup.html | Still Ready for Her Closeup | False | By Kim Barget | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/montana-wildfire-drought.html | Montana Battles Wildfires Amid a Severe Drought | False | By Jacey Fortin | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/nyregion/penn-station-bathroom-repairs.html | Next Repair at Penn Station: Fixing Those â€šÃ„Â²Disgustingâ€šÃ„Â´ Bathrooms | False | By Patrick McGeehan | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/politics/border-wall-prototype-contracts.html | New Round of Contracts Is Issued for Border Wall Prototypes | False | By Ron Nixon | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/travel/irma-airlines-cruises-evacauation.html | Where to Evacuate: Irma Inspires a Travel Search | False | By Talya Minsberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/harvey-storm-missing.html | After Harvey, a Grim Hunt in Texas for Those Still Missing | False | By Richard Fausset | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/health/epipen-fda-malfunction.html | F.D.A. Accuses EpiPen Maker of Failing to Investigate Malfunctions | False | By Katie Thomas | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-10 | https://www.nytimes.com/2017/09/07/opinion/sunday/kate-millet-feminists.html | The Book That Made Us Feminists | False | By Carol J. Adams | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/sports/tennis/del-potro-us-open.html | Eight Years Later, del Potro Faces Same Daunting Task at U.S. Open | False | By Christopher Clarey | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/harvey-safety-workers-sue-arkema.html | Safety Workers Sickened by Fumes Sue Texas Chemical Plant | False | By Hiroko Tabuchi | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/politics/governors-obamacare-fixes-trump-repeal.html | Governors Rally Around Health Law Fixes as White House Pushes Repeal | False | By Robert Pear | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/nyregion/staten-island-politics-facebook-troll.html | Online Chats Tie Politicians to the Troll of Staten Island | False | By Jim Dwyer | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/politics/debt-ceiling-explanation.html | The Debt Ceiling: Why We Have It, and What Would Happen if It Died | False | By Alan Rappeport | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/world/asia/north-korea-missile-test-us-options.html | How the U.S. Could Respond to Another North Korean Missile Test | False | By David E. Sanger | 2017-12-01 | TX 8-519-964 |
| 2017-09-07 | 2017-09-08 | https://www.nytimes.com/2017/09/07/sports/tennis/kevin-anderson-us-open.html | With Racket and Voice, Kevin Anderson Looks to Make Noise at U.S. Open | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/florida-irma-hurricane-supplies.html | In Florida, Searching for Gas and Water, and Watching Irma | False | By Lizette Alvarez | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/destruction-caribbean-irma-florida.html | Caribbean Devastated as Irma Heads Toward Florida | False | By Frances Robles, Kirk Semple and Vivian Yee | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/07/todayspaper/quotation-of-the-day-penn-stations-to-do-list-adds-a-foul-smelling-task.html | Quotation of the Day: Penn Stationâ€šÃ„Â´s To-Do List Adds a Foul-Smelling Task | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/07/business/media/graydon-carters-varied-interests-and-influence.html | Graydon Carterâ€šÃ„Â´s Singular Impact on Culture and Media | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/07/nyregion/varian-fry-nazis-rescue-immigrants.html | His Bravery Unsung, Varian Fry Acted to Save Jews | False | By Ginia Bellafante | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/07/sports/new-york-yankees-baltimore-orioles.html | â€šÃ„Â²This One Was for Stickâ€šÃ„Â´: Yankees Do Gene Michaelâ€šÃ„Â´s Legacy Proud | False | By Wallace Matthews | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/politics/hillary-clinton-book-preview-what-happened.html | Hillary Clinton, in Book, Regrets Not Striking Back at James Comey | False | By Mark Landler | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/07/sports/baseball/david-wright-mets-surgery.html | Matt Harvey Registers His First Win for the Mets Since May 28 | False | By Seth Berkman | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/07/world/asia/navy-pacific-fleet-hearing.html | Navy Ships Kept at Sea Despite Training and Maintenance Needs, Admiral Says | False | By Eric Schmitt | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/07/sports/football/new-england-patriots-chiefs-roger-goodell.html | Patriots Fans Mock Roger Goodell Before Loss to Chiefs | False | By Ken Belson | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/07/arts/television/hillary-clinton-campaign-colbert.html | Hillary Clinton to Discuss Campaign and New Book on Colbertâ€šÃ„Â´s â€šÃ„Â²Late Showâ€šÃ„Â´ | False | By Matt Stevens | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/appeals-court-travel-ban.html | Appeals Court Limits Trump Travel Ban and Allows More Refugees | False | By Miriam Jordan | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/07/crosswords/daily-puzzle-2017-09-08.html | Sardinas and Sangria | False | By Martin Herbach | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/07/sports/tennis/us-open-womens-semifinals-results.html | Sloane Stephens and Madison Keys Reach U.S. Open Final | False | By David Waldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/lee-monument-dallas.html | Dallas Can Remove Robert E. Lee Statue, Judge Rules | False | By Matthew Haag | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/07/us/hurricane-harvey-fund-presidents.html | Ex-U.S. Presidents Start Fund to Help Hurricane Harvey Victims | False | By Matthew Haag | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/07/t-magazine/abandoned-italian-towns.html | Who Will Save These Dying Italian Towns? | False | By Deborah Needleman | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/08/fashion/snoopy-peanuts-oscar-de-la-renta-monse-ashley-biden.html | Fashion Is a Little Obsessed With Cartoon Characters | False | By Valeriya Safronova | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/style/modern-love-finding-god-in-a-hot-slice-of-pizza.html | Finding God in a Hot Slice of Pizza | False | By Tova Mirvis | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/beautiful-bodies-kimberly-rae-miller-memoir.html | A Memoir of Dieting in the Age of Total Body Vigilance | False | By Marisa Meltzer | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-11 | https://www.nytimes.com/2017/09/08/arts/design/claude-monets-private-collection.html | A Glimpse Inside Claude Monetâ€šÃ„Â´s Private Art World | False | By Farah Nayeri | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/08/business/martin-shkreli-bail-revoke.html | Prosecutors Seek to Revoke Shkreliâ€šÃ„Â´s Bail, Citing Post About Clinton | False | By Stephanie Clifford | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/08/arts/television/whats-on-tv-friday-wild-castles-and-gary-owen-i-got-my-associates.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Wild Castlesâ€šÃ„Â´ and â€šÃ„Â²Gary Owen: I Got My Associatesâ€šÃ„Â´ | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/world/americas/mexico-earthquake.html | Mexico Earthquake, Strongest in a Century, Kills Dozens | False | By Paulina Villegas, Elisabeth Malkin and Kirk Semple | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/politics/right-and-left-trump-republicans.html | Right and Left on Trumpâ€šÃ„Â´s Split With the Republican Leadership | False | By Anna Dubenko | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/08/opinion/how-not-to-run-the-epa.html | Christine Todd Whitman: How Not to Run the E.P.A. | False | By Christine Todd Whitman | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/08/opinion/hands-up-its-showtime.html | Hands Up. Itâ€šÃ„Â´s Showtime. | False | By Kurt Andersen | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/08/opinion/swap-daca-wall-funding.html | Swap DACA for Wall Funding? No Way! | False | By Michael Tomasky | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/08/opinion/school-lunch-without-shame.html | School Lunch Without Shame | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/08/opinion/dreamers-liars-and-bad-economics.html | Dreamers, Liars and Bad Economics | False | By Paul Krugman | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/08/opinion/why-the-return-of-bigger-banks-means-bigger-risks-for-everyone-else.html | Why the Return of Bigger Banks Means Bigger Risks for Everyone Else | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/opinion/sunday/what-the-rich-wont-tell-you.html | What the Rich Wonâ€šÃ„Â´t Tell You | False | By Rachel Sherman | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/arts/follies-sondheim-national-theatre-london.html | Sondheimâ€šÃ„Â´s â€šÃ„Â²Folliesâ€šÃ„Â´ Is Back, at Once Bleak and Beautiful | False | By Matt Wolf | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/opinion/israel-palestine-netanyahu.html | Netanyahuâ€šÃ„Â´s No-State Solution | False | By Roger Cohen | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/business/dealbook/trinity-mirror-shell-media-tabloid.html | Trinity Mirror Looks to Expand Tabloid Empire in U.K. | False | By Chad Bray | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/opinion/jeremy-corbyn-theresa-may-brexit.html | Howard Jacobson: The Great British Shambles | False | By Howard Jacobson | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/style/pierre-berge-yves-saint-laurent-dead.html | Pierre Bergéâ€™â€¦, Transformative Fashion Executive and Opera Czar, Dies at 86 | False | By Jonathan Kandell | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/magazine/how-to-count-sheep.html | How to Count Sheep | False | By Malia Wollan | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/magazine/education-by-the-numbers.html | Education by the Numbers | False | By Alice Yin | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/technology/reid-hoffman-silicon-valley-blunt-trump.html | Using Silicon Valley Tactics, LinkedInâ€™â€¦,Â,Â´s Founder Is Working to Blunt Trump | False | By Katie Benner | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/magazine/judge-john-hodgman-on-paranormal-taxonomy.html | Judge John Hodgman on Paranormal Taxonomy | False | By John Hodgman | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/your-money/new-credit-card-option-for-those-with-scant-credit-histories.html | New Credit Card Option for Those With Scant Credit Histories | False | By Ann Carrns | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/your-money/trump-tax-overhaul.html | As Trump Pushes for Tax Overhaul, Wealth Advisers Say, â€¦,Â³Wait and Seeâ€¦Â,Â´ | False | By Paul Sullivan | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/magazine/poem-even-the-gods.html | Poem: Even the Gods | False | By Nicole Sealey | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-12 | https://www.nytimes.com/2017/09/08/well/new-study-favors-fat-over-carbs.html | New Study Favors Fat Over Carbs | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/magazine/behind-the-cover-9-10-17.html | Behind the Cover: 9.10.17 | False | By The New York Times Magazine | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/magazine/the-8-27-17-issue.html | The 8.27.17 Issue | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/claire-messud-the-burning-girl.html | When Friendship Ends, Does Betrayal Begin? | False | By Laura Lippman | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/the-followers-rebecca-wait.html | Mother and Daughter in a Doomsday Cult | False | By Julia Scheeres | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/the-party-elizabeth-day.html | The Posh, Psychological Thrills of â€¦,Â³The Partyâ€¦Â,Â´ | False | By Caryn James | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/james-delbourgo-collecting-the-world-hans-sloane-biography.html | The Man Whose Cabinet of Curios Helped Start the British Museum | False | By Bruce Boucher | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/raj-quartet-revisited.html | The Novels Explaining Britainâ€¦Â,Â´s Path From the Raj to Brexit | False | By Isaac Chotiner | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/magazine/new-sentences-from-21-secrets-of-million-dollar-sellers-by-stephen-j-harvill.html | New Sentences: From â€¦,Â²21 Secrets of Million-Dollar Sellers,â€¦Â,Â´ by Stephen J. Harvill | False | By Sam Anderson | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/ashley-hay-the-body-in-the-clouds.html | A Sydney Bridge, a Falling Man and Three Witnesses to a Miracle | False | By James McNamara | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-12 | https://www.nytimes.com/2017/09/08/science/gregory-berns-dogs-brains.html | Gregory Berns Knows What Your Dog Is Thinking (Itâ€¦Â,Â´s Sweet) | False | By Claudia Dreifus | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/blade-runner-2049-ryan-gosling-harrison-ford-ridley-scott-denis-villeneuve.html | â€¦Â,Â³Blade Runner 2049â€¦Â,Â´: Harrison Ford, Ryan Gosling and the Creators Discuss the Sequel | False | By Jeremy Egner | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/politics/ted-cruz-hurricane-harvey.html | Ted Cruz 2.0? Senator Adjusts With Trump in Office and Houston Under Water | False | By Matt Flegenheimer | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/dirt-road-james-kelman.html | James Kelmanâ€¦Â,Â´s â€¦Â,Â²Dirt Roadâ€¦Â,Â´ Travels a Path to Solace | False | By Benjamin Markovits | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/nyregion/hal-willners-vanishing-weird-new-york.html | Hal Willnerâ€¦Â,Â´s Vanishing, Weird New York | False | By John Leland | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/us/politics/colleges-racism-charlottesville.html | After Charlottesville, Colleges Vow to Do Something. But What? | False | By Emily Baumgaertner | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-17 | https://www.nytimes.com/2017/09/08/travel/portland-oregon-pot-tourism-budget.html | The Cheap Charms, Altered and Otherwise, of Portland, Ore. | False | By Lucas Peterson | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/theater/bruce-springsteen-broadway.html | Give My Regards to E Street: Imagining a Springsteen Musical | False | By Michael Paulson | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/realestate/rebuilding-home-after-disaster.html | Rebuilding Your Home After a Disaster | False | By Ronda Kaysen | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/hurricane-irma-florida.html | â€˜â€˜Leave Now,â€™â€™ Florida Governor Warns as Storm Nears | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/fashion/from-a-cairo-prison-to-a-poignant-wedding-for-mohamed-soltan.html | From a Cairo Prison to a Poignant Wedding | False | By Tammy La Gorce | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/business/morning-agenda-an-end-to-debt-ceiling-fights-maybe.html | Morning Agenda: An End to Debt-Ceiling Fights, Maybe | False | By Amie Tsang and Michael J. de la Merced | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/jobs/corner-office-daniel-schwartz-restaurant-brands-international.html | Daniel S. Schwartz of Restaurant Brands International on the Value of Hard Work | False | By Adam Bryant | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/nyregion/how-henry-threadgill-composer-spends-his-sundays.html | How Henry Threadgill, Composer, Spends His Sundays | False | By Tammy La Gorce | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/world/asia/myanmar-rohingya-refugees-270000.html | 270,000 Rohingya Have Fled Myanmar, U.N. Says | False | By Austin Ramzy | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-12 | https://www.nytimes.com/2017/09/08/well/live/do-colonics-provide-health-benefits-are-they-dangerous.html | Do Colonics Provide Health Benefits? Are They Dangerous? | False | By Karen Weintraub | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-12 | https://www.nytimes.com/2017/09/08/arts/collectible-cars.html | What Ed Sheeran Can Tell Us About the Market for Classic Cars | False | By Scott Reyburn | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/music/shamir-revelations-interview.html | Shamir Steps Away From the Spotlight, and His Signature Sound | False | By Joe Coscarelli | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/music/lizz-wright-grace-interview.html | Lizz Wrightâ€™s â€˜Grace,â€™ an Ode to the South and to Forgiveness | False | By Giovanni Russonello | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/dance/daniil-simkin-joins-staatsballett-berlin.html | Daniil Simkin Joins Staatsballett Berlin | False | By Roslyn Sulcas | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/fashion/calvin-klein-raf-simons-new-york-spring-2018.html | At Calvin Klein, Dressing for Dystopia | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/technology/tech-week.html | Farhadâ€™s and Natashaâ€™s Week in Review: Tech Tackles Trump, Again | False | By Farhad Manjoo and Natasha Singer | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/realestate/david-rockefellers-westchester-estate-lists-for-22-million.html | David Rockefellerâ€™s Westchester Estate Lists for $22 Million | False | By Stefanos Chen | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/t-magazine/ts-mens-style-issue-editors-letter.html | Tâ€™s Menâ€™s Style Issue: Editorâ€™s Letter | False | By Hanya Yanagihara | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/politics/trump-democrats-republicans.html | Trump Lashes Out at Congressional Republicansâ€™ â€˜Death Wishâ€™ | False | By Peter Baker | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/realestate/combining-two-apartments.html | How Hard Could It Be to Combine Two Apartments? | False | By Michelle Higgins | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/world/australia/australia-poet-yale-ali-cobby-eckermann.html | From Australiaâ€™s â€˜Stolen Generationâ€™ to Celebrated Poet | False | By Charlotte Graham-McLay | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/technology/personaltech/itunes-download-one-tap.html | Grab All Your iTunes Music With One Tap | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/sports/football/new-england-patriots-kansas-city-chiefs.html | 8 Things Fans Did Not Expect in the Patriots-Chiefs Game | False | By Victor Mather | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-13 | https://www.nytimes.com/2017/09/08/dining/fig-cake-recipe.html | A Cake That Showcases the Beauty of Figs | False | By Melissa Clark | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/movies/a-battle-of-the-sexes-rages-on-more-than-4-decades-later.html | A â€˜Battle of the Sexesâ€™ Rages On, More Than 4 Decades Later | False | By Lorne Manly | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/movies/coco-pixar-dia-de-los-muertos.html | In â€˜Coco,â€™ Bringing the Land of the Dead Back to Life | False | By Mekado Murphy | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/movies/jackie-chan-claire-foy-kirsten-dunst-chadwick-boseman.html | Action! Vivid Moments on Set, Relived | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/movies/fall-movie-releases-2017.html | Fall 2017 Movie Release Schedule | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/opinion/how-to-understand-israels-strike-on-syria.html | How to Understand Israelâ€™s Strike on Syria | False | By Amos Yadlin | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/what-we-lose-zinzi-clemmons.html | Stories of Familial Unrest and Displacement | False | By V.v. Ganeshananthan | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/politics/hurricane-aid-debt-ceiling.html | House Passes Hurricane Aid and Raises Debt Ceiling | False | By Thomas Kaplan and Michael D. Shear | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-17 | https://www.nytimes.com/2017/09/08/travel/local-tourist-apps.html | How to Explore a City Like a Local Using Your Smartphone | False | By Justin Sablich | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/opinion/sunday/mental-health-daca.html | The Psychic Toll of Trumpâ€šÃ„Ã's DACA Decision | False | By Karla Cornejo Villavicencio | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/atf-tobacco-cigarettes.html | â€šÃ„Â²I Smell Cashâ€šÃ„Â´: How the A.T.F. Spent Millions Unchecked | False | By Matt Apuzzo | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/world/middleeast/raqqa-isis-islamic-state-syria-airstrikes.html | The Last Days of ISISâ€šÃ„Â´ Capital: Airstrikes if You Stay, Land Mines if You Flee | False | By Somini Sengupta | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-10-04 | https://www.nytimes.com/2017/09/08/dining/hotel-buffet-food-waste.html | Hotel Buffets, a Culprit of Food Waste, Get Downsized | False | By Linda Himelstein | 2018-01-24 | TX 8-572-408 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/the-bad-seed-bookshelf-bad-behavior.html | All Kinds of Outrageous Behavior in These New Picture Books | False | By Maria Russo | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-13 | https://www.nytimes.com/2017/09/08/dining/israel-cuisine-erez-komarovsky.html | An Israeli Chef Looks to the Landscape | False | By Joan Nathan | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/style/donald-trump-yuge-sad-failing.html | What We Talk About When We Talk About and Exactly Like Trump | False | By Teddy Wayne | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/nyregion/material-witness-warrants-queens.html | Witness Warrants Were Misused in Queens and Elsewhere, Court Papers Say | False | By Alan Feuer | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/sports/football/josh-brown-suspended-kicker-giants.html | Josh Brown, Free Agent Kicker, Suspended Six More Games | False | By Ken Belson | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/little-boxes-writers-on-influence-of-television-shows.html | TV, Pre-Golden Age | False | By John Williams | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/theater/alley-theater-harvey-houston.html | Houstonâ€šÃ„Â's Alley Theater Picks Up the Pieces After Hurricane | False | By Reggie Ugwu | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/style/graham-norton-bbc-holding-abc-carpet-and-home.html | Graham Nortonâ€šÃ„Â's World of Wonder | False | By Stuart Emmrich | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-17 | https://www.nytimes.com/2017/09/08/books/review/james-patterson-the-store-bestseller-list.html | James Pattersonâ€šÃ„Â's Latest Villain Looks a Lot Like Amazon | False | By Gregory Cowles | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/bill-keller-mikhail-gorbachev-memoir.html | Notes From the Book Review Archives | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/business/getting-along-when-you-disagree.html | Getting People to Get Along, Even When They Disagree | False | By N. Gregory Mankiw | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-13 | https://www.nytimes.com/2017/09/08/dining/phoenix-immigrant-chef-daca.html | His Dream in Reach, an Immigrant Chef Is Suddenly Unsettled | False | By Fernanda Santos | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/arts/television/the-orville-tv-review.html | Review: Foxâ€šÃ„Â's â€šÃ„Â²The Orvilleâ€šÃ„Â´ is Star Trek, the Next Regurgitation | False | By Mike Hale | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/world/middleeast/benjamin-netanyahu-israel-sara-netanyahu.html | Sara Netanyahu, Wife of Israeli Prime Minister, to Face Fraud Charges | False | By David M. Halbfinger | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/business/what-an-astronmer-does.html | When the Universe Calls | False | As told to Patricia R. Olsen | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/style/ellen-pao-gender-discrimination-silicon-valley-reset.html | Ellen Pao Is Not Done Fighting | False | By Jessica Bennett | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/nyregion/welles-crowther-man-in-red-bandanna-911.html | Saved on 9/11, by the Man in the Red Bandanna | False | By Corey Kilgannon | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/sports/tennis/peter-maxs-us-open-image-variation-on-a-classic-theme.html | Peter Maxâ€šÃ„Â's U.S. Open Image: Variation on a Classic Theme | False | By Zach Schonbrun | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/08/arts/dance/what-to-look-forward-to-in-the-fall-dance-season.html | What to Look Forward to in the Fall Dance Season | False | By Alastair Macaulay, Siobhan Burke, Gia Kourlas and Brian Seibert | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/irma-flights-florida.html | Planes Fill Florida Skies as Hurricane Irma Approaches | False | By Niraj Chokshi | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/houston-texas-renters-harvey.html | For Renters, Harvey Was the First Blow, Followed by Orders to Move | False | By Mitch Smith | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/business/sarbanes-oxley-investors.html | Sarbanes-Oxley, Bemoaned as a Burden, Is an Investorâ€šÃ„Â´s Ally | False | By Gretchen Morgenson | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/politics/napolitano-sues-trump-to-save-daca-program-she-helped-create.html | Napolitano Sues Trump to Save DACA Program She Helped Create | False | By Michael D. Shear | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/business/equifax.html | Equifax Hack Exposes Regulatory Gaps, Leaving Consumers Vulnerable | False | By Tara Siegel Bernard and Stacy Cowley | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/dance/dance-listings-for-the-fall-season-and-beyond.html | Dance Listings for the Fall Season and Beyond | False | By Gia Kourlas | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-11 | https://www.nytimes.com/2017/09/08/movies/jeffrey-tuchman-62-dies-directed-clinton-man-from-hope-film.html | Jeffrey Tuchman, 62, Dies; Directed Clinton â€šÃ„Â²Man From Hopeâ€šÃ„Â´ Film | False | By Sam Roberts | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/movies/bill-skarsgard-it-interview.html | Bill Skarsgard Talks About â€šÃ„Â²Itâ€šÃ„Â´ and Giving His Family a Scare | False | By Bruce Fretts | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/sports/ncaafootball/ncaa-coaches-salary.html | What Does a College Pay for Its Football Coach? It Depends on How Many Itâ€šÃ„Â´s Paying | False | By Marc Tracy | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/arts/dance/twirly-legs-and-all-spike-jonze-spreads-his-dance-wings.html | Twirly Legs and All: Spike Jonze Spreads His Dance Wings | False | By Melena Ryzik | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-11 | https://www.nytimes.com/2017/09/08/arts/music/playlist-sam-smith-kelly-clarkson-george-michael.html | The Playlist: Sam Smith Guards His Heart, and 12 More New Songs | False | By Jon Pareles, Jon Caramanica, Giovanni Russonello and Caryn Ganz | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/music/fall-preview-pop-jazz-albums.html | Pop and Jazz Fall Preview: 66 Albums, Shows and Festivals | False | By Jon Pareles, Jon Caramanica, Caryn Ganz, Elysa Gardner, Giovanni Russonello and Simon Vozick-Levinson | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/north-carolina-hurricane-rebuild.html | North Carolina, Still Reeling From Hurricane Matthew, Stares at Irma | False | By Jess Bidgood | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/theater/jerry-garcia-off-broadway.html | Jerry Garcia Goes Off Broadway in â€šÃ„Â²Red Roses, Green Goldâ€šÃ„Â´ | False | By Thomas Lotito | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/world/europe/spain-catalonia-independence.html | Catalonia Independence Bid Pushes Spain Toward Crisis | False | By Raphael Minder | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/opinion/sanctuary-dreamers.html | Sanctuary for â€šÃ„Â²Dreamersâ€šÃ„Â´ | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/theater/hamilton-london-delay-previews-tickets.html | â€šÃ„Â²Hamiltonâ€šÃ„Â´ Delays London Opening and Ticket Buyers Arenâ€šÃ„Â´t Happy | False | By Dan Bilefsky | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/opinion/hillary-clinton-campaign.html | Hillary Clintonâ€šÃ„Â´s Regrets, Looking Back on the Campaign | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/technology/fbi-investigates-uber-software-used-to-monitor-lyft-drivers.html | F.B.I. Investigates Uber Software Used to Monitor Lyft Drivers | False | By Mike Isaac and William K. Rashbaum | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/business/north-korea-china-trade.html | North Koreaâ€šÃ„Â´s Trade Troubles Could Point to a Need for Cash | False | By Keith Bradsher | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/opinion/sunday/miami-hurricane-irma.html | Miami Always Thinks the Storm Will Turn | False | By Jennine Capâ€šÃ¢â€žÂ¢Ã¢â€š Crucet | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/opinion/war-1928-treaty-law.html | War Was Banned: What Happened Next | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/nyregion/hamlet-peralta-ponzi-police.html | Harlem Restaurateur Is Sentenced to 5 Years for $12 Million Ponzi Scheme | False | By Vivian Wang | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/opinion/sunday/how-to-fix-the-person-you-love.html | How to Fix the Person You Love | False | By Eli J. Finkel | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/long-a-refuge-for-the-elderly-florida-is-now-a-place-of-danger.html | Long a Refuge for the Elderly, Florida Is Now a Place of Danger | False | By Marc Santora and Henry Fountain | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/opinion/sunday/even-the-bachelor-cant-find-a-man.html | Even â€šÃ„Â²The Bachelorâ€šÃ„Â´ Canâ€šÃ„Â´t Find a Man | False | By Amanda Hess | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/technology/google-salaries-gender-disparity.html | At Google, Employee-Led Effort Finds Men Are Paid More Than Women | False | By Daisuke Wakabayashi | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/sports/tennis/sloane-stephens-madison-keys-us-open.html | The Time Has Come, at Last, for Madison Keys and Sloane Stephens | False | By Christopher Clarey | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-12 | https://www.nytimes.com/2017/09/08/health/katrina-harvey-children.html | Life After the Storm: Children Who Survived Katrina Offer Lessons | False | By Benedict Carey | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/business/energy-environment/texas-energy-industry.html | Texas Energy Industry Recovering From Hurricaneâ€šÃ„Â´s Disruption | False | By Clifford Krauss | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/business/airport-security.html | Passing Through Airport Security With the Touch of a Finger | False | By Claire Martin | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/books/review/gorbachev-his-life-and-times.html | â€šÃ„Â²Gorbachev: His Life and Timesâ€šÃ„Â´ | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-12 | https://www.nytimes.com/2017/09/08/science/cassini-saturn-nasa.html | Cassini Flies Toward a Fiery Death on Saturn | False | By Dennis Overbye | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/obituaries/jack-keil-creator-of-the-crime-fighting-dog-mcgruff-dies-at-94.html | Jack Keil, Creator of the Crime-Fighting Dog McGruff, Dies at 94 | False | By Daniel E. Slotnik | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/world/canada/canada-letter-a-tiff-film-about-film-and-an-immigrants-story.html | Canada Letter: A TIFF Film About Film and an Immigrantâ€šÃ„Â´s Story | False | By Ian Austen | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/fashion/jake-paul-team-10-youtube.html | How Jake Paul Set the Internet Ablaze | False | By Alex Williams | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/politics/brock-long-fema-harvey-irma.html | Brock Long, the FEMA Chief, Faces Test in Back-to-Back Hurricanes | False | By Ron Nixon | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/nyregion/eric-garner-chokehold-review-board.html | Review Board Recommends Stiffest Punishment for Officer in Garner Case | False | By Benjamin Mueller | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/arts/music/puccini-bach-classical-youtube.html | Cue the Castanets: The Weekâ€šÃ„Â´s 8 Best Classical Music Moments on YouTube | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-08 | https://www.nytimes.com/2017/09/08/movies/leading-men-fall-films.html | A Different Brand of Leading Man | False | By Wesley Morris | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/music/fall-classical-music-calendar.html | The New Season of Classical Music: Listings for the Fall Season and Beyond | False | By Zachary Woolfe | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/television/fall-television-calendar.html | The New Season of Television: Listings for the Fall Season | False | By Mike Hale | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/technology/seriously-equifax-why-the-credit-agencys-breach-means-regulation-is-needed.html | Seriously, Equifax? This Is a Breach No One Should Get Away With | False | By Farhad Manjoo | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/world/asia/india-modi-twitter.html | Indiaâ€šÃ„Â´s Modi Criticized for Following Twitter Feed Tied to Nasty Post | False | By Jeffrey Gettleman | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-11 | https://www.nytimes.com/2017/09/08/arts/music/rick-stevens-dead-tower-of-power-singer-convicted-of-murder.html | Rick Stevens, Funk-Soul Singer Convicted of Murder, Dies at 77 | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/design/fall-art-calendar.html | The New Season of Art: Listings for the Fall Season and Beyond | False | By Will Heinrich | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/arts/music/don-williams-dead-country-singer.html | Don Williams, Singer of Plain-Spoken Country Songs, Dies at 78 | False | By Bill Friskics-Warren | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/in-houston-after-the-storm-a-city-split-in-two.html | In Houston After the Storm, a City Split in Two | False | By Jack Healy | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/sports/tennis/us-open-bbc-radio.html | â€šÃ„Â²Youzhny Lobs! Federerâ€šÃ„Â´s Underneath!â€šÃ„Â´ Challenge of Tennis on Radio | False | By Sarah Lyall | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/politics/john-kelly-white-house.html | New White House Chief of Staff Has an Enforcer | False | By Maggie Haberman and Glenn Thrush | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/sports/olympics/whistle-blower-says-he-told-of-rio-olympics-corruption-years-ago.html | Whistle-Blower Says He Told of Rio Olympics Corruption Years Ago | False | By Tariq Panja | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/music/halim-el-dabh-dies.html | Halim El-Dabh, Composer of Martha Graham Ballets, Dies at 96 | False | By Margalit Fox | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/business/hurricane-lessons.html | We Lived Through a Flood. Now We Have a Very Long To-Do List. | False | By Clifford Krauss | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/your-money/identity-theft/equifaxs-instructions-are-confusing-heres-what-to-do-now.html | Equifaxâ€šÃ„Ã´s Instructions Are Confusing. Hereâ€šÃ„Ã´s What to Do Now. | False | By Ron Lieber | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/nyregion/columbus-statue-de-blasio-monument-commission.html | Panel Will Devise Guidelines for Addressing Monuments Deemed Offensive | False | By William Neuman | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/music/monteverdi-gardiner-lincoln-center-white-light.html | What to Look Forward to in the Fall Classical Music Season | False | By Anthony Tommasini, Corinna da Fonseca-Wollheim, James R. Oestreich and David Allen | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/design/a-generation-of-architects-making-its-mark-at-dizzying-speed.html | A Generation of Architects Making Its Mark at Dizzying Speed | False | By Reed Kroloff | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/world/americas/caribbean-islands-hurricane-irma-st-martin-barbuda-anguilla.html | Caribbean Islands Battered by One Hurricane Are Bracing for the Next | False | By Carl Joseph, Megan Specia and Kirk Semple | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/movies/thurgood-marshall-movie-chadwick-boseman.html | Itâ€šÃ„Ã´s Thurgood Marshall to the Rescue in a New Thriller | False | By Adam Liptak | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/health/allergan-patent-tribe.html | How to Protect a Drug Patent? Give It to a Native American Tribe | False | By Katie Thomas | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/hurricane-irma-earthquake-fires.html | Apocalyptic Thoughts Amid Natureâ€šÃ„Ã´s Chaos? You Could Be Forgiven | False | By Henry Fountain | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/the-new-season-of-theater-listings-for-the-fall-season-and-beyond.html | The New Season of Theater: Listings for the Fall Season and Beyond | False | By Steven McElroy | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/business/media/fox-news-ousts-eric-bolling-after-probe-into-lewd-text-messages.html | Fox News Ousts Eric Bolling After Probe Into Lewd Text Messages | False | By Emily Steel | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/world/asia/afghanistan-leaflets-islam-american-military.html | Afghan Anger Simmers Over U.S. Leaflets Seen as Insulting Islam | False | By Mujib Mashal, Fahim Abed and Fatima Faizi | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/climate/hurricane-irma-florida-exotic-species.html | Conservationists See a Hurricane Risk: Floridaâ€šÃ„Ã´s Exotic Pets Could Escape | False | By Livia Albeck-Ripka | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/politics/why-common-critiques-of-daca-are-misleading.html | Why Common Critiques of DACA Are Misleading | False | By Linda Qiu | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/business/dealbook/bridgewaters-ray-dalio-spreads-his-gospel-of-radical-transparency.html | Bridgewaterâ€šÃ„Ã´s Ray Dalio Spreads His Gospel of â€šÃ„Â²Radical Transparencyâ€šÃ„Ã´ | False | By Alexandra Stevenson and Matthew Goldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-12 | https://www.nytimes.com/2017/09/08/arts/music/holger-czukay-dead-architect-of-experimental-band-can.html | Holger Czukay, 79, Influential Rock Experimenter, Is Dead | False | By Giovanni Russonello | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/irma-harvey-evacuations.html | Two Hurricanes in Two Weeks Bring Two Very Different Reactions | False | By Emily Cochrane and Manny Fernandez | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-10 | https://www.nytimes.com/2017/09/08/arts/music/troy-gentry-dead-country-montgomery-gentry.html | Troy Gentry of the Country Music Duo Montgomery Gentry Dies at 50 | False | By Christopher Mele | 2017-12-01 | TX 8-519-964 |
| 2017-09-08 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/politics/trump-rattles-republicans-ahead-of-midterm-elections.html | Mercurial Trump Rattles Republican Party Ahead of Midterms | False | By Jonathan Martin and Alexander Burns | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/business/media/we-shall-overcome-copyright.html | 'We Shall Overcomeâ€šÃ„Ã´ Verse Not Under Copyright, Judge Rules | False | By Ben Sisario | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-11 | https://www.nytimes.com/2017/09/08/obituaries/jim-mcdaniels-dead-led-western-kentucky-to-1971-final-four.html | Jim McDaniels, 69, Dies; Led Western Kentucky to Final Four | False | By Daniel E. Slotnik | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/politics/steve-bannon-china-trump.html | Next Stop for the Steve Bannon Insurgency: China | False | By Mark Landler | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/hurricane-irma-miami-florida.html | Hurricane Irma Barrels Toward U.S., Threatening to Engulf Florida | False | By Lizette Alvarez and Marc Santora | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/insider/arts-fall-preview.html | The Arts This Fall, in 42 Articles and 80,837 Words | False | By Michael Dailey | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/world/americas/colombia-pope-francis-farc-roman-catholic-church.html | Pope Sees Two Slain Clerics as Martyrs for Peace in Colombia | False | By Susan Abad and Nicholas Casey | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/sports/tennis/us-open-mens-semifinals-results.html | Rafael Nadal and Kevin Anderson Advance to U.S. Open Final | False | By David Waldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/sports/baseball/hurricane-irma-yankees-tampa-bay-rays-citi-field.html | Hurricane Irma Forces Yankees to Play Tampa Bay Rays at Citi Field | False | By Billy Witz | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/todayspaper/quotation-of-the-day-a-search-for-reasons-in-natures-chaos.html | Quotation of the Day: A Search for Reason in Natureâ€šÃ„Â´s Chaos | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/us/hurricane-irma-help-donate.html | How to Help Hurricane Irma Victims | False | By Jacey Fortin | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/opinion/betsy-devos-title-iv.html | Betsy DeVos Ends a Campus Witch Hunt | False | By Bret Stephens | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/opinion/trump-democrats-debt-limit.html | Republicans Chew Gum. Walk? Not So Much. | False | By Gail Collins | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/crosswords/daily-puzzle-2017-09-09.html | Something Soon to Happen | False | By Martin Herbach | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/opinion/russia-facebook-twitter-election.html | Russiaâ€šÃ„Â´s Fake Americans | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/sports/tennis/jean-julien-rojer-united-states-open-doubles.html | Liberty on His Mind, Doubles Champion Seizes Opportunity at the Mike | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/sports/federal-judge-halts-ezekiel-elliotts-suspension.html | Federal Judge Halts Ezekiel Elliottâ€šÃ„Â´s Suspension | False | By Ken Belson | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/opinion/hungary-is-making-europes-migrant-crisis-worse.html | Hungary Is Making Europeâ€šÃ„Â´s Migrant Crisis Worse | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/opinion/facebook-wins-democracy-loses.html | Facebook Wins, Democracy Loses | False | By Siva Vaidhyanathan | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/opinion/where-theres-fire-theres-smoke.html | Where Thereâ€šÃ„Â´s Fire, Thereâ€šÃ„Â´s Smoke | False | By Jason Mark | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/08/opinion/vietnam-walt-rostow.html | The Cold Warrior Who Never Apologized | False | By Jonathan Stevenson | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/09/arts/television/whats-on-saturday-hidden-figures-portlandia.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Hidden Figuresâ€šÃ„Â´ and â€šÃ„Â²Portlandiaâ€šÃ„Â´ | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/09/sports/soccer/belgian-clubs-and-foreign-money-a-modern-soccer-mix.html | Belgian Clubs and Foreign Money: A Modern Soccer Mix | False | By Rory Smith | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/09/sports/baseball/new-york-yankees-texas-rangers.html | Yankees Squander an Opportunity in Texas | False | By Billy Witz | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/business/kazakhstan-expo-economy.html | Can a Giant Science Fair Transform Kazakhstanâ€šÃ„Â´s Economy? | False | By David Segal | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-11 | https://www.nytimes.com/2017/09/09/world/middleeast/iraq-kurdistan-kurds-kurdish-referendum-independence.html | For Iraqâ€šÃ„Â´s Long-Suffering Kurds, Independence Beckons | False | By Tim Arango | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/realestate/vetting-apartment.html | Vetting an Apartment Before You Buy | False | By Ronda Kaysen | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/us/california-marijuana-growers.html | Legal Marijuana Is Almost Here. If Only Pot Farmers Were on Board. | False | By Thomas Fuller | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/us/hurricane-irma-florida.html | Storm Gains Strength as It Nears Florida | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/world/europe/london-grenfell-fire-housing-survivors.html | Frustrated Survivors of Grenfell Fire Ask, â€šÃ„Â²When Will We Get Our Lives Back?â€šÃ„Â´ | False | By Ceylan Yeginsu | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/fashion/helmut-lang-shayne-oliver-new-york-fashion-week.html | Helmut Lang Returns! Or Does He? | False | By Matthew Schneier | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/fashion/ralph-lauren-bedford-hills-vintage-cars-new-york-fashion-week.html | Ralph Lauren Is Still Behind the Wheel | False | By Guy Trebay | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-17 | https://www.nytimes.com/2017/09/09/travel/elske-chicago-restaurant-review.html | A Chicago Restaurant With an Impressive Pedigree and a Nordic Soul | False | By Jamie Feldman | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/style/youth-in-san-diego-skateboards-beach-hangs-and-chicano-culture-the-look.html | Youth in San Diego: Skateboards, Beach Hangs and Chicano Culture | False | By John Francis Peters, Joanna Nikas and Eve Lyons | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-12 | https://www.nytimes.com/2017/09/09/science/eclipse-glasses-recalls.html | Shades of Noir: My Hunt for an Eclipse Glasses Villain | False | By Heather Murphy | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-11 | https://www.nytimes.com/2017/09/09/books/ian-buruma-new-york-review-of-books-robert-silvers.html | Ian Buruma on a New Era at The New York Review of Books | False | By John Williams | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/world/europe/slovakia-roma-spissky-hrhov-integration.html | Slovak Village Prospers in Partnership With Roma Residents It Once Shunned | False | By Rick Lyman | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/us/politics/trump-hurricane-irma-camp-david.html | Trump Monitors Hurricane as His Cabinet Descends on Camp David | False | By Michael D. Shear | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/world/americas/hurricane-irma-photos.html | Hurricane Irma in Pictures | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/nyregion/refugee-youth-build-community-in-an-embracing-space.html | Refugee Youths Build Community in an Embracing Space | False | By John Otis | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/fashion/weddings/he-dropped-a-plate-she-was-charmed.html | He Dropped a Plate. She Was Charmed. | False | By Nina Reyes | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/fashion/weddings/dating-with-a-child-in-tow-and-finding-love.html | He Loves Her Spirit, Energy, Laugh, and Her Daughter | False | By Vincent M. Mallozzi | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/world/europe/italy-american-students-rape-florence-police.html | U.S. Students in Florence Accuse Police Officers of Rape | False | By Jason Horowitz | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-09 | https://www.nytimes.com/2017/09/09/world/americas/mexico-earthquake-juchitan-de-zaragoza.html | Leveled Mexican Town Digs for Survivors. â€˜Â¿Can You Tell Me if My Dadâ€™s O.K.?â€™ | False | By Paulina Villegas and Kirk Semple | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/business/equifax-data-breach-identity-theft-victims.html | Data Breach Victims Talk of Initial Terror, Then Vigilance | False | By Tiffany Hsu | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/world/middleeast/trump-qatar-saudi-arabia.html | Trumpâ€™s Bid to End Saudi-Qatar Stalemate Ends in Recriminations | False | By Declan Walsh | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/us/harvey-prayer-circle-texas.html | The Prayer Circle: Texans Rebuild After Harvey as a Practice of Faith | False | By Kevin Sack | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Martin Herbach | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/world/americas/irma-relief-stalls-caribbean-hurricane-jose.html | Death Toll Climbs, and Relief Efforts Stall, as Caribbean Braces for Hurricane Jose | False | By Azam Ahmed | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/sports/baseball/being-like-mike-the-indians-corey-kluber-makes-winning-look-easy.html | Being Like Mike: The Indiansâ€™ Corey Kluber Makes Winning Look Easy | False | By Tyler Kepner | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/sports/tennis/rallies-us-open.html | Extended Rallies in Tennis Can Be a Boost, or a Backbreaker | False | By Stuart Miller | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/sports/tennis/us-open-rafael-toni-nadal.html | For Rafael Nadal and His Uncle Toni, the Coaching Never Ends | False | By Christopher Clarey | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/nyregion/bill-de-blasio-diminished-mayoralty-national-profile.html | Marching to a Second Term, de Blasio Faces a Diminished Mayoralty | False | By Shane Goldmacher | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/us/politics/trump-republicans-third-parties.html | Bound to No Party, Trump Upends 150 Years of Two-Party Rule | False | By Peter Baker | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/us/irmas-fearsome-winds-reach-florida-shores-with-full-strike-yet-to-come.html | Irmaâ€™s Fearsome Winds Reach Florida Shores, With Full Strike Yet to Come | False | By Marc Santora, Henry Fountain and Vivian Yee | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/world/europe/girl-attacked-by-rats-in-france-spurring-an-investigation.html | Paraplegic Girl Attacked by Rats in France, Spurring an Investigation | False | By Elian Peltier and Alissa J. Rubin | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/world/europe/china-serbia-european-union.html | As China Moves In, Serbia Reaps Benefits, With Strings Attached | False | By Barbara Surk | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/opinion/sunday/kenya-elections-peace-Odinga.html | In Kenya, Will the Peace Hold? | False | By Kennedy Odede | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/opinion/sunday/the-trump-fever-never-breaks.html | The Trump Fever Never Breaks | False | By Katy Tur | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/opinion/sunday/can-dreamers-trust-anyone.html | â€šÃ‚Â³Dreamersâ€šÃ‚Â´ Put Their Trust in DACA. What Now? | False | By Jose Antonio Vargas | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/opinion/sunday/leo-varadkar-ireland-dowd.html | Move Over DiCaprio and da Vinci â€šÃ‚Â® Hereâ€šÃ‚Â´s Irelandâ€šÃ‚Â´s Leo | False | By Maureen Dowd | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/world/asia/hong-kong-prison-radio-bruce-aitken.html | Ex-Inmate Takes to Hong Kongâ€šÃ‚Â´s Airwaves, and Prisoners Tune In | False | By Mike Ives | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/opinion/sunday/household-robots-alexa-homepod.html | These Are Not the Robots We Were Promised | False | By Nicholas Carr | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/opinion/sunday/trump-scaramucci-spicer-money.html | The Donald Trump Gold Rush | False | By Frank Bruni | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/world/asia/malaysia-najib-razak-1mdb.html | Malaysian Leader, Under Corruption Cloud, Will Meet With Trump | False | By Richard C. Paddock | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-11 | https://www.nytimes.com/2017/09/09/movies/-2017-09-09-movies-11venice-film-festival.html | â€šÃ‚Â³The Shape of Waterâ€šÃ‚Â´ Takes Top Venice Film Festival Prize | False | By Nicolas Rapold | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/opinion/ivanka-trump-ideas.html | The Ivanka Way | False | By Ross Douthat | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/opinion/college-loneliness.html | Loneliness and the College Experience | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/world/asia/kabul-afghanistan-ahmad-shah-massoud.html | Kabul Streets Turn Violent in Annual Reminder of Civil War | False | By Mujib Mashal and Fahim Abed | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/sports/football/sean-mcvay-nfl-coaches-age-31.html | Sean McVay, 31, Raced to N.F.L. Pinnacle Faster Than His Counterparts | False | By Jason M. Bailey | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/us/judge-dismisses-suit-on-care-of-the-disabled.html | Judge Dismisses Suit on Care of the Disabled | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/business/president-trump-organization-business-golf.html | How Is President Trumpâ€šÃ‚Â´s Business Doing? Check the Electoral College | False | By Eric Lipton, Ben Protess and Andrew W. Lehren | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/opinion/sunday/trump-epa-pruitt-science.html | President Trumpâ€šÃ‚Â´s War on Science | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/sports/baseball/new-york-yankees-beat-texas-rangers.html | Tyler Austin, Seizing a Rare Opportunity, Delivers a Win for the Yankees | False | By Billy Witz | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/us/hurricane-irma-animal-rescue.html | Dolphins, Flamingos and Pigs: The Animals Rescued From Hurricane Irma | False | By Jacey Fortin | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/sports/tennis/us-open-womens-final-madison-keys-sloane-stephens.html | Sloane Stephens Beats Madison Keys to Claim U.S. Open Title | False | By Christopher Clarey | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/sunday-review/hillary-clinton-book-election.html | Well, What Should Hillary Clinton Do Now? | False | By Susan Chira | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/opinion/sunday/irma-hurricanes-florida.html | Waiting for the Big One in Florida | False | By Pat Jordan | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/world/europe/pope-francis-liturgical-reform.html | Pope Francis Shifts Power From Rome With â€šÃ‚Â³Hugely Importantâ€šÃ‚Â´ Liturgical Reform | False | By Jason Horowitz | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-11 | https://www.nytimes.com/2017/09/09/business/media/weather-channel-hurricane-irma.html | Weather Channel Goes Into Overdrive Covering Back-to-Back Hurricanes | False | By David Gelles | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/crosswords/daily-puzzle-2017-09-10.html | Size Matters | False | By Martin Herbach | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/opinion/sunday/surfing-9-11.html | Not Surfing on 9/11 | False | By Thad Ziolkowski | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/nyregion/a-de-kooning-a-theft-and-an-enduring-mystery.html | A de Kooning, a Theft and an Enduring Mystery | False | By William K. Rashbaum | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/us/irma-florida-infrastructure-okeechobee.html | Irma Will Test Floridaâ€šÃ‚Â´s Infrastructure, From Dikes to Sewage Plants | False | By Henry Fountain | 2017-12-01 | TX 8-519-964 |
| 2017-09-09 | 2017-09-10 | https://www.nytimes.com/2017/09/09/us/politics/chuck-schumer-new-washington.html | â€šÃ‚Â³The New Washingtonâ€šÃ‚Â´: How Schumerâ€šÃ‚Â´s Power Play Led to a Deal With Trump | False | By Carl Hulse | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/09/us/irma-florida-shelters.html | As Irma Swings West, Officials Scramble to Open Shelters | False | By Henry Fountain and Matt Stevens | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/amanda-romaniello-mark-edwards.html | Amanda Romaniello, Mark Edwards | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/katherine-delgado-ryan-moore.html | Katherine Delgado, Ryan Moore | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/kate-klobe-scoop-wasserstein.html | Kate Klobe, Scoop Wasserstein | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/jordana-zizmor-ian-fichtenbaum.html | Jordana Zizmor, Ian Fichtenbaum | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/rachel-sachs-jared-schulman.html | Rachel Sachs, Jared Schulman | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/remy-sanders-craig-dowd.html | Remy Sanders, Craig Dowd | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/elizabeth-coston-adam-mccluskey.html | Elizabeth Coston, Adam McCluskey | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/layla-gallagher-robert-dryfoos.html | Layla Gallagher, Robert Dryfoos | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/raphaela-lipinsky-degette-john-fisher.html | Raphaela Lipinsky DeGette, John Fisher | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/orly-friedman-matthew-miller.html | Orly Friedman, Matthew Miller | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/stephanie-butnick-benjamin-cohen.html | Stephanie Butnick, Benjamin Cohen | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/kiley-caughey-alex-etling.html | Kiley Caughey, Alex Etling | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/ann-marie-shikany-blake-hulnick.html | Ann Marie Shikany, Blake Hulnick | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/elizabeth-arkell-scott-anderson.html | Elizabeth Arkell, Scott Anderson | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/valery-galasso-nicholas-merrill.html | Valery Galasso, Nicholas Merrill | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/arts/design/la-biennale-paris-art-fair.html | Out With the Old, and in With La Biennale Paris | False | By Ted Loos | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/amy-crosby-david-duberstein.html | Amy Crosby, David Duberstein | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/polly-morton-ranger-mack.html | Polly Morton, Ranger Mack | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/clara-brenner-rafael-burde.html | Clara Brenner, Rafael Burde | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/raleigh-blank-john-gray.html | Raleigh Blank, John Gray | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/kristen-becher-charles-robertson.html | Kristen Becher, Charles Robertson | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/meredith-black-j-scott-gerland-jr.html | Meredith Black, J. Scott Gerland Jr. | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/kristen-molloy-sean-coit.html | Kristen Molloy, Sean Coit | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/lee-mueller-maarten-kluijver.html | Lee Mueller, Maarten Kluijver | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/yasin-akbari-isaac-kalish.html | Yasin Akbari, Isaac Kalish | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/sierra-kuzava-felipe-goncalves.html | Sierra Kuzava, Felipe Goncalves | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/anne-fidler-andrew-ridings.html | Anne Fidler, Andrew Ridings | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/tatiana-schlossberg-george-moran.html | Tatiana Schlossberg, George Moran | False | | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/jessica-mantel-jacob-leshno.html | Jessica Mantel, Jacob Leshno | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/danielle-heller-judd-lindenfeld.html | Danielle Heller, Judd Lindenfeld | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/nicky-rosen-leo-haviland.html | Nicky Rosen, Leo Haviland | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/jacqueline-helcer-william-becker.html | Jacqueline Helcer, William Becker | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/amanda-meigher-edward-mariner.html | Amanda Meigher, Edward Mariner | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/brooke-bayer-jean-mirto.html | Brooke Bayer, Jean Mirto | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/eden-burkhardt-jon-sack.html | Eden Burkhardt, Jon Sack | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/brittany-schreiber-michael-bosner.html | Brittany Schreiber, Michael Bosner | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/jordan-yellen-ryan-chandler.html | Jordan Yellen, Ryan Chandler | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/danielle-ivory-joshua-sibble.html | Danielle Ivory, Joshua Sibble | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/mark-cogburn-maximiliano-sorbellini.html | Mark Cogburn, Maximiliano Sorbellini | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/salinda-phanitsiri-kevin-chithran.html | Salinda Phanitsiri, Kevin Chithran | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/fashion/weddings/conor-daly-edward-diskant.html | Conor Daly, Edward Diskant | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/pageoneplus/corrections-september-10-2017.html | Corrections: September 10, 2017 | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/todayspaper/quotation-of-the-day-hurricane-300-miles-wide-trains-its-fury-on-florida.html | Quotation of the Day: Hurricane 300 Miles Wide Trains Its Fury on Florida | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/arts/television/whats-on-sunday-the-deuce-top-of-the-lake-china-girl.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Â²The Deuceâ€šÃ„Â´ and â€šÃ„Â²Top of the Lake: China Girlâ€šÃ„Â´ | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/sports/soccer/fifa-infantino-ethics-maduro.html | Former FIFA Officialâ€šÃ„Ã´s Testimony Could Raise New Ethics Questions | False | By Tariq Panja | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/world/asia/north-korea-missile-party.html | Instead of Launching a Missile, North Korea Throws a Party | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/fashion/fernando-garcia-laura-kim-oscar-de-la-renta-in-the-studio-new-york-fashion-week.html | Oscar de la Rentaâ€šÃ„Ã´s New Designers Have a Hillary Clinton Story to Share | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/realestate/homes-sold-1-million.html | Homes That Sold for Around $750,000 | False | Compiled by C. J. Hughes | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/us/hurricane-irma-florida.html | Stormâ€šÃ„Ã´s Winds Begin Battering Tampa Bay Area | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/arts/design/yurok-indian-regalia.html | Traditions Revived at a Tribal Culture Camp | False | By Patricia Leigh Brown | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/nyregion/atop-a-manhattan-convention-center-a-harvest-of-honey.html | Atop a Manhattan Convention Center, a Harvest of Honey | False | By James Barron | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/us/miami-key-west-scene.html | Hurricane Irma: â€šÃ„Â²A Low Howl,â€šÃ„Â´ â€šÃ„Â²Tearing Through the Trees,â€šÃ„Â´ â€šÃ„Â²Like Waiting for a Monsterâ€šÃ„Â´ | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/us/forecast-irma-shift-florida.html | Irma Shifting Forecasts: Itâ€šÃ„Ã´s All a Matter of Probability | False | By John Schwartz | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/sports/nfl-week-1-scores.html | N.F.L.: Highlights From Every Game in Week 1 | False | By Benjamin Hoffman | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/world/middleeast/egypt-archaeology-tomb-goldsmith.html | Egyptian Archaeologists Find Goldsmithâ€šÃ„Ã´s 3,500-Year-Old Tomb | False | By Nour Youssef | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/nyregion/hiram-monserrate-moya-city-council-primary.html | Monserrate, Ex-Senator and Ex-Convict, Seeks Votes Amid Disdain | False | By J. David Goodman | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/arts/music/bach-cello-keersmaeker-queyras.html | A Cellistâ€šÃ„Ã´s Challenge: Playing Bach, Surrounded by Twisting Bodies | False | By Corinna da Fonseca-Wollheim | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/world/asia/indonesia-south-china-sea-military-buildup.html | Indonesia, Long on Sidelines, Starts to Confront Chinaâ€šÃ„Ã´s Territorial Claims | False | By Joe Cochrane | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/nyregion/uss-san-diego-warship-sunk-long-island-navy.html | 99 Years Later, Navy Probing Warship Disaster Off Long Island | False | By Sam Roberts | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/world/americas/mexico-earthquake-oaxaca-juchitan-de-zaragoza.html | Mexico Mourns After Quake: â€šÃ„Â²We Have No Idea How We Are Going to Rebuildâ€šÃ„Â´ | False | By Paulina Villegas and Elisabeth Malkin | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/movies/it-breaks-september-records-supercharging-the-box-office.html | â€šÃ„Â²Itâ€šÃ„Â´ Breaks September Records, Supercharging the Box Office | False | By Brooks Barnes | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/arts/television/review-newtons-law-acorn-tv.html | Review: â€šÃ„Â²Newtonâ€šÃ„Â´s Law,â€šÃ„Â´ a Comic (and Australian) â€šÃ„Â²Good Wifeâ€šÃ„Â´ | False | By Mike Hale | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/world/europe/turkey-coup-mass-trial.html | Mass Trial Over Turkeyâ€šÃ„Ã´s Coup Plot Becomes an Arena of Emotion | False | By Carlotta Gall | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/us/trump-voter-fraud-panel.html | Trumpâ€šÃ„Ã´s Voter Fraud Panel, No Stranger to Controversy, Creates Another One | False | By Michael Wines | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/us/politics/paul-ryan-republicans-freedom-caucus-trump.html | Why Ryan, Undercut by Trump, May Actually Emerge Stronger | False | By Sheryl Gay Stolberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/theater/michael-friedman-co-creator-of-bloody-bloody-andrew-jackson-dies-at-41.html | Michael Friedman, Co-Creator of â€šÃ„Â²Bloody Bloody Andrew Jackson,â€šÃ„Â´ Dies at 41 | False | By Michael Paulson | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-12 | https://www.nytimes.com/2017/09/10/nyregion/dry-cleaning-the-citys-oldest-maps.html | Dry Cleaning the Cityâ€šÃ„Ã´s Oldest Maps | False | By Alexandra S. Levine | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/technology/apple-iphone-price.html | At $1,000, Appleâ€šÃ„Ã´s iPhone X Crosses a Pricing Threshold | False | By Vindu Goel | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/your-money/identity-theft/equifax-breach-credit-freeze.html | After Equifax Breach, Hereâ€šÃ„Ã´s Your Next Worry: Weak PINs | False | By Ron Lieber | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/world/asia/nancy-hatch-dupree-afghanistan-dead.html | Nancy Hatch Dupree, Scholar of Afghanistan, Is Dead at 89 | False | By Mujib Mashal | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-14 | https://www.nytimes.com/2017/09/10/fashion/dapper-dan-gucci-partnership.html | Thanks, Internet Outrage! Now Dapper Dan and Gucci Are Buds | False | By Matthew Schneier | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/world/europe/italy-religious-rite-guardia-sanframondi-.html | Religious Rite Takes Hamlet Back in Time Every Seven Years | False | Text by Gaia Pianigiani | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/business/media/hurricane-irma-broadcasts-safety.html | As Irmaâ€šÃ„Ã´s Winds Rise, So Does a Debate Over TV Storm Reporting | False | By Sopan Deb | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/opinion/indias-supreme-court-expands-freedom.html | Indiaâ€šÃ„Ã´s Supreme Court Expands Freedom | False | By Menaka Guruswamy | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/nyregion/village-voice-reunion.html | A Village Voice Reunion, and Nobody Got Punched | False | By John Leland | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/us/politics/trump-opioid-emergency.html | A Month Has Passed Since Trump Declared an Opioid Emergency. What Next? | False | By Maggie Haberman | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/fashion/alexander-wang-monse-brandon-maxwell-new-york-fashion-week.html | A Lot of Sound and Supermodels, Signifying Not Much | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/business/treasury-auctions.html | Treasury Auctions Set for the Week of Sept. 11 | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-10 | https://www.nytimes.com/2017/09/10/insider/new-york-times-vows-weddings-explainer.html | Writing the Vows Column Means Crashing Weddings for a Living | False | By Rachel Nuwer | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/world/europe/georgia-mikheil-saakashvili-ukraine.html | Ex-Leader, Now a Man Without a Country, Surfaces in Ukraine | False | By Andrew Higgins and Sewell Chan | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/business/trump-regulations-religious-conservatives.html | Where Trumpâ€šÃ„Ã´s Hands-Off Approach to Governing Does Not Apply | False | By Ben Protess, Danielle Ivory and Steve Eder | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/technology/amazon-robots-workers.html | As Amazon Pushes Forward With Robots, Workers Find New Roles | False | By Nick Wingfield | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/sports/football/national-anthem-nfl-protests.html | Anthem Demonstrations Include a Show of Unity in Cleveland | False | By Ken Belson | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/fashion/denim-trend-new-york-fashion-week.html | Total-Look Denim, One More Time | False | By Ruth La Ferla | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/business/media/nonprofits-donors-marketing.html | To Sell Themselves to Donors, Nonprofits Are Turning to the Pros | False | By Janet Morrissey | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/crosswords/daily-puzzle-2017-09-11.html | Head-in-the-Clouds Place | False | By Martin Herbach | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/nyregion/metropolitan-diary-doctor-in-the-house.html | Doctor in the House | False | By Michael Seltzer | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/business/warehouse-robots-learning.html | In the Future, Warehouse Robots Will Learn on Their Own | False | By Cade Metz | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/opinion/contributors/heng-on-daw-aung-san-suu-kyi-and-the-rohingya.html | Heng on Daw Aung San Suu Kyi and the Rohingya | False | By Heng | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/us/shoot-hurricane-irma-guns.html | A â€šÃ„Â²Callâ€šÃ„Â´ to Shoot at Hurricane Irma Gains Unexpected Attention | False | By Jacey Fortin | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/world/americas/brazil-amazon-tribe-killings.html | â€šÃ„Â²Uncontactedâ€šÃ„Â´ Amazon Tribe Members Reported Killed in Brazil | False | By Shasta Darlington | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/world/americas/pope-francis-colombia.html | Pope Ends Colombia Visit With Plea for Those â€šÃ„Â²Still Being Sold as Slavesâ€šÃ„Â´ | False | By Nicholas Casey | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/sports/tennis/us-open-mens-final-rafael-nadal-kevin-anderson.html | Rafael Nadal Wins the U.S. Open for His 16th Grand Slam Title | False | By Christopher Clarey | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-15 | https://www.nytimes.com/2017/09/10/business/china-electric-cars.html | Chinaâ€šÃ„Â´s Electric Car Push Lures Global Auto Giants, Despite Risks | False | By Keith Bradsher | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/nyregion/new-york-taxi-medallions-uber.html | Taxi Medallions, Once a Safe Investment, Now Drag Owners Into Debt | False | By Winnie Hu | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/opinion/child-welfare-race.html | Child Welfare Proceedings, and a Racial Divide | False |  | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/opinion/teachers-education-technology.html | When Tech Companies Enlist Teachers | False |  | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/opinion/trump-dreamers-daca-immigration.html | Doing Right by the Dreamers | False |  | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/us/crane-collapse-miami-irma.html | Construction Cranes in Miami Become Multi-Ton Threats During Irma | False | By Maggie Astor | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/opinion/hollywood-technology.html | Memo to Hollywood | False |  | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/opinion/women-work-force.html | Women in the Work Force | False |  | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/opinion/india-toilets.html | Sanitation in India | False |  | 2017-12-01 | TX 8-519-964 |
| 2017-09-10 | 2017-09-11 | https://www.nytimes.com/2017/09/10/business/week-ahead.html | Recovery From Two Hurricanes, and German Automakers Look Forward | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/10/us/puerto-rico-virgin-islands.html | Spared Irmaâ€šÃ„Â´s Worst, Puerto Ricans Sail to Virgin Islandersâ€šÃ„Â´ Aid | False | By Luis Ferrâ€šÃ„Â©-Sadurnâ€šÃ„Â¢ | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/10/us/key-west-naples-florida.html | Florida Is No Stranger to Hurricanes, but This Is Different | False | By Audra D. S. Burch and Jess Bidgood | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/10/us/politics/steve-bannon-60-minutes-interview.html | Bannon Calls Comey Firing the Biggest Mistake in â€šÃ„Â²Modern Political Historyâ€šÃ„Â´ | False | By Noah Weiland | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/10/us/irma-florida-keys-gulf-coast.html | Irma Roars In, and All of Florida Shakes and Shudders | False | By Frances Robles, Lizette Alvarez and Vivian Yee | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/10/sports/baseball/new-york-yankees-texas-rangers.html | Yankees Prepare to Settle in at Home After Soundly Defeating Rangers | False | By Billy Witz | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/10/world/americas/irma-caribbean-st-martin.html | Desperation Mounts in Caribbean Islands: â€šÃ„Â²All the Food Is Goneâ€šÃ„Â´ | False | By Azam Ahmed and Kirk Semple | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/10/todayspaper/quotation-of-the-day-a-devastated-islands-cry-all-the-food-is-gone.html | Quotation of the Day: A Devastated Islandâ€šÃ„Â´s Cry: â€šÃ„Â²All the Food Is Goneâ€šÃ„Â´ | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/10/theater/review-the-rape-of-the-sabine-women-by-grace-b-matthias.html | Review: Sexual Assault as Both History Lesson and Satire | False | By Jesse Green | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/10/sports/tennis/us-open-girls-final-anisimova-gauff.html | A 13-Year-Oldâ€šÃ„Â´s Success in Tennis Raises Questions About Age Limits | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/10/us/politics/hillary-clinton-campaign-memoir.html | Hillary Clinton on Her Political Future: â€šÃ„Â²I Am Done With Being a Candidateâ€šÃ„Â´ | False | By Noah Weiland | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/10/arts/television/insecure-season-finale.html | â€šÃ„Â²Insecureâ€šÃ„Â´ Season 2 Finale: Prentice Penny on Issa, Lawrence, Safe Sex and Narrative Swerves | False | By Leigh-Ann Jackson | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/10/sports/don-ohlmeyer-dead-television-abc-nbc.html | Don Ohlmeyer, â€šÃ„Â²Monday Night Footballâ€šÃ„Â´ Producer, Dies at 72 | False | By Richard Sandomir | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/10/world/europe/german-election-primer.html | Need to Catch Up on the German Election? Hereâ€šÃ„Â´s a Guide | False | By Millie Tran | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-24 | https://www.nytimes.com/2017/09/10/t-magazine/peter-benson-miller-art-historian-puglia-home.html | A Picturesque Retreat in a Tiny Town in Puglia | False | By Marella Caracciolo Chia | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/10/us/dallas-killed-shot.html | Gunman Kills 8 at Cookout at Suburban Dallas Home | False | By Manny Fernandez and Matthew Haag | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/sports/soccer/saudi-arabia-qatar-bein-sports.html | For Qatari Network beIN Sports, Political Feud Spills Into Stadiums | False | By Tariq Panja | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/arts/design/la-biennale-paris-jean-louis-remilleux.html | A Peek Inside Jean-Louis Remilleuxâ€šÃ„Â´s Chateau and French History | False | By Ted Loos | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/arts/design/exhibitions-close-to-la-biennale-paris.html | Within Walking Distance of La Biennale Paris | False | By Emily Baumgaertner | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/sports/football/new-york-jets-buffalo-bills.html | Bills Defeat the Jets in a Clash of Expected Also-Rans | False | By Curtis Rush | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/sports/football/dallas-cowboys-ny-giants.html | Dallas Cowboys, With a Jolt From Ezekiel Elliott, Overwhelm the Giants | False | By Bill Pennington | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/sports/us-open-shows-one-road-to-the-top-goes-through-college.html | U.S. Open Shows One Road to the Top Goes Through College | False | By David Waldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/sports/tennis/the-man-who-keeps-the-wheels-turning-at-the-us-open.html | The Man Who Keeps the Wheels Turning at the U.S. Open | False | By Cindy Shmerler | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/arts/television/whats-on-tv-monday-preacher-and-newtons-law.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²Preacherâ€šÃ„Â´ and â€šÃ„Â²Newtonâ€šÃ„Â´s Lawâ€šÃ„Â´ | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/sports/baseball/giancarlo-stanton-home-runs-miami-marlins.html | Giancarlo Stanton Is Nearing 61 Homers. But Is He Chasing a Record? | False | By Tyler Kepner | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/opinion/soul-survival-in-trumps-hell.html | Soul Survival in Trumpâ€šÃ„Â´s Hell | False | By Charles M. Blow | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/opinion/columnists/climate-rush-limbaugh-hurricanes.html | Conspiracies, Corruption and Climate | False | By Paul Krugman | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/opinion/remembering-the-disappeared.html | Remembering the Disappeared | False | By Ariel Dorfman | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/opinion/911-medical-examiner-16-years.html | 9/11: Finding Answers in Ashes 16 Years Later | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/opinion/cambodia-democracy-hun-sen.html | Cambodiaâ€šÃ„Â´s Democracy Betrayed | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/opinion/south-slavery-confederate-states.html | The South Doesnâ€šÃ„Â´t Own Slavery | False | By Tiya Miles | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/opinion/kris-kobach-fraudulent-voters.html | Kris Kobach and His 5,313 Fraudulent Voters | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/hurricane-irma-florida.html | Storm Pushes North, but Millions Are Without Power in Florida | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/politics/judge-richard-posner-retirement.html | An Exit Interview With Richard Posner, Judicial Provocateur | False | By Adam Liptak | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-17 | https://www.nytimes.com/2017/09/11/travel/road-trip-books.html | What to Read Before Your U.S. Road Trip | False | By Concepciâ€šâ€žn De Leâ€šâ€žn | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/politics/trump-third-party-republican.html | In Free-Range Trump, Many See Potential for a Third Party | False | By Jeremy W. Peters | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/houston-harvey-home-displaced.html | Houstonians Adrift in Their City, Trying to Call Somewhere Home | False | By Richard Fausset and Campbell Robertson | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-17 | https://www.nytimes.com/2017/09/11/travel/chuck-berry-road-trip.html | Hunting for the â€šÃ¸Â²Promised Land,â€šÃ¸Â´ Haunted by Chuck Berry | False | By Steve Knopper | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/business/irma-florida-homeowner-insurance.html | Irma May Force Florida Insurers to Turn to Deeper Pockets | False | By Mary Williams Walsh | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/books/review/james-reston-jr-a-rift-in-the-earth.html | The Right Way to Memorialize an Unpopular War | False | By Michael J. Lewis | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-17 | https://www.nytimes.com/2017/09/11/books/review/nathan-englander-dinner-at-the-center-of-the-earth.html | Broken Promises in the Promised Land | False | By Steve Stern | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/climate/hurricane-irma-climate-change.html | Hurricane Irma Linked to Climate Change? For Some, a Very â€šÃ¸Â²Insensitiveâ€šÃ¸Â´ Question | False | By Lisa Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-17 | https://www.nytimes.com/2017/09/11/realestate/shopping-for-kitchen-faucets.html | Shopping for Kitchen Faucets | False | By Tim McKeough | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/australia/public-schools-skirts-pants.html | Girls in Western Australia Gain Right to Wear Pants and Shorts to School | False | By Isabella Kwai | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/well/alternatives-to-drugs-for-treating-pain.html | Alternatives to Drugs for Treating Pain | False | By Jane E. Brody | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/business/hurrican-irma-florida-insurers.html | Morning Agenda: The Cost of Irma to Floridaâ€šÃ¸Â´s Insurers | False | By Amie Tsang | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/sports/soccer/champions-league-jose-mourinho-manchester-united.html | In Praise of Pragmatism, the Champions Leagueâ€šÃ¸Â´s Secret Weapon | False | By Rory Smith | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/opinion/australia-indigenous-uluru-aborigines.html | The New Voice of Indigenous Australia | False | By Kenan Malik | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/sports/football/nfl-tj-watt-leonard-fournette-deshone-kizer.html | This Is the Greatest N.F.L. Rookie Class Since ... | False | By Ben Shpigel | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/insider/homeless-and-facing-a-hurricane-one-man-tells-a-reporter-his-story.html | Homeless and Facing a Hurricane, One Man Tells a Reporter His Story | False | By Julie Turkewitz | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/asia/myanmar-rohingya-ethnic-cleansing.html | Rohingya Crisis in Myanmar Is â€šÃ¸Â²Ethnic Cleansing,â€šÃ¸Â´ U.N. Rights Chief Says | False | By Nick Cumming-Bruce | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/irma-videos-damage.html | Hurricane Irma: Video and Images From Social Media | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-24 | https://www.nytimes.com/2017/09/11/t-magazine/fashion/bohemian-dresses.html | The Seasonâ€šÃ¸Â´s Best Bohemian Dresses | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/your-money/worry-plans.html | Tempted to Worry? Try Making Concrete Plans Instead. | False | By Carl Richards | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/business/media/stranger-things-creative-arts-emmys.html | â€šÃ¸Â²S.N.L.â€šÃ¸Â´ and â€šÃ¸Â²Stranger Thingsâ€šÃ¸Â´ Take Early Emmys Lead | False | By John Koblin | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/trump-commemorates-sept-11-attacks-with-vow-to-conquer-evil.html | Trump Commemorates Sept. 11 Attacks With Vow to Conquer â€šÃ¸Â²Evilâ€šÃ¸Â´ | False | By Glenn Thrush | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/business/china-currency-renminbi.html | Chinaâ€šÃ¸Â´s Currency Rebounds as Economic Optimism Returns | False | By Keith Bradsher | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/europe/germany-merkel-north-korea-talks.html | Merkel Suggests Germany Should Join North Korea Talks | False | By Steven Erlanger | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/arts/music/popcast-women-rock-bands.html | Women Dominating Rock: Thereâ€šÃ¸Â´s More to the Conversation | False | By The New York Times | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/asia/us-security-council-north-korea.html | After U.S. Compromise, Security Council Strengthens North Korea Sanctions | False | By Somini Sengupta | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/well/mind/paxil-antidepressants-suicide.html | Lawsuit Over a Suicide Points to a Risk of Antidepressants | False | By Roni Caryn Rabin | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/sports/baseball/cleveland-indians-streak-dodgers.html | Indians and Dodgers: A Tale of Two Streaks | False | By Victor Mather | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/health/cancer-drug-costs.html | What Does It Cost to Create a Cancer Drug? Less Than Youâ€šÃ„Ã´d Think | False | By Gina Kolata | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/nyregion/architect-fraud-vandelay-industries-paul-newman.html | Coach, Husband, Architect, Father. One Title Was a Fake. | False | By Michael Wilson | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/hemingway-cats-irma.html | Hemingwayâ€šÃ„Ã´s Six-Toed Cats Ride Out Hurricane Irma in Key West | False | By Maggie Astor | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/arts/music/lcd-soundsystem-american-dream-billboard-chart.html | LCD Soundsystem, Leaning on Traditional Sales, Has a No. 1 Album | False | By Ben Sisario | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/science/ducks-mallard-mottled-hybrid.html | What Swims Like a Duck and Quacks Like a Duck Could Be a Hybrid of Two Duck Species | False | By Joanna Klein | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/middleeast/iran-alcohol-rehabilitation.html | Decades After Alcohol Ban, Iran Admits It Has a Problem | False | By Thomas Erdbrink | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/europe/pope-climate-daca-trump-colombia.html | Pope Criticizes Climate Change Deniers and Trump on DACA | False | By Jason Horowitz | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/theater/michael-friedman-appraisal.html | Michael Friedman, a Man of Many Voices and a Gift for Prophecy | False | By Ben Brantley | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/europe/norway-election.html | Ruling Conservative-Led Bloc Wins Norwayâ€šÃ„Ã´s National Elections | False | By Henrik Pryser Libell | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/movies/louis-ck-rumors-wont-answer.html | Asking Questions Louis C.K. Doesnâ€šÃ„Ã´t Want to Answer | False | By Cara Buckley | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/opinion/protest-march.html | Origin of a Protest March | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/opinion/pope-francis-colombia.html | Pope Francis in Colombia | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/opinion/president-trump-congress.html | Are We Seeing the Trump â€šÃ„Ã²Pivotâ€šÃ„Ã´ at Last? If So, Why? | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/arts/dance/robert-fairchild-to-leave-new-york-city-ballet.html | Robert Fairchild to Leave New York City Ballet | False | By Roslyn Sulcas | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/justice-kennedy-supreme-court-travel-ban.html | Justice Kennedyâ€šÃ„Ã´s Order Temporarily Leaves in Place Trump Travel Ban on Refugees | False | By Adam Liptak | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/opinion/equifax-accountability-security.html | Equifaxâ€šÃ„Ã´s Maddening Unaccountability | False | By Zeynep Tufekci | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/sports/mago-boxer-settlement-new-york.html | Brain-Damaged Boxer Will Receive $22 Million in Settlement With State of New York | False | By Dan Barry | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/business/learning-local-customs-whether-by-app-or-in-person-eases-travelers-way.html | Learning Local Customs, Whether by App or in Person, Eases Travelersâ€šÃ„Ã´ Way | False | By Julie Weed | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/arts/design/pacific-standard-time-getty-latino.html | In the Art World, â€šÃ„Ã²Latinoâ€šÃ„Ã´ Marks a Gender-Free Spot | False | By Jori Finkel | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/miami-orlando-tampa.html | Irma Swiftly Lays Claim to Floridaâ€šÃ„Ã´s Sea of Trees | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-22 | https://www.nytimes.com/2017/09/11/technology/personaltech/eyes-on-the-road-not-on-the-phone.html | Eyes on the Road, Not on the Phone | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/power-fpl-outage-storm.html | In Florida, a Stormâ€šÃ„Ã´s Fright Gives Way to a Blackoutâ€šÃ„Ã´s Troubles | False | By Jess Bidgood and Vivian Yee | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/opinion/hurricane-irma-florida.html | The Damage Wrought by Hurricane Irma | False | | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/world/asia/red-cross-shooting-afghanistan.html | She Was Teaching Him to Walk. He Shot Her From His Wheelchair. | False | By Mujib Mashal | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/upshot/how-single-payer-health-care-could-trip-up-democrats.html | How Single-Payer Health Care Could Trip Up Democrats | False | By Margot Sanger-Katz | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/asia/macau-casino-mosaic-hotel-estoril.html | A â€šÃ„Ã²Futurist Woman,â€šÃ„Ã´ a Defunct Casino, and a Fight for Macauâ€šÃ„Ã´s Soul | False | By Mike Ives | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/business/affordable-care-act-hospitals.html | For One Hedge Fund, a Bet on the Affordable Care Act Sours | False | By Julie Creswell and Reed Abelson | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/asia/cambodia-kem-sokha.html | Cambodiaâ€šÃ„Ã´s Opposition Chief Loses Immunity in Treason Case | False | By Julia Wallace | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/sports/tennis/maria-sharapova-serena-williams-memoir.html | Maria Sharapova on Serena Williams: â€šÃ„Ã²Maybe Weâ€šÃ„Ã´ll Become Friends. Or Not.â€šÃ„Ã´ | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/hurricane-irma-heroes-rescues.html | Images of Heroism Emerge From Hurricaneâ€šÃ„Ã´s Turmoil | False | By Daniel Victor | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/nyregion/new-york-food-pantries.html | Adding Pantries and Spice to New Yorkâ€šÃ„Ã´s Hungry Neighborhoods | False | By Nikita Stewart | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/movies/wonder-woman-sequel-patty-jenkins.html | Patty Jenkins to Direct â€šÃ„Ã²Wonder Womanâ€šÃ„Ã´ Sequel | False | By Cara Buckley | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-11 | https://www.nytimes.com/2017/09/11/world/europe/barcelona-catalonia-independence-demonstration.html | Protest in Catalonia Adds to Pressure Before Independence Vote | False | By Raphael Minder | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-13 | https://www.nytimes.com/2017/09/11/dining/harry-and-idas-luncheonette-delmonicos-restaurant.html | Harry & Idaâ€šÃ„Ã´s Opens a Luncheonette and More Food News | False | By Florence Fabricant | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/europe/russia-crimea-tatar.html | Sentencing of Tatar Leader in Crimea Is Called a Sham | False | By Neil MacFarquhar | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/sports/soccer/fifa-world-cup-cybersecurity.html | Englandâ€šÃ„Ã´s Soccer Federation Asks FIFA to Address Cybersecurity Ahead of World Cup | False | By Tariq Panja | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/storm-surge-irma-flooding.html | The Monster Surge That Wasnâ€šÃ„Ã´t: Why Irma Caused Less Flooding Than Expected | False | By Henry Fountain and Brad Plumer | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-14 | https://www.nytimes.com/2017/09/11/fashion/retail-coop-flying-solo-new-york-fashion-week.html | For Indie Designers, Uniting Is a Survival Skill | False | By Valeriya Safronova | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/nyregion/rikers-guard-fatal-beating.html | U.S. Seeks Decades in Prison for Ex-Rikers Guard in Fatal Beating | False | By Benjamin Weiser | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-18 | https://www.nytimes.com/2017/09/11/nyregion/metropolitan-diary-urgent-but-not-an-emergency.html | Urgent, but Not an Emergency | False | By Allan Ripp | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/arts/design/len-wein-influential-comic-book-writer-dies-at-69.html | Len Wein, Influential Comic Book Writer, Dies at 69 | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/travel/travel-companies-have-a-new-clientele-hurricane-evacuees.html | Travel Companies Have a New Clientele: Hurricane Evacuees | False | By Ashley Winchester and Shivani Vora | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/science/lotfi-zadeh-father-of-mathematical-fuzzy-logic-dies-at-96.html | Lotfi Zadeh, Father of Mathematical â€šÃ„Ã²Fuzzy Logic,â€šÃ„Ã´ Dies at 96 | False | By Cade Metz | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/politics/national-institutes-of-health-budget-trump.html | Congress Rejects Trump Proposals to Cut Health Research Funds | False | By Robert Pear | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/nyregion/new-york-schools-every-student-succeeds-act.html | Regents Approve Plan to Evaluate and Improve New York Schools | False | By Kate Taylor | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/health/cost-gene-therapy-drugs.html | New Gene-Therapy Treatments Will Carry Whopping Price Tags | False | By Gina Kolata | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/nyregion/robert-menendez-corruption-trial-visas.html | Robert Menendez Personally Lobbied for Visas, Former Aide Testifies | False | By Nick Corasaniti | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/houston-storm-schools-harvey.html | After the Storm, Itâ€šÃ„Ã´s Finally the First Day of School in Houston | False | By Mitch Smith and Dana Goldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-15 | https://www.nytimes.com/2017/09/11/reader-center/hurricane-harvey-teacups.html | A Stranger in Maryland, Touched by a Hurricane Story, Sends 3 Cups to Houston | False | By Manny Fernandez | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-11 | 2017-09-14 | https://www.nytimes.com/2017/09/11/science/nicolaas-bloembergen-who-shared-nobel-for-studies-on-lasers-dies-at-97.html | Nicolaas Bloembergen, Who Shared Nobel for Advances With Laser Light, Dies at 97 | False | By Nicholas St. Fleur | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/health/houston-flood-contamination.html | Houstonâ€šÃ„Â´s Floodwaters Are Tainted, Testing Shows | False | By Sheila Kaplan and Jack Healy | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/sports/us-open-tennis.html | At U.S. Open, Women Surprise and New Rules Get a Trial Run | False | By Christopher Clarey | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/americas/caribbean-irma-tourism.html | In the Caribbean, Rebuilding Nations â€šÃ„Â® and the Tourism Industry | False | By Azam Ahmed and Kirk Semple | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/business/equifax-breach-stock-sale.html | Senators Seek Answers on Equifax Breach, Including Details on Stock Sales | False | By Tara Siegel Bernard | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/sports/tampa-bay-rays-yankees.html | The Rays, Safe and Sound, Play a Home Game on the Road | False | By Tyler Kepner | 2017-12-01 | TX 8-519-964 |
| 2017-09-11 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/virgin-islands-irma.html | Hungry Residents in â€šÃ„Â²Survival Modeâ€šÃ„Â´ on U.S. Virgin Islands | False | By Luis Ferrâ€šÃ‰-Sadurnâ€šâ€° | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/politics/mitch-mcconnell-debt-limit-deal-trump-schumer.html | McConnell Says Democratsâ€šÃ„Â´ Glee on Debt Limit Deal Was Premature | False | By Carl Hulse | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/11/sports/yankees-rays-citi-field.html | Yankees Fans Enjoy $25 Tickets and an Easy Victory | False | By Wallace Matthews | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/irma-jacksonville-naples.html | Damp, Dark and Disarrayed, Florida Starts Coping With Irmaâ€šÃ„Â´s Aftermath | False | By Jess Bidgood, Henry Fountain and Alexander Burns | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/11/business/tesla-battery-irma-upgrade.html | Tesla Boosts Car Battery Power During Irma, Raising Questions of Control | False | By Tiffany Hsu | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/11/business/hurricane-price-gouging.html | Hurricane Price Gouging Is Despicable, Right? Not to Some Economists | False | By Andrew Ross Sorkin | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/florida-key-west-damage.html | Florida Keys Battered but Still Standing After Irmaâ€šÃ„Â´s Rampage | False | By Frances Robles | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/11/business/hurricane-irma-business.html | How Business Was Battered by Irma | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/11/sports/adrian-peterson-saints-vikings.html | Vikings Spoil Adrian Petersonâ€šÃ„Â´s Return With a Tribute to Randy Moss | False | By Benjamin Hoffman | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/11/world/americas/mexico-earthquake-aid.html | As Mexico Earthquake Aid Mounts, Many Fear It Will Be Diverted | False | By Paulina Villegas and Elisabeth Malkin | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/11/technology/sofi-mike-cagney-sexual-harassment.html | Chief Executive of Social Finance, an Online Lending Start-Up, to Step Down | False | By Katie Benner and Nathaniel Popper | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/11/us/selfie-monkey-lawsuit-settlement.html | Who Owns a Monkey Selfie? Settlement Should Leave Him Smiling | False | By Matthew Haag | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/11/crosswords/daily-puzzle-2017-09-12.html | Worldâ€šÃ„Â´s Most Populous Democracy | False | By Martin Herbach | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/11/theater/suzan-lori-parks-scarlet-letter-signature-theater.html | Review: A Play With a Crude Name and a Powerfully Dark View | False | By Ben Brantley | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/11/todayspaper/quotation-of-the-day-pummeled-florida-staggers-toward-long-recovery.html | Quotation of the Day: Pummeled Florida Staggers Toward Long Recovery | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-15 | https://www.nytimes.com/2017/09/12/fashion/mens-style/the-dealer-who-saved-my-life.html | The Dealer Who Saved My Life | False | By Barry Michael Cooper | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/world/africa/migrants-africa-libya.html | Sub-Saharan African Migrants Face Old Enemy in Libya: Bigotry | False | By Dionne Searcey and Jaime Yaya Barry | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/books/review-hillary-clinton-what-happened.html | Hillary Clinton Opens Up About â€šÃ„Â²What Happened,â€šÃ„Â´ With Candor, Defiance and Dark Humor | False | By Jennifer Senior | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/world/americas/guatemala-morales-immunity-corruption.html | President of Guatemala Wins Vote to Preserve His Immunity | False | By Elisabeth Malkin | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/arts/television/whats-on-tv-tuesday-the-mindy-project-and-three-documentaries.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Â²The Mindy Projectâ€šÃ„Ã´ and Three Documentaries | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/politics/betsy-devos-title-ix.html | Right and Left React to Betsy DeVosâ€šÃ„Ã´s Changes to Campus Sex Assault Rules | False | By Anna Dubenko | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/opinion/want-to-make-a-deal-mr-trump.html | Want to Make a Deal, Mr. Trump? | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/opinion/democratic-primary-choices-nyc.html | Democratic Primary Choices | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/opinion/time-to-restrict-the-presidents-power-to-wage-nuclear-war.html | Time to Restrict the Presidentâ€šÃ„Ã´s Power to Wage Nuclear War | False | By Jeffrey Bader and Jonathan D. Pollack | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/opinion/harvey-irma-jose-and-noah.html | Harvey, Irma, Jose â€šÃ„Â¶ and Noah | False | By David Brooks | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/irma-storm-updates.html | Irma Updates: A Bruised Southeast Shows Signs of Resilience | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/fashion/jewelry-wallace-chan-hong-kong.html | A Changeable Creation from Wallace Chan | False | By Tina Isaac-Goizâ€šÃ„Â© | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/fashion/jewelry-andrew-grima-bonhams.html | Andrew Grimaâ€šÃ„Ã´s Work Returns to the Spotlight | False | By Rachel Garrahan | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/fashion/jewelry-moussaieff.html | Moussaieff in Expansion Mode | False | By Melanie Abrams | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/fashion/jewelry-vivien-leigh-sothebys.html | Vivien Leighâ€šÃ„Ã´s Jewelry on Auction at Sothebyâ€šÃ„Ã´s | False | By Susanne Fowler | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/fashion/jewelry-jennifer-meyer-los-angeles.html | Jennifer Meyerâ€šÃ„Ã´s Goal? â€šÃ„Â²Jewelry You Wear All the Timeâ€šÃ„Ã´ | False | By Rachel Felder | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/fashion/jewelry-couture-de-beers.html | Jewelry Gets Ready to Party | False | By Libby Banks | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-14 | https://www.nytimes.com/2017/09/12/arts/praemium-imperiale-mikhail-baryshnikov-shirin-neshat.html | Shirin Neshat and Mikhail Baryshnikov Among Praemium Imperiale Winners | False | By Andrew R. Chow | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/technology/apple-iphone-event.html | Apple Unveils iPhone X and 8 Models as It Upgrades TV Set-Top Box | False | By Brian X. Chen, Farhad Manjoo and Vindu Goel | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/magazine/the-ever-changing-business-of-anti-aging.html | The Ever-Changing Business of â€šÃ„Â²Anti-Agingâ€šÃ„Ã´ | False | By Amanda Hess | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-17 | https://www.nytimes.com/2017/09/12/books/review/katy-tur-memior-unbelievable.html | A Memoir by Donald Trumpâ€šÃ„Ã´s Favorite Target | False | By Jill Abramson | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-17 | https://www.nytimes.com/2017/09/12/books/review/forest-dark-nicole-krauss.html | In â€šÃ„Â²Forest Dark,â€šÃ„Ã´ Nicole Krauss Plays With Divided Selves | False | By Peter Orner | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-17 | https://www.nytimes.com/2017/09/12/travel/vacation-apps.html | How Apps Can Make Your Vacation Better | False | By Shivani Vora | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/hurricana-irma-katrina.html | After a Dozen Hurricanes and 40 Years, Familiar Dangers With Higher Stakes | False | By Joseph B. Treaster | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-17 | https://www.nytimes.com/2017/09/12/magazine/what-could-we-lose-if-a-nasa-mission-goes-dark.html | What Could We Lose if a NASA Climate Mission Goes Dark? | False | By Jon Gertner | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-17 | https://www.nytimes.com/2017/09/12/travel/a-family-travel-playbook-make-plans-prepare-to-let-them-go.html | A Family Travel Playbook: Make Plans, Prepare to Let Them Go | False | By Wendell Jamieson | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/business/economy/hurricane-houston-housing.html | Houstonâ€šÃ„Ã´s Unsinkable Housing Market Undaunted by Storm | False | By Annie Correal and Conor Dougherty | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-17 | https://www.nytimes.com/2017/09/12/realestate/house-renovated-for-relaxing.html | A House Made for Relaxing | False | By Tim McKeough | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/world/asia/rohingya-pakistan-myanmar-violence.html | Far From Myanmar Violence, Rohingya in Pakistan Are Seething | False | By Mehreen Zahra-Malik | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/arts/chris-dercon-volksbuehne-opening-tempelhof.html | In Berlin, an Iconic Theater Gets a New Leader. Cue the Protests. | False | By Thomas Rogers | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-12 | https://www.nytimes.com/2017/09/12/opinion/9-11-trump.html | From 9/11 to Humpty Dumpty | False | By Roger Cohen | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/world/asia/singapore-president-yacob.html | Singapore Has a New President, No Election Needed | False | By Richard C. Paddock | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/movies/wrestling-jerusalem-review.html | Review: In â€šÃ‚Â¹Wrestling Jerusalemâ€šÃ‚Â¹ One Man Gives Voice to Many | False | By Ken Jaworowski | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/world/asia/north-south-korea-decapitation-.html | South Korea Plans â€šÃ‚Â¹Decapitation Unitâ€šÃ‚Â¹ to Try to Scare Northâ€šÃ‚Â¹s Leaders | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/business/dealbook/sofi-mike-cagney.html | Morning Agenda: SoFi Chief Executive to Step Down | False | By Amie Tsang | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/theater/uk-peter-hall-theater-dead.html | Peter Hall, British Theater Director and Founder of Royal Shakespeare Company, Dies at 86 | False | By Benedict Nightingale | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/domestic-violence-hurricanes.html | Amid Hurricane Chaos, Domestic Abuse Victims Risk Being Overlooked | False | By Maya Salam | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/opinion/putin-russia-mikhail-khodorkovsky.html | A Problem Much Bigger Than Putin | False | By Mikhail Khodorkovsky | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-14 | https://www.nytimes.com/2017/09/12/opinion/jimmy-carter-electronic-voting.html | Jimmy Carter: Voters Need a Digital Defense | False | By Jimmy Carter | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/business/dealbook/21st-century-fox-sky.html | Murdoch Bid for Sky Control Hits New Bump as U.K. Official Hints at Inquiry | False | By Chad Bray | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/arts/dance/pina-bausch-bam-tanztheater-wuppertal.html | Pina Bausch Company: â€šÃ‚Â¹This Is There, and These Are Humansâ€šÃ‚Â¹ | False | By Marina Harss | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-17 | https://www.nytimes.com/2017/09/12/realestate/new-construction-development.html | A Prewar Apartment? How About a Post-2016 Apartment | False | By Joanne Kaufman | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/business/dealbook/dowdupont-activist-trian-third-point.html | DowDuPont Revises Breakup Plan Opposed by Activist Investors | False | By Prashant S. Rao and Chad Bray | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/world/asia/steve-bannon-trump-hong-kong.html | Stephen Bannon, Outspoken Critic of China, Has Subtler Message in Hong Kong Visit | False | By Alexandra Stevenson | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/technology/personaltech/microsoft-word-fonts.html | How to Pick Your Favorite Font for Word Files | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-17 | https://www.nytimes.com/2017/09/12/realestate/in-whitestone-queens-new-homes-with-bridge-and-river-views.html | In Whitestone, Queens: New Homes with Bridge and River Views | False | By Marcelle Sussman Fischler | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/realestate/commercial/recent-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/world/europe/france-labor-law-protests.html | Macron Faces First Big Street Protests, a Challenge to His Labor Overhaul | False | By Alissa J. Rubin and Aurelien Breeden | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/your-money/equifax-fee-waiver.html | Equifax, Bowing to Public Pressure, Drops Credit-Freeze Fees | False | By Ron Lieber | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/politics/trump-tax-code-republicans-votes.html | Democrats Vow to Fight Republican Tax Provisions that Aid Rich | False | By Alan Rappeport and Thomas Kaplan | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/world/europe/turkey-russia-missile-deal.html | Turkey Signs Russian Missile Deal, Pivoting From NATO | False | By Carlotta Gall and Andrew Higgins | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/arts/wim-wenders-pina-bausch-film.html | Wim Wendersâ€šÃ‚Â¹s â€šÃ‚Â¹Pinaâ€šÃ‚Â¹: Without Her but for Her | False | By Gia Kourlas | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-24 | https://www.nytimes.com/2017/09/12/t-magazine/travel/reykjavik-iceland-guide.html | A Guide to Reykjavik, as Wonderfully Weird as Ever | False | By Cynthia Rosenfeld | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-24 | https://www.nytimes.com/2017/09/12/t-magazine/art/artist-residency-science.html | Are Artists the New Interpreters of Scientific Innovation? | False | By Gisela Williams | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-24 | https://www.nytimes.com/2017/09/12/t-magazine/fashion/new-layered-mens-look.html | The New Layered Menâ€šÃ‚Â¹s Look | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/business/economy/income-rebound-recession.html | Median U.S. Household Income Up for 2nd Straight Year | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/business/self-driving-cars.html | Tesla Self-Driving System Faulted by Safety Agency in Crash | False | By Neal E. Boudette and Bill Vlasic | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-12 | 2017-09-15 | https://www.nytimes.com/2017/09/fashion/mens-style/john-ashbery-poet-style.html | John Ashbery, Poet, in All His Hunky Glory | False | By Thomas Vinciguerra | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-14 | https://www.nytimes.com/2017/09/12/style/how-often-should-we-be-having-sex.html | The Love Is There. The Sex Is Not. (Well, Only Once a Month.) | False | By Steve Almond and Cheryl Strayed | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/world/europe/piestany-arabs-slovak-nationalism.html | A Long-Tolerant Spa Town Feels the Chill of Slovak Populism | False | By Rick Lyman | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/movies/j-j-abrams-star-wars-episode-ix-director.html | J. J. Abrams Takes Over as Director of â€šÃ„Â´Star Wars: Episode IXâ€šÃ„Â´ | False | By Dave Itzkoff | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/fashion/oscar-de-la-renta-derek-lam-new-york-fashion-week.html | At Helmut Lang and Oscar de la Renta, Wrestling with History | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/fashion/nina-garcia-elle.html | Nina Garcia Will Run Elle | False | By Matthew Schneier | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/sports/basketball/charles-oakley-james-dolan-knicks.html | Charles Oakley Files Lawsuit Against James Dolan and Madison Square Garden | False | By Kevin Draper | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/dining/drew-nieporent-restaurateur.html | Drew Nieporent May Be the Last Old-School Restaurateur Standing | False | By Alan Richman | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/nyregion/bill-deblasio-new-york-primary.html | Low Turnout Expected as Mayor de Blasio Faces Voters in Primary | False | By J. David Goodman | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/politics/saudi-trump-ambassador.html | Heâ€šÃ„Â´s 28, a Prince and Representing a Kingdom: Meet Washingtonâ€šÃ„Â´s Newest Ambassador | False | By Katie Rogers | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/science/tom-frieden-heart-disease-epidemics.html | Friedenâ€šÃ„Â´s Next Act: Heart Disease and Preparing for New Epidemics | False | By Pam Belluck and Jan Hoffman | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/technology/personaltech/first-iphone-review.html | The Times Review of the First iPhone: â€šÃ„Â²Amazingâ€šÃ„Â´ but â€šÃ„Â²Not Perfectâ€šÃ„Â´ | False | By Christina Caron | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/dining/tudor-city-steakhouse-nyc-restaurant-openings.html | Tudor City Steakhouse Opens in Manhattan, and More Dining News | False | By Florence Fabricant | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/movies/dayveon-review.html | Review: In â€šÃ„Â²Dayveon,â€šÃ„Â´ Wading Into Gang Life in Arkansas | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/sports/basketball/wnba-sylvia-fowles-lynx.html | Sylvia Fowles, W.N.B.A. Star and Aspiring Funeral Director | False | By Seth Berkman | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/theater/condola-rashad-saint-joan-broadway.html | Condola Rashadâ€šÃ„Â´s Next Role to Tackle: Joan of Arc | False | By Andrew R. Chow | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-14 | https://www.nytimes.com/2017/09/12/fashion/anna-sui-new-york-fashion-week.html | The Last Lost Flower Children of Anna Sui | False | By Guy Trebay | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/movies/ex-libris-new-york-public-library-review.html | Review: We the (Library-Card Carrying) People of â€šÃ„Â²Ex Librisâ€šÃ„Â´ | False | By Manohla Dargis | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/books/new-book-will-investigate-trump-russia-connection.html | New Book Will Investigate Trump-Russia Connection | False | By John Williams | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-10-01 | https://www.nytimes.com/2017/09/12/books/review/jon-meacham-hillary-clinton-what-happened-presidential-election.html | â€šÃ„Â²What Happenedâ€šÃ„Â´? They Lost. With Her Memoir, Hillary Clinton Joins a Haunted Club | False | By Jon Meacham | 2018-01-24 | TX 8-572-408 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/nyregion/20-years-newark-schools-regain-control-baraka.html | After More Than 20 Years, Newark to Regain Control of Its Schools | False | By David W. Chen | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-17 | https://www.nytimes.com/2017/09/12/fashion/weddings/grooming-for-the-groom.html | Grooming for the Groom | False | By Alix Strauss | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/world/americas/mexico-texas-hurricane-harvey.html | Mexico, Hit by Its Own Disasters, Canâ€šÃ„Â´t Help Texas After All | False | By Elisabeth Malkin | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/dining/razza-pizza-review-jersey-city.html | Is New Yorkâ€šÃ„Â´s Best Pizza in New Jersey? | False | By Pete Wells | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/sports/baseball/mlb-opening-day-schedule.html | M.L.B. Opening Day 2018: Every Team Will Start on March 29 | False | By Victor Mather | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/arts/television/john-oliver-hbo-contract.html | John Oliver Extends HBO Contract Through 2020 | False | By John Koblin | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-15 | https://www.nytimes.com/2017/09/12/fashion/mens-style/alex-zhang-hungtai.html | Dispatches From the Nomad Musician Alex Zhang Hungtai | False | By Steven Kurutz | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/books/review-liner-notes-loudon-wainwright-memoir.html | In â€šÃ„Â³Liner Notes,â€šÃ„Â´ Loudon Wainwright Looks Squarely at His Flaws and His Musical Family Tree | False | By Dwight Garner | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/opinion/medical-marijuana-veterans.html | Medical Marijuana for Vets | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/opinion/corporate-tax-cuts.html | Will Corporate Tax Cuts Help Americaâ€šÃ„Â´s Workers? | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/opinion/hillary-clintons-future.html | Hillary Clintonâ€šÃ„Â´s Future | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/travel/explore-7-nfl-cities-beyond-football.html | Explore 7 N.F.L. Cities Beyond Football | False | By Justin Sablich | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-16 | https://www.nytimes.com/2017/09/12/movies/horror-movies-toronto-international-film-festival.html | Where Horror Gets the Red Carpet Treatment | False | By Eric Grode | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/climate/trump-adviser-gary-cohn-un-climate-change-meeting.html | Top White House Official to Discuss Climate Change at U.N. | False | By Lisa Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/sports/olympics/russian-doping-wada.html | World Anti-Doping Agency Clears 95 Russian Athletes | False | By Rebecca R. Ruiz | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/business/food-hall-development.html | The Food Court Matures Into the Food Hall | False | By Joe Gose | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/opinion/9-11-victims.html | Mourning the 9/11 Victims | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/arts/design/hurricane-irma-florida-museums.html | Irma-Proof Armor and Nights at the Museum: Shielding Floridaâ€šÃ„Â´s Arts | False | By Michael Cooper and Robin Pogrebin | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/world/australia/australia-catholic-church-child-abuse.html | Australian Catholic Church Falls Short on Safeguards for Children, Study Finds | False | By Jacqueline Williams | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-15 | https://www.nytimes.com/2017/09/12/arts/design/linda-fairstein-prosecutor-sex-crimes.html | Linda Fairstein Looks Crime in the Face and Smiles | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/business/bell-pottinger-administration.html | Bell Pottinger, British P.R. Firm for Questionable Clients, Collapses | False | By Liz Alderman | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-14 | https://www.nytimes.com/2017/09/12/sports/golf/harvey-golf-stacy-lewis.html | Golfers Rally for Hurricane Harvey Victims | False | By Jeff Shain | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/nyregion/christopher-columbus-statue-central-park-vandalized.html | Christopher Columbus Statue in Central Park Is Vandalized | False | By Sarah Maslin Nir and Jeffery C. Mays | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-18 | https://www.nytimes.com/2017/09/12/style/jeremiah-goodman-who-drew-interiors-of-gilded-homes-dies-at-94.html | Jeremiah Goodman, Portraitist of Gilded Homes, Dies at 94 | False | By Sam Roberts | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/business/media/fox-news-laura-ingraham-sean-hannity.html | Fox News May Add Laura Ingraham and Move Up Sean Hannity | False | By Michael M. Grynbaum | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/edith-windsor-dead-same-sex-marriage-doma.html | Edith Windsor, Whose Same-Sex Marriage Fight Led to Landmark Ruling, Dies at 88 | False | By Robert D. McFadden | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/opinion/conservative-berkeley-ben-shapiro.html | A Political Conservative Goes to Berkeley | False | By Bari Weiss | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/sports/cleveland-indians-winning-streak.html | Cleveland Indians (20 Wins and Counting) Are Streaking Toward October | False | By Tyler Kepner | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/ferguson-drops-prosecution-watson.html | Ferguson Drops Charges Against Man Cited in Justice Dept. Report | False | By Timothy Williams | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-17 | https://www.nytimes.com/2017/09/12/arts/television/judith-light-the-first-time-i-quit-a-big-job.html | Judith Light: The First Time I Quit a Big Job | False | By Judith Light | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-19 | https://www.nytimes.com/2017/09/12/well/live/taking-hormones-for-menopause-doesnt-raise-early-death-risk.html | Taking Hormones for Menopause Doesnâ€šÃ„Â´t Raise Early Death Risk | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-14 | https://www.nytimes.com/2017/09/12/fashion/jack-carlson-rowing-blazers-book.html | Rower Jack Carlson Updates the Zany Sport Blazers | False | By Aodhan Beirne | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/fashion/fringe-trend-new-york-fashion-week.html | The Fringe Binge | False | By Ruth La Ferla | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-17 | https://www.nytimes.com/2017/09/12/t-magazine/carolina-herrera-new-york-fashion-week-behind-the-scenes.html | 48 Hours With Carolina Herrera Before Her Show | False | By Laura Neilson | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/politics/fisa-warrantless-surveillance-law-reauthorization-debate.html | Lawmakers Want Limits on Wiretaps Despite Trump Administration Objections | False | By Charlie Savage | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-12 | 2017-09-15 | https://www.nytimes.com/2017/09/12/fashion/mens-style/steve-madden-shoes-for-men.html | Steve Madden Gets Serious About Shoes for Men | False | By John Ortved | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/ed-murray-seattle.html | Seattle Mayor Ed Murray Resigns After Another Abuse Accusation | False | By Kirk Johnson | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/politics/white-house-justice-department-comey.html | White House Says Justice Department Should Look at Charging Comey | False | By Maggie Haberman | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/world/asia/china-xi-jinping-successor-chen-miner.html | After Toiling in Rural China, Protãˆ£Â©of Xi Jinping Joins Partyãˆ‚ÂˆÂ´s Top Tiers | False | By Chris Buckley | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-18 | https://www.nytimes.com/2017/09/12/nyregion/metropolitan-diary-unzipping-after-the-tonys.html | Unzipping After a Big Night Out | False | By Amy Segal | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/politics/luke-trump-born.html | Eric Luke Trump, the Presidentãˆ‚ÂˆÂ´s Newest Grandchild, Is Born to Lara and Eric Trump | False | By Katie Rogers | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/arts/television/apple-event-iphone.html | At the Apple Keynote, Selling Us a Better Vision of Ourselves | False | By James Poniewozik | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/amtrak-derailment.html | Philadelphia Amtrak Derailment Was ãˆ‚Âˆ'Likely an Accident,ãˆ‚Âˆ' Judge Finds | False | By Liam Stack | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/theater/5-shows-that-sealed-peter-halls-stage-legacy.html | 5 Shows That Sealed Peter Hallãˆ‚Âˆ's Stage Legacy | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/world/canada/canadian-judge-trump-hat.html | Canadian Judge Who Wore Trump Hat in Court Will Remain on the Bench | False | By Ian Austen | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/nyregion/robert-menendez-bribery-trial-visas.html | In Testimony, Women Describe Robert Menendezãˆ‚Âˆ's Role in Getting Visas | False | By Nick Corasaniti | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/sports/soccer/neymar-psg-champions-league.html | Steely and Stylish, P.S.G. Opens Champions League With a Rout | False | By Rory Smith | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/politics/daca-dream-act-congress-trump.html | Action to Protect Young Immigrants Already Stumbles in Congress | False | By Yamiche Alcindor | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/opinion/irma-virgin-islands-damage.html | Americans in a Battered Paradise | False | By Tiphanie Yanique | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/supreme-court-refugee-ban.html | Justices Allow Refugee Ban While Case Proceeds | False | By Adam Liptak | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/sports/baseball/oakland-athletics-ballpark.html | The Oakland Aãˆ‚Âˆ's Are Trying to Solve Their Stadium Problem. Still. | False | By Kevin Draper | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/irma-jacksonville-florida.html | The Battered Southeast Grapples With Irmaãˆ‚Âˆ's Aftermath | False | By Jess Bidgood, Emily Cochrane and Dana Goldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/todayspaper/quotation-of-the-day-far-from-myanmars-strife-pakistans-rohingya-suffer.html | Quotation of the Day: Far From Myanmarãˆ‚Âˆ's Strife, Pakistanãˆ‚Âˆ's Rohingya Suffer | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/freddie-gray-baltimore-police-federal-charges.html | Baltimore Officers Will Face No Federal Charges in Death of Freddie Gray | False | By Rebecca R. Ruiz | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/opinion/trump-science-climate-irma.html | Itãˆ‚Âˆ's the Right Time to Talk About Climate Change | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/nyregion/union-square-hate-crime-killing.html | Man Sentenced to 25 Years for Hate-Crime Killing in Union Square | False | By James C. McKinley Jr. | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/irma-harvey-hurricane-response.html | Amid Chaos of Storms, U.S. Shows It Has Improved Its Response | False | By Richard Fausset | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/politics/russia-facebook-election.html | Purged Facebook Page Tied to the Kremlin Spread Anti-Immigrant Bile | False | By Scott Shane | 2017-12-01 | TX 8-519-964 |
| 2017-09-12 | 2017-09-13 | https://www.nytimes.com/2017/09/12/technology/sofi-chief-executive-toxic-workplace.html | ãˆ‚Âˆ'It Was a Frat Houseãˆ‚Âˆ': Inside the Sex Scandal That Toppled SoFiãˆ‚Âˆ's C.E.O. | False | By Nathaniel Popper and Katie Benner | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/keys-residents-irma.html | For Florida Keys Residents, Home Was the Ultimate Getaway. Then Irma Hit. | False | By Alan Blinder, Marc Santora and Vivian Yee | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/politics/trump-refugee-quota.html | White House Weighs Lowering Refugee Quota to Below 50,000 | False | By Julie Hirschfeld Davis and Miriam Jordan | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/world/middleeast/israel-ultra-orthodox-military.html | Israelâ€š,Â's Military Exemption for Ultra-Orthodox Is Ruled Unconstitutional | False | By Isabel Kershner | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/supreme-court-texas-redistricting-maps.html | Splitting 5-4, Justices Put Texas Redistricting on Hold | False | By Adam Liptak | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/politics/trump-hope-hicks-white-house-communications-director.html | Hope Hicks Is Formally Named White House Communications Director | False | By Maggie Haberman | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/world/asia/trump-najib-razak-malaysia-white-house.html | Trump Welcomes Najib Razak, the Malaysian Leader, as President, and Owner of a Fine Hotel | False | By Mark Landler | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/steve-bannon-berkeley-speech.html | Bannon Will Address Berkeley, a Hotbed of Conflict Over Free Speech | False | By Maggie Astor | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/congress-trump-hate-groups-charlottesville.html | Congress Passes Measure Challenging Trump to Denounce Hate Groups | False | By Glenn Thrush | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/nyregion/mayor-de-blasio-primary-win.html | De Blasio, Seeking Second Term, Wins an Easy Victory | False | By William Neuman | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/voter-fraud-panel.html | Democrats on Voter Fraud Panel Join Those Criticizing It | False | By Michael Wines | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/nyregion/brooklyn-district-attorney.html | Eric Gonzalez Wins Primary Election for Brooklyn District Attorney | False | By Alan Feuer | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/crosswords/daily-puzzle-2017-09-13.html | Theyâ€š,Â're What Really Count | False | By Sam Ezersky | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/theater/on-the-shore-of-the-wide-world-review.html | Review: 3 Generations Aching to Connect â€š,Â²On the Shore of the Wide Worldâ€š,Â' | False | By Ben Brantley | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/business/media/nancy-gibbs-time-magazine.html | Nancy Gibbs, Time Magazineâ€š,Â's Top Editor, Is Stepping Down | False | By Sydney Ember | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/nyregion/local-issues-dominate-new-york-city-council-elections.html | Local Issues Dominate New York City Council Elections | False | By J. David Goodman | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/sports/baseball/yankees-tampa-bay-rays.html | Rays Make Themselves at Home, Beating the Yankees and Sonny Gray | False | By Wallace Matthews | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/us/politics/childrens-health-insurance-program-chip-deal-hatch-wyden.html | Deal Struck to Extend Financing for Childrenâ€š,Â's Health Program | False | By Robert Pear | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/12/nyregion/police-shooting-body-camera-bronx.html | Police Likely to Release Body Camera Footage in Fatal Bronx Shooting, Commissioner Says | False | By Joseph Goldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/fashion/is-bally-more-interesting-than-gucci.html | Is Bally More Interesting Than Gucci? Depends Whoâ€š,Â's Tweeting  | False | By Jon Caramanica | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-18 | https://www.nytimes.com/2017/09/13/arts/design/cornell-tech-art-roosevelt-island.html | At Cornell Tech, Art Engineered for the Imagination | False | By Hilarie M. Sheets | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/13/nyregion/cornell-high-tech-opens-roosevelt-island.html | High Tech and High Design, Cornellâ€š,Â's Roosevelt Island Campus Opens | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/13/arts/television/whats-on-tv-wednesday-broad-city-and-full-frontal-with-samantha-bee.html | Whatâ€š,Â's on TV Wednesday: â€š,Â²Broad Cityâ€š,Â' and â€š,Â²Full Frontal With Samantha Beeâ€š,Â' | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/business/bitcoin-mine-china.html | In Chinaâ€š,Â's Hinterlands, Workers Mine Bitcoin for a Digital Fortune | False | By Cao Li and Giulia Marchi | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/13/opinion/trump-wages-prosperity.html | How Not to Sustain Prosperity | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/13/opinion/trump-climate-north-korea.html | Trumpâ€š,Â's Folly | False | By Thomas L. Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/13/opinion/cloudflare-daily-stormer-charlottesville.html | The Terrifying Power of Internet Censors | False | By Kate Klonick | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/13/opinion/senators-lindsey-leahy-foreign-policy.html | Senators in Search of a Foreign Policy | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/13/opinion/bernie-sanders-medicare-single-payer.html | Bernie Sanders: Why We Need Medicare for All | False | By Bernie Sanders | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/opinion/nazis-holocaust-disabled.html | The Nazisâ€šÃ„Â´ First Victims Were the Disabled | False | By Kenny Fries | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/business/dealbook/toshiba-bain-capital-microchip-bid.html | Toshiba Says It Favors Bain Groupâ€šÃ„Â´s Bid for Microchip Business | False | By Jonathan Soble | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/magazine/must-i-tell-my-therapist-about-my-other-therapist.html | Must I Tell My Therapist About My Other Therapist? | False | By Kwame Anthony Appiah | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/magazine/billie-jean-king-understands-colin-kaepernick.html | Billie Jean King Understands Colin Kaepernick | False | Interview by Ana Marie Cox | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/business/germany-diesel-election.html | As German Election Looms, Politicians Face Votersâ€šÃ„Â´ Wrath for Ties to Carmakers | False | By Jack Ewing | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/magazine/was-this-headache-just-a-migraine-or-something-worse.html | Was This Headache Just a Migraine, or Something Worse? | False | By Lisa Sanders, M.d. | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/magazine/what-the-worlds-emptiest-international-airport-says-about-chinas-influence.html | What the Worldâ€šÃ„Â´s Emptiest International Airport Says About Chinaâ€šÃ„Â´s Influence | False | By Brook Larmer | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/books/review/world-of-tomorrow-brendan-mathews.html | A Debut Novel Imagines Political Intrigue at the 1939 Worldâ€šÃ„Â´s Fair | False | By Kevin Baker | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/books/review/thomas-mullen-lightning-men-new-crime-fiction.html | Bad Neighbors, Bad Husbands and Very Bad Behavior | False | By Marilyn Stasio | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/books/review/bloomberg-biography-chris-mcnickle.html | A History of Bloombergâ€šÃ„Â´s Successes and Failures | False | By David Leonhardt | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-24 | https://www.nytimes.com/2017/09/13/travel/classic-hotel-makeovers.html | In Europe and Canada, New Looks for Classic Hotels | False | By Elaine Glusac | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/sheriffs-immigration-enforcement-jails.html | A Sheriffâ€šÃ„Â´s Bind: Cross the White House, or the Courts | False | By Caitlin Dickerson | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/movies/angelina-jolie-brad-pitt-first-they-killed-my-father.html | Angelina Jolie, Unbroken | False | By Cara Buckley | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/magazine/rt-sputnik-and-russias-new-theory-of-war.html | RT, Sputnik and Russiaâ€šÃ„Â´s New Theory of War | False | By Jim Rutenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/13/sports/football/todd-marinovich.html | Todd Marinovich, Footballâ€šÃ„Â´s Cautionary Tale, Is Playing Again at 48 | False | By Mike Tierney | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/13/realestate/living-in-metuchen-nj.html | Metuchen, N.J.: A â€šÃ„Â²Doughnut Holeâ€šÃ„Â´ with a Storied Past and New Development | False | By Julie Lasky | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/upshot/the-economic-case-for-letting-teenagers-sleep-a-little-later.html | The Economic Case for Letting Teenagers Sleep a Little Later | False | By Aaron E. Carroll | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-27 | https://www.nytimes.com/2017/09/13/well/mind/how-to-be-mindful-saying-goodbye.html | How to Be Mindful Saying Goodbye | False | By David Gelles | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-19 | https://www.nytimes.com/2017/09/13/well/move/get-up-stand-up.html | Get Up, Stand Up! | False | By Gretchen Reynolds | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-24 | https://www.nytimes.com/2017/09/13/travel/washington-idaho-fishing-restaurants-budget.html | An Outdoor Wonderland Around the Washington-Idaho Border | False | By Lucas Peterson | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/sports/golf/evian-championship-players-to-watch.html | Evian Championship Players to Watch | False | By Lisa D. Mickey | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/business/dealbook/toshiba-bain-chip.html | Morning Agenda: Toshiba Edges Closer to Selling Chip Unit | False | By Amie Tsang | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/13/world/asia/north-korea-nuclear-test.html | North Korea Resumes Work at Nuclear Test Site, Analysts Say | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/opinion/sisters-murder-darfur-daoud-hari.html | My Sisterâ€šÃ„Â´s Murder in Darfur | False | By Daoud Hari | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/opinion/gauri-lankesh-india-dead.html | Why Was Gauri Lankesh Killed? | False | By Sudipto Mondal | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/13/books/man-booker-shortlist.html | Man Booker Shortlist Is Half American | False | By Sewell Chan | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/opinion/trump-bad-iran-deal.html | Trump Can Make the Most of a Bad Iran Deal | False | By Michael Singh | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/sports/basketball/stephon-marbury-comeback-knicks.html | Stephon Marbury Announces His N.B.A. Comeback | False | By Benjamin Hoffman | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/world/middleeast/iran-nuclear-deal-trump.html | Arms Control Experts Urge Trump to Honor Iran Nuclear Deal | False | By Rick Gladstone | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/theater/john-lithgow-will-bring-a-one-man-show-to-broadway.html | John Lithgow Will Bring a One-Man Show to Broadway | False | By Andrew R. Chow | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/opinion/north-korea-nuclear-weapons-japan.html | North Koreaâ€™s Nuclear Weapons, Japanâ€™s Bind | False | By Yoichi Funabashi | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/13/insider/houston-hurricane-harvey-water-tests-times.html | Looking for Answers, Times Reporters Tested the Water in Houston | False | By Sheila Kaplan | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/opinion/chelsea-manning-big-data-dystopia.html | Chelsea Manning: The Dystopia We Signed Up For | False | By Chelsea Manning | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/politics/health-care-obamacare-single-payer-graham-cassidy.html | Medicare for All or State Control: Health Care Plans Go to Extremes | False | By Robert Pear | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/technology/personaltech/choosing-a-simple-smartphone-solution.html | Choosing a Simple Smartphone Solution | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/realestate/2-million-homes-kentucky-washington-connecticut.html | $2 Million Homes in Kentucky, Washington and Connecticut | False | By Tim McKeough | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/opinion/strongman-world-democracy.html | How Strongmen Co-opted Democracy | False | By Kishore Mahbubani | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/opinion/venezuela-married-leopoldo-lopez.html | This Isnâ€™t the Venezuela I Married | False | By Lilian Tintori | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/opinion/pakistan-wont-let-terrorist-organizations-contest-elections-for-now.html | Pakistan Wonâ€™t Let Terrorist Organizations Contest Elections. For Now. | False | By Stephen Tankel | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/business/media/facebook-ads.html | Facebook Moves to Keep Ads From Running on Objectionable Videos | False | By Sapna Maheshwari | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/realestate/house-hunting-in-aberdeen-scotland.html | House Hunting in ... Aberdeen, Scotland | False | By Kevin Brass | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/theater/anastasia-broadway-honduras.html | I Saw Myself in â€˜Anastasia.â€™ And I Knew I Had to Leave Honduras. | False | By Jose Soláí¹sâ´¿os | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/sports/baseball/chicago-cubs-new-york-mets.html | Disquieting Times in Chicago as the Cubs Cling to a Lead | False | By Jeff Arnold | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-16 | https://www.nytimes.com/2017/09/13/fashion/ralph-lauren-coach-stuart-vevers-new-york-fashion-week.html | How Does a Ballgown Compete with a $40 Million Bugatti? | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/movies/silent-film-youtube-videos.html | The Silent Film Returns â€” on Social Media | False | By Amanda Hess | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-15 | https://www.nytimes.com/2017/09/13/climate/yellowstone-western-fires-in-two-forests.html | Fire on the Mountain: 2 Forests Offer Clues to Yellowstoneâ€™s Fate in a Warming World | False | By Michael Price | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/arts/design/kawita-vatanajyankur-artist.html | The Art of Being Bombarded by Watermelons | False | By Daniel McDermon | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/nursing-home-deaths-florida.html | Eight Dead From Sweltering Nursing Home as Florida Struggles After Irma | False | By Neil Reisner, Sheri Fink and Vivian Yee | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/opinion/edie-windsor-gay-rights.html | Edie Windsor Gave Me My Wife. And My Life. | False | By Rhea Butcher | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/technology/aclu-border-patrol-lawsuit.html | Forced Searches of Phones and Laptops at U.S. Border Are Illegal, Lawsuit Claims | False | By Daniel Victor | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-18 | https://www.nytimes.com/2017/09/13/nyregion/for-these-immigrants-dollar-stores-provide-more-than-bargains.html | For These Immigrants, Dollar Stores Provide More Than Bargains | False | By Winnie Hu and Jeffrey E. Singer | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/world/asia/myanmar-united-nations-aung-san-suu-kyi-rohingya.html | Myanmar Leader Cancels U.N. Trip Amid Outcry Over Rohingya Slaughter | False | By Rick Gladstone and Somini Sengupta | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-15 | https://www.nytimes.com/2017/09/13/arts/design/chinese-landscapes-at-the-met-if-those-mountains-could-talk.html | Chinese Landscapes at the Met: If Those Mountains Could Talk | False | By Holland Cotter | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/politics/republican-tax-overhaul-timeline-september.html | Trump Goes All In on a Tax Overhaul Whose Details Remain Unwritten | False | By Alan Rappeport | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-13 | 2017-09-16 | https://www.nytimes.com/2017/09/13/us/politics/douglas-dowd-97-antiwar-activist-and-critic-of-capitalism-is-dead.html | Douglas Dowd, 97, Antiwar Activist and Critic of Capitalism Is Dead | False | By Sam Roberts | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/arts/television/better-things-season-2-review.html | Review: â€šÃ‚Â²Better Thingsâ€šÃ‚Â´ Returns, and Better | False | By Margaret Lyons | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/fashion/toronto-international-film-festival-red-carpet-trends.html | Who Knew? For Red Carpet Trends, Look North | False | By Bronwyn Cosgrave | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/13/sports/soccer/fifa-gianni-infantino-ethics-complaint.html | FIFA President Gianni Infantino Faces New Ethics Complaint | False | By Tariq Panja | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/13/world/europe/uk-london-fatberg.html | Sewer in Londonâ€šÃ‚Â´s East End Menaced by Giant Fatberg | False | By Amie Tsang | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/13/opinion/democracy-endangered.html | Is Democracy Endangered? | False | By Serge Schmemann | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/politics/senate-rejects-rand-paul-effort-to-end-military-force-declaration.html | Senate Rejects Bipartisan Effort to End 9/11 Military Force Declaration | False | By Sheryl Gay Stolberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-15 | https://www.nytimes.com/2017/09/13/fashion/mens-style/mens-shopping-fall-2017.html | Umm, Brr? How to Make the Summer-to-Fall Transition | False | By Alex Tudela | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/arts/music/foo-fighters-concrete-and-gold-review.html | Foo Fighters Stand Up for the Power of Rock (Again) on â€šÃ‚Â²Concrete and Goldâ€šÃ‚Â´ | False | By Jon Pareles | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/magazine/rt-sputnik.html | RT, Sputnik â€˜â€ â€˜Ì€Ã¢â‚¬Å¡Ã¢€ºâ€°â€šâ€šâ€“ â€˜Ã‚Â¡â€˜â€ Ã‚â€¦ â€˜â€°Ã¢€˜Ã¢€ºâ€˜â€°Ã‚â€¦ â€˜â€°â€˜â€˜Ã¢€˜Ã‚â€” â€˜Ã‚â€¡â€˜â€°Ã‚Âµâ€˜Ã‚â€”Ã‚Â‹â€˜â€˜â€˜â€” â€˜â€°Ã¢€˜Ã‚â€”â€˜Ì€â€˜Ã¢€˜Ã¢€œÃ‚Â¡â€˜â€ | False | By Jim Rutenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-24 | https://www.nytimes.com/2017/09/13/t-magazine/design/inviting-furniture-thats-low-to-the-ground.html | Inviting Furniture Thatâ€šÃ‚Â´s Low to the Ground | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-15 | https://www.nytimes.com/2017/09/13/movies/luminous-procuress-steven-arnold.html | Tangled Bodies and Blown Minds, Complete With the Cockettes | False | By J. Hoberman | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/world/asia/myanmar-rohingya-muslim.html | The Rohingya in Myanmar: How Years of Strife Grew Into a Crisis | False | By Megan Specia | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-24 | https://www.nytimes.com/2017/09/13/t-magazine/design/rafael-de-cardenas.html | The â€šÃ‚Â´80s Soul of Rafael de CÃ¡rdenas | False | By Lesley M. M. Blume | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/politics/trump-dinner-schumer-pelosi-daca-obamacare.html | Pelosi and Schumer Say They Have Deal With Trump to Replace DACA | False | By Maggie Haberman and Yamiche Alcindor | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/opinion/dna-manhattan-district-attorney.html | The D.A. and DNA | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/opinion/edith-windsor-gay-marriage.html | A Statue for Edith Windsor | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/sports/soccer/rose-lavelle-us-womens-national-team.html | Rose Lavelle on Her National Team Breakthrough and What Comes Next | False | Interview by Howard Megdal | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/fashion/michael-roberts-manolo-blahnik-documentary.html | An Insiderâ€šÃ‚Â´s Account of Manolo Blahnik | False | By Dana Thomas | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/opinion/sanders-medicare-health-care.html | Why Medicare for All Will/Wonâ€šÃ‚Â´t Work | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/t-magazine/art/makoto-azuma-underwater-flowers.html | Four Bouquets and One Bonsai, Thousands of Feet Under the Sea | False | By Brooke Mazurek | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-13 | https://www.nytimes.com/2017/09/13/world/europe/juncker-eu-brexit.html | E.U. Leader Suggests Simplifying How the Bloc Is Run | False | By James Kanter | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/fashion/designers-to-watch-new-york-fashion-week.html | 4 Labels to Brag About Knowing Before Everyone Else | False | By Hayley Phelan | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/biracial-boy-lynched-new-hampshire.html | New Hampshire Investigates Wounding of 8-Year-Old as Possible Hate Crime | False | By Christine Hauser and Katharine Q. Seelye | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/arts/television/louis-ck-and-tig-notaro-rumors.html | Louis C.K. and Tig Notaro, Sparring on the Battlefield of Art | False | By Jason Zinoman | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/style/wifi-network-names.html | Everyone Is Trying to Outdo Each Other With Cute Wi-Fi Names | False | By Hilary Sheinbaum | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/world/canada/avro-arrow-jet-.html | Hunting for a Canadian Legend: the Avro Arrow Jet Fighter | False | By Ian Austen | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-13 | 2017-09-19 | https://www.nytimes.com/2017/09/13/science/parasites-extinction-climate-change.html | Climate Change Threatens the Worldâ€šÃ„Ã´s Parasites (Thatâ€šÃ„Ã´s Not Good) | False | By Carl Zimmer | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/world/australia/gay-marriage-children.html | Gay Parents Become Activists in Australian Marriage Debate | False | By Adam Baidawi | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/business/dealbook/charlotte-law-school-federal-inquiry.html | Federal Inquiry of Charlotte Law School Is Disclosed by Suit | False | By Elizabeth Olson | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-15 | https://www.nytimes.com/2017/09/13/style/hello-old-friend.html | Hello, Old Friend | False | By Alex Tudela | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/books/review-draft-no-4-john-mcphee.html | The Gloom, Doom and Occasional Joy of the Writing Life | False | By Parul Sehgal | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/arts/design/walker-art-center-scaffold.html | Walker Art Centerâ€šÃ„Ã´s Reckoning With â€šÃ„Ã²Scaffoldâ€šÃ„Ã´ Isnâ€šÃ„Ã´t Over Yet | False | By Sheila M. Eldred | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/sports/baseball/cleveland-indians-streak-21.html | Ho-Hum: The Cleveland Indians Make It 21 Wins in a Row | False | By Benjamin Hoffman | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/politics/pete-domenici-dead.html | Pete Domenici, Long a Powerful Senate Voice on Fiscal Policy, Dies at 85 | False | By Keith Schneider | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/world/europe/russia-baltics-belarus.html | Russiaâ€šÃ„Ã´s War Games With Fake Enemies Cause Real Alarm | False | By Andrew Higgins | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/nyregion/essex-county-college-officials-feud.html | At Troubled Essex College, Officials Point Fingers at Each Other | False | By Jeffery C. Mays | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/arts/music/jazz-at-lincoln-center-30th-anniversary.html | At 30, What Does Jazz at Lincoln Center Mean? | False | By Giovanni Russonello | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/politics/kaspersky-lab-antivirus-federal-government.html | Kaspersky Lab Antivirus Software Is Ordered Off U.S. Government Computers | False | By Matthew Rosenberg and Ron Nixon | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/harvard-nyu-prison-michelle-jones.html | From Prison to Ph.D.: The Redemption and Rejection of Michelle Jones | False | By Eli Hager | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/opinion/nyc-city-council-women.html | Womenâ€šÃ„Ã´s Voice Remains Faint in Politics | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/technology/personaltech/how-to-keep-on-top-of-technology-when-you-write-about-it.html | How to Keep on Top of Technology When You Write About It | False | By Nick Wingfield | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/widow-deported-indian-kansas.html | Killing in Kansas Bar Put Victimâ€šÃ„Ã´s Widow at Risk of Deportation | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/politics/mcconnell-federal-judges-trump.html | As G.O.P. Moves to Fill Courts, McConnell Takes Aim at an Enduring Hurdle | False | By Carl Hulse | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/world/middleeast/gaza-hamas-fatah.html | In Gaza Reconciliation Effort, Palestinian Politician Seeks a Comeback | False | By Majd Al Waheidi | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/nyregion/manhunt-mulberry-street-florida-little-italy-frank-caserta.html | Manhunt that Began on Mulberry Street Ends in Florida | False | By Michael Wilson | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/business/dealbook/market-volatility.html | â€šÃ„Ã²False Peaceâ€šÃ„Ã´ for Markets? A Trader Is Betting Millions on It | False | By Landon Thomas Jr. | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-17 | https://www.nytimes.com/2017/09/13/business/equifax-executive-pay.html | Consumers, but Not Executives, May Pay for Equifax Failings | False | By Gretchen Morgenson | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-15 | https://www.nytimes.com/2017/09/13/movies/rebel-wilson-awarded-3-6-million-in-defamation-case.html | Rebel Wilson Awarded $3.6 Million in Defamation Case | False | By Reggie Ugwu | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-24 | https://www.nytimes.com/2017/09/13/t-magazine/entertainment/production-designers-film-movies.html | The Visionaries Behind the Memorable Worlds of Film | False | By Boris Kachka | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-15 | https://www.nytimes.com/2017/09/13/movies/the-future-perfect-review.html | Review: â€šÃ„Ã²The Future Perfectâ€šÃ„Ã´ Gives Voice to a Newcomer in Argentina | False | By Glenn Kenny | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/sports/jemele-hill-espn-white-house.html | Comments by Jemele Hill of ESPN a â€šÃ„Ã²Fireable Offense,â€šÃ„Ã´ White House Says | False | By Kevin Draper | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-15 | https://www.nytimes.com/2017/09/13/books/princess-bride-book-buddhism.html | Looking for Buddhist Wisdom in â€šÃ„Ã²The Princess Brideâ€šÃ„Ã´ | False | By David Gelles | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-13 | 2017-09-15 | https://www.nytimes.com/2017/09/13/movies/mother-review-jennifer-lawrence-darren-aronofsky.html | Review: â€šÃ„Â²Mother!â€šÃ„Â´ Is a Divine Comedy, Dressed as a Psychological Thriller | False | By A.O. Scott | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/fashion/new-york-fashion-week-shopping.html | Shop the Collections That Just Walked the Runways at Fashion Week | False | By Alison S. Cohn | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/upshot/how-the-bernie-sanders-plan-would-both-beef-up-and-slim-down-medicare.html | How the Bernie Sanders Plan Would Both Beef Up and Slim Down Medicare | False | By Margot Sanger-Katz | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/politics/russia-facebook-election.html | Mystery of Russian Fake on Facebook Solved, by a Brazilian | False | By Scott Shane | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/sports/baseball/yankees-rays-citi-field.html | Yankees Say Goodbye to Citi Field With Another Victory | False | By Wallace Matthews | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/world/americas/brazil-art-show-gender-controversy.html | Brazilian Art Show Sets Off Dispute That Mirrors Political Battles | False | By Shasta Darlington | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/business/trump-lattice-semiconductor-china.html | Trump Blocks China-Backed Bid to Buy U.S. Chip Maker | False | By Ana Swanson | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/nyregion/diller-hudson-river-pier.html | Billionaire Dillerâ€šÃ„Â´s Plan for Elaborate Pier in the Hudson is Dead | False | By Charles V. Bagli | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/nyregion/rikers-brian-coll-ronald-spear-sentencing-brutality.html | Ex-Rikers Guard Is Sentenced to 30 Years in Fatal Beating of Inmate | False | By Benjamin Weiser | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-15 | https://www.nytimes.com/2017/09/13/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Martha Schwendener and Will Heinrich | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/politics/trump-tim-scott-charlottesville-race.html | After Charlottesville, Black Republican Gives Trump a History Lesson on Racism | False | By Yamiche Alcindor and Glenn Thrush | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-18 | https://www.nytimes.com/2017/09/13/nyregion/metropolitan-diary-a-pigeon-rides-the-q-train.html | A Pigeon Rides the Q Train | False | By Joshua Wicklne | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/books/a-55-million-gift-and-a-new-name-for-the-mid-manhattan-library.html | A $55 Million Gift, and a New Name, for the Mid-Manhattan Library | False | By Jennifer Schuessler | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-15 | https://www.nytimes.com/2017/09/13/movies/indivisible-review.html | Review: What Happens When Conjoined Sisters Have Divergent Desires? | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-15 | https://www.nytimes.com/2017/09/13/movies/first-they-killed-my-father-review-angelina-jolie.html | Review: In Angelina Jolieâ€šÃ„Â´s New Movie, a Childâ€šÃ„Â´s-Eye View of War | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/world/americas/jim-mattis-mexico-trip.html | Mattis Heads to Mexico Amid Strain Over Disaster Condolences and Aid | False | By Helene Cooper | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/world/middleeast/egypt-lawyer-disappeared.html | Lawyer Who Worked for Egyptâ€šÃ„Â´s Disappeared Himself Vanishes | False | By Declan Walsh | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/politics/visa-sanctions-criminal-convicts.html | Trump Administration Punishes Countries That Refuse to Take Back Deported Citizens | False | By Ron Nixon | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/nyregion/bill-de-blasio-general-election.html | Glow of De Blasioâ€šÃ„Â´s Primary Victory Is Dimmed by a Cuomo Speech | False | By William Neuman and J. David Goodman | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-15 | https://www.nytimes.com/2017/09/13/theater/review-a-talent-for-talentlessness-in-stairway-to-stardom.html | Review: A Talent for Talentlessness in â€šÃ„Â²Stairway to Stardomâ€šÃ„Â´ | False | By Elisabeth Vincentelli | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/business/dealbook/martin-shkreli-jail.html | Martin Shkreli Is Jailed for Seeking a Hair From Hillary Clinton | False | By Stephanie Clifford | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/sports/olympics/gary-wadler-wada-doping.html | Gary Wadler, Antidoping Pioneer, Had a Gift for Straight Talk | False | By Juliet Macur | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/insider/sofi-silicon-valley-harassment.html | Silicon Valleyâ€šÃ„Â´s Dark Side (Again) | False | By Nathaniel Popper and Katie Benner | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/books/jp-donleavy-acclaimed-author-of-the-ginger-man-dies-at-91.html | J.P. Donleavy, Acclaimed Author of â€šÃ„Â²The Ginger Man,â€šÃ„Â´ Dies at 91 | False | By Anita Gates | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/sports/gary-wadler-dead.html | Gary Wadler, Expert on Doping in Sports, Dies at 78 | False | By Richard Sandomir | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/spicer-manning-harvard.html | Sean Spicer and Chelsea Manning Join Harvard as Visiting Fellows | False | By Liam Stack | 2017-12-01 | TX 8-519-964 |
| 2017-09-13 | 2017-09-14 | https://www.nytimes.com/2017/09/13/opinion/bodega-startup-new-york-google.html | Nothing Can Replace the Bodega | False | By Adam Chandler | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/13/todayspaper/quotation-of-the-day-redemption-and-rejection-from-prison-to-phd.html | Quotation of the Day: Redemption and Rejection: From Prison to Ph.D. | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/st-augustine-irma-flood.html | After Irma, a Grim Sense of Déjà Vu in St. Augustine | False | By Jess Bidgood | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/13/arts/television/frank-vincent-goodfellas-sopranos.html | Frank Vincent, Mobster on â€˜The Sopranosâ€™ and in â€˜Goodfellas,â€™ Dies at 80 | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/13/world/middleeast/syria-islamic-state-isis-convoy.html | ISIS Convoy Reportedly Crosses Syria, at Russiaâ€™s Request | False | By Rod Nordland | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/politics/steven-mnuchin-louise-linton-government-plane-europe.html | Mnuchin Inquired About Using Government Plane for His Honeymoon | False | By Alan Rappeport | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/13/crosswords/daily-puzzle-2017-09-14.html | Something to Tie Up | False | By Sam Ezersky | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/13/theater/peter-pan-review-sarah-ruhl.html | Review: Reimagining â€˜Peter Panâ€™ for the Lipitor Demographic | False | By Jesse Green | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/13/us/marines-camp-pendleton-accident.html | 15 Marines Are Hurt, 6 Critically, in Accident at Camp Pendleton | False | By Maggie Astor | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/13/arts/television/younger-sutton-foster-darren-star.html | â€˜Youngerâ€™ Yanks the Rug Out From Under Viewers â€” and Star | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/13/nyregion/anthony-weiner-sentencing-memo-sexting.html | Anthony Weiner Says His Actions â€˜Crushed the Aspirations of My Wifeâ€™ | False | By Benjamin Weiser | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/13/world/europe/angela-merkel-germany-election.html | In Angela Merkel, German Women Find Symbol, but Not Savior | False | By Katrin Bennhold | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/style/what-is-jon-hamm-doing-now.html | Jon Hammâ€™s Second Act | False | By Jim Windolf | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/14/sports/golf/catherine-lacoste-evian-championship-french-golf.html | Catherine Lacoste Still Sets the Standard for French Golf | False | By Lisa D. Mickey | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/14/arts/television/whats-on-tv-thursday-better-things-and-riviera.html | Whatâ€™s on TV Thursday: â€˜Better Thingsâ€™ and â€˜Rivieraâ€™ | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/world/australia/tiny-home-stolen.html | â€˜Tiny Homeâ€™: Affordable, Stylish â€” but a Bit Too Easy to Steal | False | By Adam Baidawi | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/14/sports/golf/lexi-thompson-golf.html | For Lexi Thompson, Itâ€™s How She Plays the Game | False | By Jeff Shain | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/14/sports/golf/ai-miyazato-evian-championship.html | Ai Miyazatoâ€™s Last Tournament is L.P.G.A.â€™s Final Major | False | By Lisa D. Mickey | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/14/sports/golf/ai-miyazato-favorite-memories.html | Ai Miyazatoâ€™s Top 5 Golf Memories | False | By Lisa D. Mickey | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/14/opinion/donald-trump-inconsistent-taxes.html | Donald Trump Has Changed His Mind â€” a Heck of a Lot | False | By Gail Collins | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/14/opinion/kenya-plastic-bag-laws.html | Follow Kenyaâ€™s Lead on Plastic Bags | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/14/opinion/joe-biden-more-perfect-union.html | Joe Biden: Reclaiming Americaâ€™s Values | False | By Joe Biden | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/14/opinion/trump-federal-reserve-markets.html | What Trump Can Do to Prevent the Next Crash | False | By Ruchir Sharma | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/world/asia/malaysia-school-fire-dead.html | Fire at Malaysian Boarding School Kills 24, Mostly Students | False | By Russell Goldman | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/magazine/the-secret-to-amazing-mango-kulfi-comes-in-a-can.html | The Secret to Amazing Mango Kulfi Comes in a Can | False | By Tejal Rao | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/magazine/making-an-mlb-manager.html | Can Baseball Turn a 27-Year-Old Into the Perfect Manager? | False | By Chris Jones | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/books/review/sally-quinn-by-the-book.html | Sally Quinn: By the Book | False | | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/books/review/crisis-of-multiculturalism-in-europe-rita-chin-immigration.html | How the New Immigration Is Shaking Old Europe to Its Core | False | By Pankaj Mishra | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/books/review/the-vietnam-war-geoffrey-ward-ken-burns-documentary.html | The Vietnam War Then and Now | False | By David Greenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/irma-harvey-climate-politics.html | Harrowing Storms May Move Climate Debate, if Not G.O.P. Leaders | False | By Alexander Burns | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-24 | https://www.nytimes.com/2017/09/14/travel/santorini-greece-walk.html | In Search of Authentic Santorini? Skip the Beach. Take a Hike. | False | By Shivani Vora | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/magazine/letter-of-recommendation-zip-ties.html | Letter of Recommendation: Zip Ties | False | By Kim Tingley | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-24 | https://www.nytimes.com/2017/09/14/travel/discovering-paterson-new-jersey.html | In Undiscovered Paterson, Falls, Food and Fetty Wap | False | By Helene Stapinski | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/realestate/the-two-minute-manhattan-commute.html | The Two-Minute Commute | False | By Joyce Cohen | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/arts/television/will-grace-debra-messing-eric-mccormack.html | â€˜Will & Graceâ€™ Is Back. Will Its Portrait of Gay Life Hold Up? | False | By Brooks Barnes | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/upshot/how-much-can-the-youth-vote-actually-help-democrats.html | How Much Can the Youth Vote Actually Help Democrats? | False | By G. Elliott Morris | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/magazine/giving-proof.html | Giving Proof | False | By Gretchen Reynolds | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/movies/woodpeckers-review.html | Review: â€˜Woodpeckers,â€™ a Tale of Love and Agonizing Penal Confinement | False | By Andy Webster | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/movies/the-wilde-wedding-review-glenn-close.html | Review: Fifth Timeâ€™s Not the Charm in This â€˜Wilde Weddingâ€™ | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/movies/alina-review.html | Review: â€˜Alinaâ€™ Is the Work of an Indie Film Veteran, New at Directing | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/movies/rat-film-review.html | Review: In â€˜Rat Film,â€™ a City of Rodents and Racial Oppression | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-19 | https://www.nytimes.com/2017/09/14/well/live/are-you-a-hair-twirler-nail-biter-or-knuckle-cracker.html | Are You a Hair-Twirler, Nail-Biter or Knuckle-Cracker? | False | By Kate Murphy | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/nyregion/prison-escape-floss.html | Jail Escape Plan: Blankets? Check. Floss? You Bet. But a Priest? | False | By Matt Stevens | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/business/dealbook/china-lattice-trump-cfius.html | Morning Agenda: Blocking of Lattice Sale Weighs on China Deals | False | By Amie Tsang | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/business/dealbook/deutsche-boerse-insider-trading.html | Deutsche BÃ¶â€žrse to Pay $12.5 Million in Fines in Insider Trading Inquiry | False | By Chad Bray | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/movies/strong-island-review.html | Review: â€˜Strong Islandâ€™ Explores a Killing and Its Aftermath | False | By Ken Jaworowski | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/movies/manolo-blahnik-documentary-review.html | Review: Watch Manolo Blahnik Make Famous Friends â€” and Shoes | False | By Jon Caramanica | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/nyregion/heidelberg-yorkville.html | Oktoberfest, All the Time | False | By Bill Schulz | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/movies/in-search-of-fellini-review.html | Review: Love of Il Maestro Drives â€˜In Search of Felliniâ€™ | False | By Monica Castillo | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/politics/trump-daca-dreamers.html | Trumpâ€™s Support for Law to Protect â€˜Dreamersâ€™ Lifts Its Chances | False | By Sheryl Gay Stolberg and Yamiche Alcindor | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/opinion/artist-putin-russia-serebrennikov.html | Portrait of the Artist in Putinâ€™s Russia | False | By Oleg Kashin | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/theater/elevator-repair-service-tackles-shakespeares-problem-play.html | Elevator Repair Service Tackles Shakespeareâ€™s Problem Play | False | By Jason Zinoman | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/movies/wetlands-review.html | Review: â€˜Wetlands,â€™ an Excursion to Noir on the Jersey Shore | False | By Andy Webster | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/us/kenneka-jenkins-hotel-death-video.html | After a Chicago Teenager Is Found Dead in a Walk-In Hotel Freezer, Mystery Lingers | False | By Jacey Fortin | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/us/politics/trump-to-hold-call-with-jewish-leaders-ahead-of-high-holy-days.html | Trump to Hold Call With Jewish Leaders Ahead of High Holy Days | False | By Maggie Haberman | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/world/europe/uk-grenfell-fire-london.html | Grenfell Fire Inquiry Opens Amid â€šÃ„Â³Sense of Anger and Betrayalâ€šÃ„Â´ | False | By Dan Bilefsky | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/nyregion/dementia-dolls-in-nursing-homes.html | Momâ€šÃ„Â´s Doll Needs a New Dress | False | By Joyce Wadler | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-10-04 | https://www.nytimes.com/2017/09/technology/personaltech/spotting-the-phish-in-a-sea-of-email.html | Spotting the Phish in a Sea of Email | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-408 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/arts/design/dick-bellamy-green-gallery.html | When Dealers, Too, Were Romantics | False | By Karen Rosenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | Reported by Anne Mancuso and Jill P. Capuzzo | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/realestate/homes-for-sale-in-new-york-city.html | Homes for Sale in New York City | False | By Stefanos Chen | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/sports/baseball/boston-red-sox-fenway-park-racism.html | â€šÃ„Â³Racism Is as American as Baseballâ€šÃ„Â´ Banner Unfurled at Fenway Park | False | By Victor Mather | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/opinion/cambodia-kem-sokha-hun-sen.html | What the Latest Crackdown in Cambodia Means | False | By Mu Sochua | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/arts/music/grant-hart-husker-du-drummer-dies.html | Grant Hart, Hã¨šÃ¨ker Dã¨šÃ¨° Drummer and Singer, Dies at 56 | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/movies/american-assassin-review-michael-keaton.html | Review: Hey, Jack Reacher and Jason Bourne. Room for One More? | False | By A.O. Scott | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/realestate/detroit-real-estate-heats-up.html | Detroit Real Estate Heats Up | False | By Michael Kolomatsky | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-24 | https://www.nytimes.com/2017/09/t-magazine/bruce-weber-illustrated-interview.html | The Illustrated Interview: Bruce Weber | False | By Gabã¨šÃ¨© Doppelt | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-24 | https://www.nytimes.com/2017/09/t-magazine/design/transparent-furniture.html | To Lighten Up a Space, Try Transparent Furniture | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/realestate/a-downtown-skyscraper-with-yachtlike-interiors.html | A Downtown Skyscraper With Yachtlike Interiors | False | By Tim McKeough | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/movies/fatal-attraction-oral-history.html | â€šÃ„Â³Fatal Attractionâ€šÃ„Â´ Oral History: Rejected Stars and a Foul Rabbit | False | By Bruce Fretts | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-24 | https://www.nytimes.com/2017/09/t-magazine/design/belgian-architect-david-van-severen-home.html | A 19th-Century Mansion Turned Law Office â€šÃ„Â´ Then Home | False | By Alice Rawsthorn | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/nyregion/mta-subway-debris-tracks.html | Subway Commute Snared by Debris, Switch Problem and Power Malfunction | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/opinion/john-kerry-amina-toure-democracy-kenya.html | One Cheer for Democracy in Kenya | False | By John Kerry and Aminata Toure | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/fashion/cindi-leive-glamour.html | How to Quit a Magazine, by Cindi Leive | False | By Katherine Rosman | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/sports/nfl-week-2-predictions-schedule.html | N.F.L. Week 2 Picks: Patriots Should Bounce Back; Packers Over Falcons | False | By Benjamin Hoffman | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/arts/design/postwar-art-gets-a-nervy-makeover.html | Postwar Art Gets a Nervy Makeover | False | By Roberta Smith | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/fashion/mens-style/philipp-plein-master-bathroom-new-york-fashion-week.html | A Tour of Philipp Pleinâ€šÃ„Â´s Master Bathroom in Manhattan | False | By Steven Kurutz | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/technology/bodegas-vending-machine-google.html | Can a Vending Machine Replace a Bodega? A Start-Upâ€šÃ„Â´s Plans Draw Fire | False | By Maya Salam and Christina Caron | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/movies/darren-aronofsky-interview-mother.html | Darren Aronofsky Narrates a Scene From â€šÃ„Â´Mother!â€šÃ„Â´ | False | By Mekado Murphy | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/world/middleeast/saudi-arabia-clerics.html | Saudi Arabia Detains Critics as New Crown Prince Consolidates Power | False | By Ben Hubbard | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-14 | 2017-09-19 | https://www.nytimes.com/2017/09/14/well/mind/birthplace-may-be-tied-to-dementia-risk.html | Birthplace May Be Tied to Dementia Risk | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-20 | https://www.nytimes.com/2017/09/14/dining/tradita-review-albanian-restaurant-bronx.html | From a Pizza Oven in the Bronx, Albanian Specialties | False | By Ligaya Mishan | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/business/insider-trading-court.html | On Insider Trading, an Appeals Court Comes to Its Senses | False | By James B. Stewart | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/arts/television/review-ken-burns-the-vietnam-war-pbs.html | Review: Ken Burnsâ€šÃ„Â´s â€šÃ„Â²Vietnam Warâ€šÃ„Â´ Will Break Your Heart and Win Your Mind | False | By James Poniewozik | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/politics/trump-visits-florida-to-assess-hurricane-irma-damage.html | Trump Hands Out Hoagies and Reassurances in Storm-Battered Florida | False | By Emily Cochrane and Mark Landler | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-26 | https://www.nytimes.com/2017/09/14/science/electric-eels-shock.html | Testing an Electric Eelâ€šÃ„Â´s Shock Powers With His Own Arm | False | By Joanna Klein | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-18 | https://www.nytimes.com/2017/09/14/world/europe/sweden-viking-women-warriors-dna.html | A Female Viking Warrior? Tomb Study Yields Clues | False | By Christina Anderson | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/business/dealbook/nestle-blue-bottle-coffee.html | Nestlâ€šÃ‚Â© Targets High-End Coffee by Taking Majority Stake in Blue Bottle | False | By Michael J. de la Merced and Oliver Strand | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/business/china-bitcoin-exchange.html | China Bitcoin Exchange to Stop Trading Virtual Currencies Amid Crackdown | False | By Cao Li | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-16 | https://www.nytimes.com/2017/09/14/books/a-toast-for-j-p-donleavy.html | A Toast for J. P. Donleavy | False | By Dwight Garner | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-20 | https://www.nytimes.com/2017/09/14/dining/oregon-wine.html | The Oregon Trail | False | By Eric Asimov | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/arts/music/star-wars-soundtrack-classical-music-new-york-philharmonic.html | Hear the Music That Inspired â€šÃ„Â²Star Warsâ€šÃ„Â´ | False | By Joshua Barone | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-16 | https://www.nytimes.com/2017/09/14/your-money/equifax-answers-data-breach.html | Finally, Some Answers From Equifax to Your Data Breach Questions | False | By Ron Lieber | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/sports/baseball/mlb-velocity-pitchers.html | Velocity School: Where Pitchers Pay to Throw Harder | False | By Tyler Kepner | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/politics/conservatives-trump-democrats-daca.html | Conservatives Recoil at Trumpâ€šÃ„Â´s Accommodation With Democrats Over DACA | False | By Jeremy W. Peters | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/sports/fantasy-football-week-2.html | Fantasy Football: The Best Players to Start in Week 2 | False | By Justin Sablich | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/world/asia/kashmir-militant-abu-ismail.html | Top Kashmir Militant, Abu Ismail, Is Killed by Indian Forces | False | By Jeffrey Gettleman and Sameer Yasir | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/world/middleeast/israel-gay-lawmaker-orthodox.html | Israeli Orthodox Lawmaker in Trouble Over Gay Nephewâ€šÃ„Â´s Wedding | False | By Isabel Kershner | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/movies/gastone-moschin-dies-at-88-played-a-doomed-don-in-godfather-part-ii.html | Gastone Moschin Dies at 88; Played a Doomed Don in â€šÃ„Â²Godfather Part IIâ€šÃ„Â´ | False | By Daniel E. Slotnik | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/world/americas/mexico-us-survey.html | 65 Percent of Mexicans View U.S. Negatively, Survey Finds | False | By Paulina Villegas | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-14 | https://www.nytimes.com/2017/09/14/fashion/new-york-fashion-week-parties.html | Glamour and Virtue at Fashion Week Parties | False | By Ben Detrick | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-20 | https://www.nytimes.com/2017/09/14/dining/tokyo-record-bar-greenwich-village.html | Ordering a Double (a Drink and a Song) at Tokyo Record Bar | False | By Robert Simonson | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/arts/television/trevor-noah-comedy-central-contract.html | Trevor Noah Extends Comedy Central Contract Through 2022 | False | By Dave Itzkoff | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-19 | https://www.nytimes.com/2017/09/14/health/alcohol-abuse-elderly.html | Alcohol Abuse Is Rising Among Older Adults | False | By Paula Span | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/arts/television/game-of-thrones-multiple-endings-hbo-casey-bloys.html | â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Will Shoot Multiple Endings to Prevent Spoilers | False | By Jeremy Egner | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/edie-windsor-gay-rights.html | How Edie Windsor Championed Gay Rights: â€šÃ„Â²She Was Everywhereâ€šÃ„Â´ | False | By Louis Lucero II | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/arts/television/netflix-american-vandal-review.html | Review: True Crime? When the â€šÃ„Â²Family Jewelsâ€šÃ„Â´ Are Painted on Cars | False | By Mike Hale | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/arizona-motel-6-ice.html | Motel 6 Workers Tipped Off Immigration Agency About Guests | False | By Simon Romero | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/opinion/artificial-intelligence.html | Ethics and Artificial Intelligence | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/movies/brads-status-review-ben-stiller.html | Review: Ben Stiller Is a Dad With a Bruised Ego in â€šÃ„Â²Bradâ€šÃ„Â´s Statusâ€šÃ„Â´ | False | By A.O. Scott | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/world/europe/scotland-macaskill-giant-bike.html | On a Tiny Island in Scotland, Two Giants in the Family | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-16 | https://www.nytimes.com/2017/09/14/science/cassini-grand-finale-saturn.html | Cassini Vanishes Into Saturn, Its Mission Celebrated and Mourned | False | By Kenneth Chang | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/business/entrepreneur-young-trouble.html | The Shkreli Syndrome: Youthful Trouble, Tech Success, Then a Fall | False | By Noam Scheiber | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/style/mom-not-invited-to-wedding.html | My Auntâ€šÃ„Â´s Getting Married and My Momâ€šÃ„Â´s Not Invited | False | By Philip Galanes | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/opinion/offensive-websites.html | Blocking Offensive Websites | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/nyregion/nobody-in-new-jersey-is-paying-attention-to-race-for-governor.html | â€šÃ„Â²Nobodyâ€šÃ„Â´ in New Jersey Is Paying Attention to Race for Governor | False | By Nick Corasaniti | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/technology/hyperloop-colorado.html | Hyperloop One Strikes Early-Stage Partnership With Colorado | False | By Cecilia Kang | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/opinion/myanmar-rohingya-ethnic-cleansing.html | Genocide in Myanmar | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/opinion/trump-taxes-wealthy.html | Tax Reform Moves Into the Spotlight | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/world/asia/pakistan-doctors-without-borders.html | Purge of Doctors Without Borders Was a Permit Issue, Pakistan Says | False | By Mehreen Zahra-Malik | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/arts/television/hal-tulchin-90-dies-documented-a-little-seen-black-woodstock.html | Hal Tulchin, Who Documented a â€šÃ„Â²Black Woodstock,â€šÃ„Â´ Dies at 90 | False | By Richard Sandomir | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/world/europe/greece-oil-spill.html | Floating Tar, Dead Fish: Oil Spill Threatens Greek Beaches | False | By Iliana Magra | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/science/maurice-bluestein-who-modernized-the-wind-chill-index-dies-at-76.html | Maurice Bluestein, Who Modernized the Wind Chill Index, Dies at 76 | False | By Amisha Padnani | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/nyregion/police-body-camera-footage-new-york.html | Police Release Body Camera Footage of Shooting Death in Bronx | False | By Ashley Southall and Joseph Goldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/opinion/sunday/when-a-novelist-writes-across-race.html | Iâ€šÃ„Â´m Indian. Can I Write Black Characters? | False | By Thrity Umrigar | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/politics/jeff-sessions-trump.html | Trump Humiliated Jeff Sessions After Mueller Appointment | False | By Michael S. Schmidt and Maggie Haberman | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/sports/autoracing/f1-racing-safety.html | The Task of Keeping F1 Racing Honest, and Safe | False | By Kate Walker | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-21 | https://www.nytimes.com/2017/09/14/world/asia/japan-north-korea-antonio-inoki-wrestler.html | Japanâ€šÃ„Â´s Dennis Rodman? An Ex-Wrestler, Politician and 32-Time Guest of North Korea | False | By Motoko Rich | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/fashion/maya-reik-israeli-designer-milan-fashion-week.html | Meet Maya Reik, the 19-Year-Old Israeli Designer Showing in Milan | False | By Alex Hawgood | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/opinion/mnuchin-funds-honeymoon.html | Highflying Mnuchins Take the Country for a Ride | False | By Elizabeth Williamson | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/sports/autoracing/josef-newgarden-indycar-team-penske.html | Josef Newgarden Leads IndyCar Pack Into Seasonâ€šÃ„Â´s Final Race | False | By Dave Caldwell | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-14 | 2017-09-16 | https://www.nytimes.com/2017/09/14/theater/enterprise-review.html | Review: Comically Currying the Bossâ€šÃ„Ã´s Favor in â€šÃ„Â²Enterpriseâ€šÃ„Â´ | False | By Andy Webster | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/arts/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/sports/autoracing/charles-leclerc-ferrari-f1.html | Charles Leclerc, a Teenage Driver, Shows Potential for Ferrari | False | By Kate Walker | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Brian Schaefer | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/watching/what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/politics/trump-charlottesville-tim-scott.html | Trump Resurrects His Claim That Both Sides Share Blame in Charlottesville Violence | False | By Mark Landler | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Kasia Pilat | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/politics/medicare-for-all.html | â€šÃ„Â²Medicare for Allâ€šÃ„Â´: Is It Popular? And Is It the Same as Britainâ€šÃ„Ã´s System? | False | By Linda Qiu | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/nyregion/with-diller-island-dead-park-faces-difficult-future.html | With â€šÃ„Â²Diller Islandâ€šÃ„Â´ Dead, Park Faces Difficult Future | False | By Lisa W. Foderaro | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Ã´s New in NYC Theater | False | By Alexis Soloski | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-16 | https://www.nytimes.com/2017/09/14/arts/television/jim-carrey-to-return-to-tv-as-mr-pickles-on-showtime.html | Jim Carrey to Return to TV as Mr. Pickles on Showtime | False | By Sopan Deb | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/business/equifax-hack-what-we-know.html | Equifax Breach: Two Executives Step Down as Investigation Continues | False | By Nicole Perlroth and Cade Metz | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/nyregion/a-mystery-solved-why-the-sisyphus-stones-rise-and-tumble.html | A Mystery Solved: Why the â€šÃ„Â²Sisyphus Stonesâ€šÃ„Â´ Rise and Tumble | False | By Patrick Farrell | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/technology/google-gender-pay-lawsuit.html | Google Sued by 3 Female Ex-Employees Who Say It Pays Women Less Than Men | False | By Daisuke Wakabayashi | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-10-08 | https://www.nytimes.com/2017/09/14/books/review/larry-mcmurtry-houston-trilogy-terms-of-endearment.html | After the Hurricane Winds Die Down, Larry McMurtryâ€šÃ„Ã´s Houston Trilogy Lives On | False | By Douglas Brinkley | 2018-01-24 | TX 8-572-408 |
| 2017-09-14 | 2017-09-18 | https://www.nytimes.com/2017/09/14/nyregion/metropolitan-diary-conjuring-janis-joplin-in-park-slope.html | Conjuring Janis Joplin in Park Slope | False | By Walter Bembenista | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/technology/nikon-female-photographers.html | Nikon Picked 32 Photographers to Promote a Camera. All 32 Were Men. | False | By Daniel Victor | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/arts/dance/twyla-tharp-joyce-theater-raggedy-dances-dylan.html | Twyla Tharpâ€šÃ„Ã´s Back Pages, With Chapters to Come | False | By Gia Kourlas | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/nyregion/federal-judge-urges-trump-administration-to-push-back-daca-deadline.html | Federal Judge Urges Trump Administration to Push Back DACA Deadline | False | By Alan Feuer | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/world/asia/north-korea-missile.html | North Korea Launches Another Missile, Escalating Crisis | False | By Choe Sang-Hun and David E. Sanger | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/politics/tax-plan-may-be-thin-hatch-tax-reform.html | Tax Overhaul to Be Unveiled This Month May Be Less Than Advertised | False | By Alan Rappeport | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/politics/trump-immigration-democrats-conservatives-king-coulter.html | Immigrationâ€šÃ„Ã´s Sudden Re-Emergence Scrambles Republican Agenda | False | By Jeremy W. Peters | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/health/nursing-home-safety.html | Five Tips for Choosing a Reliable Nursing Home | False | By Katie Thomas | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/nyregion/de-blasio-mayor-environment-buildings-emissions.html | De Blasio Vows to Cut Emissions in New Yorkâ€šÃ„Ã´s Larger Buildings | False | By William Neuman | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/nyregion/anthony-weiner-sexting-case.html | Anthony Weinerâ€ŠÂ€ŠÂ´s Lawyers Question Motivation of Sexting Victim | False | By Benjamin Weiser | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/politics/diplomacy-tillerson-says-his-top-priority-is-efficiency.html | Diplomacy? Tillerson Says His Top Priority Is Efficiency | False | By Gardiner Harris | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/florida-stress-storm-aftermath.html | Frazzled Floridians in Search of a Balm | False | By Audra D. S. Burch | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/mobile-homes-florida-irma.html | Considered Vulnerable, Mobile Homes Are Battered but Largely Intact | False | By Joseph B. Treaster and Henry Fountain | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-17 | https://www.nytimes.com/2017/09/14/nyregion/when-the-world-called-for-a-capital.html | When the World Called for a Capital | False | By Sam Roberts | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/nursing-home-deaths-irma.html | Nursing Home Deaths in Florida Heighten Scrutiny of Disaster Planning | False | By Neil Reisner and Sheri Fink | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/world/americas/brazil-temer-corruption-janot.html | President Temer of Brazil Faces New Corruption Charges | False | By Shasta Darlington | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/chelsea-manning-harvard-fellow-cia.html | Harvard Disinvites Chelsea Manning, and the Feeling Is Mutual | False | By Matthew Haag and Jonah Engel Bromwich | 2017-12-01 | TX 8-519-964 |
| 2017-09-14 | 2017-09-15 | https://www.nytimes.com/2017/09/14/business/google-addiction-treatment-ads.html | Google Sets Limits on Addiction Treatment Ads, Citing Safety | False | By Michael Corkery | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/trump-schumer-pelosi-daca.html | Why Did Trump Work Again With Democrats? â€ŠÂ´He Likes Us,â€ŠÂ´ Schumer Says | False | By Maggie Haberman and Glenn Thrush | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/14/us/lsu-fraternity-hazing-death.html | Possible Hazing Suspected in L.S.U. Studentâ€ŠÂ´s Death | False | By Matthew Haag | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/14/world/middleeast/trump-iran-deal-sanctions-deadline.html | Trump Signals He Will Choose Approach on Iran That Preserves Nuclear Deal | False | By David E. Sanger | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/14/todayspaper/quotation-of-the-day-nestle-goes-high-end-buying-blue-bottle-coffee.html | Quotation of the Day: Nestlâ€ŠsÂ© Goes High End, Buying Blue Bottle Coffee | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/14/theater/contest-songwriters-high-school-broadway.html | Calling All Broadway Songwriters (in High School) | False | By Andrew R. Chow | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-18 | https://www.nytimes.com/2017/09/14/theater/rhinoceros-ionesco-review.html | Review: The Beasts Have Arrived, in a Yiddish â€ŠÂ´Rhinocerosâ€ŠÂ´ | False | By Alexis Soloski | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/14/crosswords/daily-puzzle-2017-09-15.html | School of Whales | False | By Martin Herbach | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/14/sports/basketball/jarrett-jack-knicks-contract.html | Jarrett Jack Set to Join Knicks on One-Year Deal | False | By Mike Vorkunov | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/14/sports/baseball/new-york-yankees-baltimore-orioles.html | In a Hushed Stadium, the Yankeesâ€ŠÂ´ Bats Provide a Symphony | False | By Seth Berkman | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/14/sports/cleveland-indians-streak.html | Indians, One Strike From a Streakâ€ŠÂ´s End, Rally to Win 22nd Straight | False | By Benjamin Hoffman | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/style/modern-love-my-platonic-romance-psych-ward.html | My Platonic Romance on the Psych Ward | False | By Jeannie Vanasco | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/15/theater/review-a-darker-frozen-with-glints-of-ice-and-murk.html | Review: A Darker â€ŠÂ´Frozen,â€ŠÂ´ With Glints of Ice and Murk | False | By Jesse Green | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/15/fashion/the-top-10-moments-of-new-york-fashion-week.html | The Top 10 Moments of New York Fashion Week | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/world/asia/afghan-local-police.html | U.S. Plan for New Afghan Force Revives Fears of Militia Abuses | False | By Mujib Mashal | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/arts/television/whats-on-tv-friday-first-they-killed-my-father-and-room-104.html | Whatâ€ŠÂ´s on TV Friday: â€ŠÂ´First They Killed My Fatherâ€ŠÂ´ and â€ŠÂ´Room 104â€ŠÂ´ | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/sports/autoracing/lance-stroll-f1-williams.html | Lance Stroll Rebounds in F1 Racing, From Crashes and Critics | False | By Ian Parkes | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/15/business/equifax-data-breach-regulation.html | Equifax Breach Prompts Scrutiny, but New Rules May Not Follow | False | By Stacy Cowley, Tara Siegel Bernard and Danny Hakim | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/us/politics/right-and-left-reacts-to-a-prospective-daca-deal-between-trump-and-the-democrats.html | Right and Left React to a Prospective DACA Deal Between Trump and the Democrats | False | By Justin Bank | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/15/world/americas/hurricane-irma-st-martin.html | More Than a Week After Irma, St. Martin Is Still Trying to Survive | False | By Azam Ahmed | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/sunday-review/civil-war-statues-losers.html | When Historyâ€šÃ„Â´s Losers Write the Story | False | By Sabrina Tavernise | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/15/opinion/senate-blue-slips-republicans.html | A Hypocritical Battle Over Blue Slips | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/15/opinion/conservative-professors.html | Donâ€šÃ„Â´t Shun Conservative Professors | False | By Arthur C. Brooks | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/15/opinion/the-economy-isnt-broken.html | The Economy Isnâ€šÃ„Â´t Broken | False | By David Brooks | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/15/opinion/politicians-promises-and-getting-real.html | Politicians, Promises, and Getting Real | False | By Paul Krugman | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/opinion/sunday/guantanamo-early-years-sea.html | In Our Prison on the Sea | False | By Mansoor Adayfi | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/15/opinion/trump-energy-boom.html | How Trump Can Harness the U.S. Energy Boom | False | By Meghan L. O'sullivan | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/business/facebook-advertising-anti-semitism.html | Google and Facebook Face Criticism for Ads Targeting Racist Sentiments | False | By Sapna Maheshwari and Alexandra Stevenson | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/world/europe/uk-london-underground-tube-explosion.html | â€šÃ„Â¢Bucket Bombâ€šÃ„Â´ Strikes Londonâ€šÃ„Â´s Vulnerable Underground | False | By Sewell Chan, Patrick Kingsley and Ceylan Yeginsu | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/world/asia/japan-north-korea-missile-defense.html | North Koreaâ€šÃ„Â´s Threat Pushes Japan to Reassess Its Might and Rights | False | By Motoko Rich | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/books/review/salman-rushdie-global-dialogue.html | Notes From the Book Review Archives | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/magazine/how-to-pull-down-a-statue.html | How to Pull Down a Statue | False | By Malia Wollan | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/magazine/judge-john-hodgman-on-coerced-bedtime-stories.html | Judge John Hodgman on Coerced Bedtime Stories | False | By John Hodgman | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/magazine/the-9-317-issue.html | The 9.3.17 Issue | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/magazine/new-sentences-from-lower-ed-by-tressie-mcmillan-cottom.html | New Sentences: From â€šÃ„Â¢Lower Ed,â€šÃ„Â´ by Tressie McMillan Cottom | False | By Sam Anderson | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/magazine/poem-remaking-the-music-box.html | Poem: Remaking the Music Box | False | By Geoffrey Hilsabeck | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/magazine/behind-the-cover-9-17-17.html | Behind the Cover: 9.17.17 | False | By The New York Times Magazine | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/books/review/essays-young-feminist.html | Fiery Collections of Essays From Young Feminist Writers | False | By Haley Mlotek | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/books/review/among-the-living-and-the-dead-inara-verzemnieks.html | A Writer Visits Latvia in Search of Her Roots | False | By David Bezmozgis | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/books/review/dirty-wars-and-polished-silver-lynda-schuster-work-memoirs.html | New in Memoir: Looking for Fulfilling Work in the Gig Economy | False | By Meghan Daum | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-24 | https://www.nytimes.com/2017/09/15/travel/mikaela-shiffrin-loves-croatia-colorado.html | Why the Skier Mikaela Shiffrin Loves Croatia â€šÃ„Â® and Colorado | False | By Elisabeth Vincentelli | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/books/review/beast-paul-kingsnorth.html | A Mystic Hero in Search of a â€šÃ„Â¢Beastâ€šÃ„Â´ | False | By Tadzio Koelb | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/books/review/the-golden-house-salman-rushdie.html | In Salman Rushdieâ€šÃ„Ã´s New Novel, the Backdrop Is the Obama Years | False | By Monica Ali | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-24 | https://www.nytimes.com/2017/09/15/books/review/alice-waters-best-seller-list-memoir-coming-to-my-senses.html | Alice Watersâ€šÃ„Ã´s Grilled Cheese Is Not Like Yours and Mine | False | By Gregory Cowles | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/nyregion/zarephath-christian-church-new-jersey-pillar-of-fire.html | A Booming Church and Its Complicated, Ugly Past | False | By Sharon Otterman | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/theater/scott-carter-gospel-according-to-thomas-jefferson-charles-dickens-and-count-leo-tolstoy-discord.html | He Puts Bill Maher on TV, and Jefferson, Dickens and Tolstoy on Stage | False | By Dave Itzkoff | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/books/review/the-bedlam-stacks-natasha-pulley.html | A 19th-Century Smuggler in the Peruvian Andes | False | By Sara Wheeler | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/us/politics/cia-drone-strike-authority-afghanistan.html | C.I.A. Wants Authority to Conduct Drone Strikes in Afghanistan for the First Time | False | By Eric Schmitt and Matthew Rosenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-24 | https://www.nytimes.com/2017/09/15/travel/five-places-to-go-in-ojai-calif.html | Five Places to Go in Ojai, Calif. | False | By Sheila Marikar | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/arts/design/gender-fluid-artists-new-museum-transgender.html | Gender-Fluid Artists Come Out of the Gray Zone | False | By Hilarie M. Sheets | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-24 | https://www.nytimes.com/2017/09/15/arts/jordan-klepper-wants-to-be-a-colbert-for-the-breitbart-era.html | Jordan Klepper Wants to Be a Colbert for the Breitbart Era | False | By Dave Itzkoff | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/sports/football/josh-mccown-jets.html | Now Starting for the Jets: The Marvin Ridge High School Quarterbacks Coach | False | By Ben Shpigel | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/business/amish-technology.html | In Amish Country, the Future Is Calling | False | By Kevin Granville and Ashley Gilbertson | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/realestate/new-condo-development-in-manhattan.html | New Development: Soft in the Middle, Splashy Up Top | False | By Stefanos Chen | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/opinion/what-anti-semitism-in-america-looks-like-from-israel.html | What Anti-Semitism in America Looks Like From Israel | False | By Shmuel Rosner | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/sports/autoracing/singapore-grand-prix-haas.html | Haas F1 Is Better Than Last Year. So Why Is Gene Haas Unhappy? | False | By Ian Parkes | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/fashion/weddings/two-same-sex-pastors-in-love-and-only-god-knows.html | Two Pastors in Love, and Only God Knows | False | By Vincent M. Mallozzi | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/business/dealbook/nestle-blue-bottle-coffee.html | Morning Agenda: Whereâ€šÃ„Ã´s the Next Big Deal for Fancy Coffee? | False | By Amie Tsang and Michael J. de la Merced | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/world/asia/myanmar-rohingya-children.html | At Risk in Rohingya Exodus: 230,000 Children, Hundreds All Alone | False | By Austin Ramzy | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/jobs/corner-office-kenneth-ziegler-logicworks.html | Kenneth Ziegler of Logicworks on Embracing Dysfunction | False | By Adam Bryant | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-24 | https://www.nytimes.com/2017/09/15/travel/after-irma-caribbean-tourism-island-by-island.html | After Irma: Caribbean Tourism, Island by Island | False | By Stephanie Rosenbloom | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/jobs/how-to-plan-for-a-major-career-change.html | How to Plan for a Major Career Change | False | By Rob Walker | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/business/gm-china-ceo-gasoline.html | G.M. Chief, in China, Challenges Planned Bans of Gasoline Cars | False | By Keith Bradsher | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/arts/music/new-york-philharmonic-philip-glass-jaap-van-zweden.html | With New Leadership, New York Philharmonic Warms to Philip Glass | False | By Corinna da Fonseca-Wollheim | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/arts/dance/new-york-city-ballet-swan-lake.html | New York City Ballet Reclaims Lincoln Center to Start the Season | False | By Gia Kourlas | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/movies/film-forum-tough-guys-tough-dames.html | Tough Guys and Gals on Film | False | By Daniel M. Gold | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/arts/music/wizkid-terminal-5-drake-one-dance.html | Wizkid, a Budding Star, Takes Afrobeats Worldwide | False | By Joe Coscarelli | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/arts/television/lady-gaga-and-netflix-documentary.html | Lady Gaga and Netflix A Documentary Goes Behind the Scenes | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/arts/adrian-piper-levy-gorvy-mythic-being.html | A Solo Show for Adrian Piper | False | By Robin Pogrebin | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/us/politics/trump-seizes-on-london-attack-to-push-for-expanding-a-travel-ban.html | Trumpâ€šÃ‚Â's Tweets About London Bombing Anger British Leaders | False | By Mark Landler and Maggie Haberman | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/books/roald-dahl-charlie-black.html | Roald Dahlâ€šÃ‚Â's Widow Says â€šÃ‚Â²Charlie and the Chocolate Factoryâ€šÃ‚Â' Hero Was Supposed to be Black | False | By Liam Stack | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/world/asia/indonesia-tiger-species.html | Tiger Species Thought Extinct Is Possibly Spotted in Indonesia | False | By Jon Emont | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/arts/music/reissues-rolling-stones-dangelo-neil-young-can.html | Blasts From the Past From the Rolling Stones, Dâ€šÃ‚Â'Angelo, Neil Young and Can | False | By Jon Pareles | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-18 | https://www.nytimes.com/2017/09/15/technology/farhads-and-mikes-week-in-tech-new-iphones-and-facebook-ads.html | Farhadâ€šÃ‚Â's and Mikeâ€šÃ‚Â's Week in Tech: New iPhones and Facebook Ads | False | By Farhad Manjoo and Mike Isaac | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-10-27 | https://www.nytimes.com/2017/09/15/technology/personaltech/scheduling-your-smartphone-for-a-little-peace-and-quiet.html | Scheduling Your Smartphone for a Little Peace and Quiet | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-408 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/realestate/the-headache-of-living-next-to-endless-construction.html | The Headache of Living Next to Endless Construction | False | By Ronda Kaysen | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/realestate/amenities-new-level.html | Dog Yoga and Electric Guitars: Amenities, at a New Level | False | By C. J. Hughes | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/science/cassini-nasa-missions.html | Cassini Is Gone. Here Are the Next Space Missions to Watch Out For. | False | By Nicholas St. Fleur | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/world/asia/china-li-tianyou-livestream.html | Ranting and Rapping Online in China, and Raking In Millions | False | By Javier C. Hernáŝández | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-24 | https://www.nytimes.com/2017/09/15/t-magazine/art/artists-final-last-works.html | What Do Artistsâ€šÃ‚Â' Final Works Say About Their Lives? | False | By Christine Smallwood | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/arts/television/danny-mcbride-vice-principals.html | Danny McBride Is Not Who You Think He Is | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-19 | https://www.nytimes.com/2017/09/15/well/live/do-i-carry-a-dangerous-amount-of-belly-fat.html | Do I Carry a Dangerous Amount of Belly Fat? | False | By Karen Weintraub | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/arts/music/four-nights-of-dream-moto-osada-review.html | Review: A Japanese Writerâ€šÃ‚Â's Reveries Inspire â€šÃ‚Â²Four Nights of Dreamâ€šÃ‚Â' | False | By James R. Oestreich | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/movies/korean-drama-streaming.html | The Addictive Charms of South Korean Drama | False | By Glenn Kenny | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/sports/autoracing/f1-party.html | After the Race, the Real F1 Celebrations Begin | False | By Kate Walker | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/arts/music/metropolitan-opera-documentary.html | A Starburst Is Born: Watch the Building of the Metropolitan Opera | False | By Michael Cooper | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-24 | https://www.nytimes.com/2017/09/15/realestate/moises-kaufman-on-marrying-art-and-life.html | Moisã̂©s Kaufman on Marrying Art and Life | False | By Joanne Kaufman | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-19 | https://www.nytimes.com/2017/09/15/arts/design/paris-biennale.html | At the Paris Biennale, Buyers Want Antiques. Just Not Too Many. | False | By Scott Reyburn | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/sports/canelo-alvarez-gennady-golovkin-fight.html | Canelo ã̂…lvarez vs. Gennady Golovkin: How to Watch, Odds and Predictions | False | By Victor Mather | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/sunday-review/future-suburb-millennials.html | The Suburb of the Future, Almost Here | False | By Alan M. Berger | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-15 | https://www.nytimes.com/2017/09/15/fashion/mens-style/nat-wolff-fault-in-our-stars-paper-towns.html | Nat Wolff, a Movie Star on the Rise, Likes a Uniform | False | By Bee Shapiro | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/us/jason-stockley-anthony-lamar-smith-st-louis-officer.html | Former St. Louis Officer, Jason Stockley, Acquitted in Shooting of Black Driver | False | By Tim O'neil and Mitch Smith | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/technology/sofi-cagney-scandal.html | SoFi Board Says C.E.O. Is Out Immediately Amid Sexual Harassment Scandal | False | By Katie Benner | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/us/readers-react-harvard-rejection-michelle-jones.html | Readers React: Redemption, Then Rejection From Harvard | False | By Nancy Wartik | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/opinion/pier55-diller-floating-park.html | How New Yorkers Sank a Floating Park | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/books/review/grady-hendrix-paperbacks-from-hell.html | Gallery of Horrors | False | By John Williams | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/arts/music/move-bombing-opera-philadelphia-bill-t-jones.html | A Police Bombing, Homes on Fire and an Opera That Grapples With It All | False | By Salamishah Tillet | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/sports/baseball/chicago-cubs-new-york-mets.html | The Cubs Badly Needed Some Wins. Enter the Mets. | False | By Jay Schreiber | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/your-money/veterans-report-more-credit-issues-than-other-consumers-study-finds.html | Veterans Report More Credit Issues Than Other Consumers, Study Finds | False | By Ann Carrns | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-20 | https://www.nytimes.com/2017/09/15/dining/sardine-recipe.html | Canned Are Grand, but Fresh Sardines Are Deliciously Simple | False | By David Tanis | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/opinion/congress-climate-change.html | Congress and Climate Change | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/business/stock-market-mass-psychology.html | Mass Psychology Supports the Pricey Stock Market | False | By Robert J. Shiller | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/upshot/buried-inside-bernie-sanders-bill-a-fallback-plan.html | Buried Inside Bernie Sandersâ€ŠÂ€ŠÂ´s Bill: A Fallback Plan | False | By Margot Sanger-Katz | | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/us/austin-william-manno-sxsw.html | Austin Official Is Reprimanded for Avoiding Meetings With Women | False | By Maggie Astor | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-24 | https://www.nytimes.com/2017/09/15/travel/hotels-stadiums-atlanta-chicago-dallas.html | Hotels That Bring Sports Fans Close to Their Teams | False | By Elaine Glusac | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/your-money/homeowners-insurance-art-yacht.html | Protecting Andy Warhol From Flood, Fire and Quake | False | By Paul Sullivan | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/fashion/giorgio-moroder-i-feel-love.html | Giorgio Moroder Still Feels Love at 77 | False | By Jacob Bernstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/world/asia/north-korea-humanitarian-aid.html | $8 Million to Aid Poor North Koreans? South Korea and Japan Disagree | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-20 | https://www.nytimes.com/2017/09/15/dining/vegetable-tart-recipe.html | Roasted Summer Vegetables Tucked Into Tartlets | False | By Melissa Clark | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/us/politics/steven-mnuchin-trump.html | More Classmates of Treasury Secretary Hound Him to Quit Trump Post | False | By Alan Rappeport | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/movies/toronto-international-film-festival-lady-bird-i-love-you-daddy.html | Men, Women, Cinema â€ŠÂ€ŠÂ® No Longer the Same Old Story | False | By Manohla Dargis | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/arts/music/popcast-cardi-b-bodak-yellow.html | From Instagram to â€ŠÂ€ŠÂ²Bodak Yellow,â€ŠÂ€ŠÂ´ Cardi B Has Arrived | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/arts/dance/review-pina-bausch-tanztheater-wuppertal-cafe-muller-rite-of-spring.html | Review: The Ghosts and Rites of Pina Bausch | False | By Brian Seibert | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/arts/music/sampha-mercury-prize.html | Sampha, the Tender Vocalist and Producer, Wins Mercury Prize | False | By Reggie Ugwu | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/arts/dance/dances-by-isadora-duncan-and-trisha-brown-in-paul-taylor-season.html | Dances by Isadora Duncan and Trisha Brown in Paul Taylor Season | False | By Joshua Barone | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/nyregion/bill-de-blasio-new-york-mayor.html | Bill de Blasio and the Politics of iPhone City | False | By Ginia Bellafante | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/nyregion/mcmanus-midtown-democratic-club.html | End of an Era for New Yorkâ€ŠÂ€ŠÂ´s Oldest Political Club | False | By Corey Kilgannon | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/opinion/trump-crepes.html | In Trumpworld, a â€ŠÂ€ŠÂ²Menu of Unsavory Crepesâ€ŠÂ€ŠÂ´ | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-18 | https://www.nytimes.com/2017/09/15/arts/music/playlist-bjork-lorde-labrinth.html | The Playlist: Bjä'šä',rk Rediscovers Love and 10 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/nyregion/rochester-university-sexual-harassment.html | Sexual Harassment Charges Roil Elite University Department | False | By Vivian Wang | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/world/middleeast/saudi-arabia-arrests.html | Saudis Say Arrests Target Foreign-Funded Dissidents | False | By Ben Hubbard | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/opinion/shopping-bags-environment.html | For Eco-Minded Shoppers | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/business/uber-fraud-investigation.html | Whether Corporate Spying or Just a Spoof, Imitation Is a Dangerous Game | False | By Peter J. Henning | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/opinion/online-sex-trafficking.html | Online Sex Trafficking | False | | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/us/politics/trump-declines-to-release-list-of-his-visitors-at-mar-a-lago.html | Trump Declines to Release List of His Mar-a-Lago Visitors | False | By Eric Lipton | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/arts/design/philadelphia-fireworks-parkway-cai-guo-qiang.html | Watch a Human-Powered Fleet of â€šÃ‚Â²Firefliesâ€šÃ‚Â´ Create a Nighttime Dreamscape | False | By Barbara Pollack | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-26 | https://www.nytimes.com/2017/09/15/science/snow-leopard-endangered.html | The Snow Leopard Is No Longer Endangered. Itâ€šÃ‚Â´s Still at Risk. | False | By Christine Hauser | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/opinion/harvard-michelle-jones-prison.html | Harvardâ€šÃ‚Â´s Rejection of Michelle Jones, an Ex-Inmate | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/world/canada/letter-amazon-avro-arrow-apple.html | Canada Letter: The Avro Arrow and an Amazon HQ | False | By Ian Austen | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/nyregion/judge-staten-island-mcmahon-.html | A Judge, a Clerk and Secret Recordings: Drama Engulfs a Staten Island Court | False | By Alan Feuer | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/opinion/sunday/vacation-benefits.html | How to Bring Your Vacation Home With You | False | By Richard A. Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/business/media/vanity-fair-next-editor-graydon-carter.html | After Graydon, Who? | False | By Michael M. Grynbaum and Sydney Ember | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/international-home/rene-laurentin-investigator-of-celestial-visions-dies-at-99.html | Renî'šÃ© Laurentin, Investigator of Celestial Visions, Dies at 99 | False | By Sam Roberts | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-18 | https://www.nytimes.com/2017/09/15/arts/greg-escalante-champion-of-lowbrow-art-dies-at-62.html | Greg Escalante, Champion of â€šÃ‚Â²Lowbrowâ€šÃ‚Â´ Art, Dies at 62 | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/arts/music/simon-rattle-mendelssohn-classical-youtube.html | Robot-Voice Quartet: The Weekâ€šÃ‚Â´s 8 Best Classical Music Moments on YouTube | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-26 | https://www.nytimes.com/2017/09/15/science/night-blooming-cereus.html | One Night a Year, This Cactus Flower May Surprise You | False | By JoAnna Klein | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/sports/baseball/minnesota-twins-byron-buxton.html | Byron Buxton, the Twinsâ€šÃ‚Â´ Magician in Center, Cleans Up at the Plate | False | By Tyler Kepner | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/jobs/microsoft-community-development.html | Serving the Community, Working for Microsoft | False | As told to Patricia R. Olsen | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/sports/golf/keegan-bradley-stuck-in-a-title-drought-seeks-to-extend-his-season.html | Keegan Bradley, Stuck in a Title Drought, Seeks to Extend His Season | False | By Karen Crouse | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/nyregion/united-nations-tour-guides.html | At Fashion Show, U.N. Tour Guides Walk Runway | False | By James Barron | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/business/dealbook/sp500-2500-stocks.html | S.&P. 500 Crosses 2,500 for First Time | False | By Tiffany Hsu | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/business/media/david-madden-amc-fox.html | David Madden, Former Fox Executive, Is Taking Over Programming at AMC | False | By John Koblin | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/technology/lurid-lawsuits-quiet-end-leaves-silicon-valley-start-up-barely-dented.html | Lurid Lawsuitâ€šÃ‚Â´s Quiet End Leaves Silicon Valley Start-Up Barely Dented | False | By David Streitfeld | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-19 | https://www.nytimes.com/2017/09/15/well/live/gut-bacteria-may-be-key-to-weight-loss.html | Gut Bacteria May Play a Role in Weight Loss | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/sports/baseball/red-sox-fined-stealing-signs-yankees.html | Manfred Fines Red Sox Over Stealing Signs and Issues Warning to All 30 Teams | False | By Billy Witz | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/us/virgin-islands-photos-irma.html | Paradise Lost: Devastation on the U.S. Virgin Islands | False | By Luis Ferrî'šÃ©-Sadurnî'š Ã â€° | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/business/cryptocurrency-bubble-doge.html | Is There a Cryptocurrency Bubble? Just Ask Doge. | False | By Kevin Roose | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/sports/knife-throwing-sport.html | Knife-Throwing as a Sport: Who Would Have Thunk It? | False | By Pete Croatto | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/sports/jemele-hill-espn.html | If ESPN Wants to Discipline Jemele Hill, She Might Have Law on Her Side | False | By Kevin Draper | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/science/saturn-cassini-return.html | Back to Saturn? Five Missions Proposed to Follow Cassini | False | By Kenneth Chang | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/sports/russian-doping-ioc.html | I.O.C. Investigation of Russian Doping Might Soon Yield Penalties | False | By Tariq Panja | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/nyregion/padre-pio-saint-relics-sistine-chapel-church-st-patricks-cathedral.html | A Saintâ€šÃ„Â´s Remains and the Popeâ€šÃ„Â´s Choir at St. Patrickâ€šÃ„Â´s Cathedral | False | By Corey Kilgannon | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/nyregion/el-chapo-extradition-judge.html | El Chapoâ€šÃ„Â´s Claims of Improper Extradition Are Dismissed | False | By Alan Feuer | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/business/walmart-headquarters-bentonville-arkansas.html | While Amazon Plays the Field, Walmart Stays True to Arkansas | False | By Michael Corkery | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/technology/uber-lyft-fundraising.html | Funding Talks at Uber and Lyft Complicate Ride-Hailing Allegiances | False | By Mike Isaac and Katie Benner | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/obituaries/jerry-pournelle-science-fiction-novelist-and-computer-guide-dies-at-84.html | Jerry Pournelle, Science Fiction Novelist and Computer Guide, Dies at 84 | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-18 | https://www.nytimes.com/2017/09/15/books/dr-seuss-grinch-law-suit.html | A Green Light Is Given, Itâ€šÃ„Â´s True, for a Grown-Up Cindy Lou Who | False | By Alexandra Alter | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/books/review/jill-abramson-katy-tur-unbelievable-trump-campaign.html | Notes From a Crazy Campaign Trail | False | | | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/nyregion/a-shorebird-to-watch.html | A Shorebird to Watch | False | By Dave Taft | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/world/europe/vatican-pornography-case-diplomat.html | Amid Pornography Case, Vatican Recalls Priest From Washington Embassy | False | By Jason Horowitz | | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/world/middleeast/syria-isis-convoy-us.html | Why the U.S. Allowed a Convoy of ISIS Fighters to Go Free | False | By Rod Nordland and Eric Schmitt | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/movies/harry-dean-stanton-dead-actor.html | Harry Dean Stanton, Character Actor Who Became a Star, Dies at 91 | False | By Anita Gates | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/opinion/south-vietnam-had-an-antiwar-movement-too.html | South Vietnam Had an Antiwar Movement, Too | False | By Van Nguyen Marshall | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/us/hurricane-jose-landfall.html | Hurricane Jose Spins North, With East Coast Watching Warily | False | By Jacey Fortin | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/nyregion/how-sheryll-durrant-urban-farmer-spends-her-sundays.html | How Sheryll Durrant, Urban Farmer, Spends Her Sundays | False | By Shivani Vora | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/nyregion/manhattans-confusing-avenue-addresses.html | Manhattanâ€šÃ„Â´s Confusing Avenue Addresses | False | By Keith Williams | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/opinion/trump-conservatives-democrats-daca.html | Trump Gives Conservatives Their Just Comeuppance | False | By Bret Stephens | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-17 | https://www.nytimes.com/2017/09/15/us/politics/tillerson-state-department-united-nations-general-assembly.html | With Cost-Cutting Zeal, Tillerson Whittles U.N. Delegation, Too | False | By Gardiner Harris | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/us/politics/grassley-judiciary-chairman-russia-probe-subpoenas.html | Judiciary Chairman Considers Subpoenas in Trump Investigation | False | By Nicholas Fandos | 2017-12-01 | TX 8-519-964 |
| 2017-09-15 | 2017-09-16 | https://www.nytimes.com/2017/09/15/us/fast-track-to-citizenship-is-cut-off-for-some-military-recruits.html | Fast Track to Citizenship Is Cut Off for Some Military Recruits | False | By Miriam Jordan | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-16 | https://www.nytimes.com/2017/09/15/sports/baseball/los-angeles-dodgers-playoffs-record.html | The Dodgers: From Blazing Hot to Bitterly Cold. And Now What? | False | By Tyler Kepner | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-16 | https://www.nytimes.com/2017/09/15/todayspaper/quotation-of-the-day-korean-threat-pushes-japanese-to-reassess-military-constraints.html | Quotation of the Day: Korean Threat Pushes Japanese to Reassess Military Constraints | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-16 | https://www.nytimes.com/2017/09/15/opinion/trump-daca-immigration-morality.html | Morality Is Negotiable for Mr. Trump | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-16 | https://www.nytimes.com/2017/09/15/us/florida-nursing-home-deaths.html | Pleas for Help at Florida Nursing Home Where Heat Took Lives | False | By Sheri Fink and Amy Harmon | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-16 | https://www.nytimes.com/2017/09/15/us/chelsea-manning-harvard.html | With Chelsea Manning Invitation, Harvard Got a Discussion It Didnâ€šÃ„Â´t Want | False | By Katharine Q. Seelye | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-16 | https://www.nytimes.com/2017/09/15/opinion/agent-orange-vietnam-effects.html | The Forgotten Victims of Agent Orange | False | By Viet Thanh Nguyen and Richard Hughes | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-16 | https://www.nytimes.com/2017/09/15/opinion/guns-silencers-congress.html | Congress Goes for Its Guns | False | By Gail Collins | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-16 | https://www.nytimes.com/2017/09/15/crosswords/daily-puzzle-2017-09-16.html | Plucky Words | False | By Martin Herbach | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-16 | https://www.nytimes.com/2017/09/15/opinion/truffle-oil-chemicals.html | â€šÃ„Â´Truffle Oilâ€šÃ„Â´ Without Any Actual Truffles | False | By Eugenia Bone | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-16 | 2017-09-16 | https://www.nytimes.com/2017/09/15/opinion/sports-gender-gap-serena.html | In This Sports Gender Gap, Men Fall Short | False | By Will Leitch | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/15/opinion/sunday/martin-shkreli-jokes.html | More Jokes From Martin Shkreli | False | By Alison Leiby | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-16 | https://www.nytimes.com/2017/09/15/sports/baseball/didi-gregorius-hits-his-22nd-homer-to-lead-the-yankees-past-the-orioles.html | Didi Gregorius Hits His 22nd Homer to Lead the Yankees Past the Orioles | False | By Billy Witz | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-24 | https://www.nytimes.com/2017/09/16/travel/spicer-mansion-hotel-mystic-connecticut.html | Sea Captainâ€šÃ„Ã´s Mansion Restored in High Style as Luxury Hotel | False | By Alyson Krueger | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/sports/soccer/premier-league-american-owners.html | Love the Club. Loathe the American Owner. | False | By Rory Smith | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-16 | https://www.nytimes.com/2017/09/16/arts/television/whats-on-tv-saturday-la-la-land-and-one-mississippi.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Â²La La Landâ€šÃ„Â´ and â€šÃ„Â²One Mississippiâ€šÃ„Â´ | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/world/africa/rare-white-giraffe-kenya.html | Rare White Giraffes Cause a Stir in Kenya | False | By Yonette Joseph | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/technology/chips-off-the-old-block-computers-are-taking-design-cues-from-human-brains.html | Chips Off the Old Block: Computers Are Taking Design Cues From Human Brains | False | By Cade Metz | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-10 | https://www.nytimes.com/2017/09/16/travel/how-to-make-the-most-of-a-layover.html | How to Make the Most of a Layover | False | By Shivani Vora | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/business/economy/bump-in-us-incomes-doesnt-erase-50-years-of-pain.html | Bump in U.S. Incomes Doesnâ€šÃ„Ã´t Erase 50 Years of Pain | False | By Patricia Cohen | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/world/americas/los-cabos-mexico-crime-tourism.html | Where Tourism Thrives in Mexico, Bloodshed and Poverty Are Blocks Away | False | By Kirk Semple | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/us/south-carolina-georgia-irma.html | In Irmaâ€šÃ„Ã´s Wake, Surveying the Damage Along the Coast | False | Photographs and Text by Luke Sharrett | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/style/hillary-clinton-america-ferrera-table-for-three.html | Hillary Clinton and America Ferrera on Pain and Progress (and Hiking) | False | By Philip Galanes | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/style/an-ode-to-acts-of-kindness-on-the-new-york-city-subway.html | An Ode to Acts of Kindness on the New York City Subway | False | By Andre Wagner, Joanna Nikas and Eve Lyons | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/world/europe/uk-london-subway-attack.html | British Police Make â€šÃ„Â²Significant Arrestâ€šÃ„Â´ in Subway Bombing | False | By Ceylan Yeginsu and Stephen Farrell | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-18 | https://www.nytimes.com/2017/09/16/nyregion/james-martin-gay-catholics-criticism.html | Jesuit Priest Stands Up for Gay Catholics, Then Faces Backlash | False | By David Gonzalez | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/nyregion/hatem-el-gamasy-bodega-television-egypt-pundit.html | Hold the Egg Sandwich: Egyptian TV Is Calling | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-19 | https://www.nytimes.com/2017/09/16/business/simple-investing-for-nonprofits.html | Simple Investing for Nonprofits | False | By Geraldine Fabrikant | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/us/irma-chainsaw-nun-hot-cops.html | The Nun With a Chain Saw, and Other People We Met During Irma | False | By Daniel Victor and Emily Cochrane | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/health/brasil-junk-food.html | Como a Grande Indâ€šÃ¢â‚¬stria Viciou o Brasil em Junk Food | False | By Andrew Jacobs and Matt Richtel | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-18 | https://www.nytimes.com/2017/09/16/world/africa/burundi-refugees-congo.html | 36 Burundian Refugees Are Shot Dead in Congo | False | By Kimiko de Freytas-Tamura | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/realestate/smaller-buildings-rise-in-hudson-yards.html | Hudson Yards: A New (Far) West Side Story | False | By C. J. Hughes | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/us/politics/trump-bipartisanship.html | Bewildered by That Rarest of Sightings in Washington: Bipartisanship | False | By Carl Hulse | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/world/asia/rohingya-bangladesh-refugee-camp.html | Bangladesh Plans to Build Huge Refugee Camp for Rohingya | False | By Hannah Beech | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/fashion/weddings/leah-michalos-rachel-pitkin-married.html | Two Proposals, One on the Set of â€šÃ„Â²Hamiltonâ€šÃ„Â´ | False | By Nina Reyes | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/realestate/facing-a-brick-wall-and-wondering-how-to-make-it-bearable.html | Facing a Brick Wall and Wondering How to Make It Bearable | False | By Ronda Kaysen | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/fashion/weddings/jill-wagner-michael-deutsch-married.html | Itâ€šÃ„Ã´s a Good Thing Big Brother Was Watching | False | By Vincent M. Mallozzi | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/sports/baseball/stephen-strasburg-washington-nationals-postseason.html | Stephen Strasburg Plans to Be All In This October | False | By James Wagner | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/world/asia/kabul-green-zone-afghanistan.html | U.S. Expands Kabul Security Zone, Digging In for Next Decade | False | By Rod Nordland | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-18 | https://www.nytimes.com/2017/09/16/world/europe/italy-students-police-rape.html | Rape Accusations Against Italian Police Dismay Florence | False | By Jason Horowitz | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/sunday-review/angela-merkel-feminist-germany.html | The Worldâ€šÃ„Ã´s Most Powerful Woman Wonâ€šÃ„Ã´t Call Herself a Feminist | False | By Susan Chira | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/world/americas/british-virgin-islands-irma.html | British Virgin Islands: â€šÃ„Â²Knocked Down, but Not Knocked Outâ€šÃ„Â´ by Irma | False | By Luis Ferrï¿½Ã©-Sadurnï¿½Ã¢â€° | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Martin Herbach | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/us/supreme-court-baker-same-sex-marriage.html | Cake Is His â€šÃ„Â²Art,â€šÃ„Â´ So Can He Deny One to a Gay Couple? | False | By Adam Liptak | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/us/hurricane-harvey-houston-wilma-ellis.html | Saved From Harveyâ€šÃ„Ã´s Floodwaters, Twice. So How Did She End Up Dead? | False | By Shaila Dewan | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/world/americas/the-big-question-as-the-un-gathers-what-to-make-of-trump.html | The Big Question as the U.N. Gathers: What to Make of Trump? | False | By Peter Baker | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/opinion/sunday/the-china-puzzle.html | The China Puzzle | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/opinion/sunday/jim-bakker-evangelicals.html | â€šÃ„Â²Enough Already,â€šÃ„Â´ Said God | False | By Nicholas Kristof | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/opinion/trump-afghanistan-vietnam-war.html | What Trump Needs to Learn From Vietnam | False | By David Elliott | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/opinion/sunday/giancarlo-stanton-baseball-homeruns.html | The Baseball Theory of Relativity | False | By Clyde Haberman | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/opinion/sunday/brexit-blair-farage-dowd.html | The Boys of Brexit: Tony Blair and Nigel Farage | False | By Maureen Dowd | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/opinion/sunday/amber-tamblyn-james-woods.html | Amber Tamblyn: Iâ€šÃ„Ã´m Done With Not Being Believed | False | By Amber Tamblyn | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/opinion/sunday/trump-does-not-laugh.html | Is Nothing Funny, Mr. President? | False | By David Litt | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/opinion/sunday/eric-cantor-immigration-daca.html | Eric Cantor: How to End the Immigration Wars | False | By Eric Cantor | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/opinion/sunday/amazon-headquarters.html | Meet Me in St. Louis, Bezos | False | By Ross Douthat | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/opinion/sunday/ellen-pao-sexism-tech.html | Ellen Pao: Has Anything Really Changed for Women in Tech? | False | By Ellen Pao | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/opinion/rich-wealth.html | They Have Money. (Shhh.) | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/opinion/sunday/statue-south-carolina-de-laine.html | Erect a Statue of This Civil Rights Hero | False | By Carl Elliott | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/us/wildfires-western-states.html | This Season, Western Wildfires Are Close By and Running Free | False | By Kirk Johnson | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/opinion/sunday/constitution-economy.html | Our Constitution Wasnâ€šÃ„Ã´t Built for This | False | By Ganesh Sitaraman | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/world/asia/pakistan-hafiz-muhammad-saeed-milli-muslim-league.html | Heâ€šÃ„Ã´s on Wanted Posters in U.S., and Campaign Posters in Pakistan | False | By Mehreen Zahra-Malik | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/us/st-louis-protests-jason-stockley.html | Protests Flare in St. Louis for Second Night After Ex-Officerâ€šÃ„Ã´s Acquittal | False | By Tim O'neil and Vivian Wang | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/crosswords/daily-puzzle-2017-09-17.html | Super Looper | False | By Martin Herbach | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/world/middleeast/syria-douma-school-starts.html | Syrian Children Return to School Amid the Ruins in a Rebel-Held Area | False | By Megan Specia | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/climate/trump-arctic-refuge-drilling.html | Trump Administration Moves to Open Arctic Refuge to Drilling Studies | False | By Lisa Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-18 | https://www.nytimes.com/2017/09/16/arts/music/brenda-lewis-dead-opera-soprano.html | Brenda Lewis, Versatile American Soprano, Is Dead at 96 | False | By Margalit Fox | 2017-12-01 | TX 8-519-964 |
| 2017-09-16 | 2017-09-17 | https://www.nytimes.com/2017/09/16/todayspaper/quotation-of-the-day-twice-saved-from-houston-floods-but-still-mysteriously-a-victim.html | Quotation of the Day: Twice Saved From Houston Floods but Still, Mysteriously, a Victim | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/16/us/politics/juggalos-washington-march.html | Juggalos on the Mall? Just Another Weekend of Washington Protests | False | By Emily Baumgaertner | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/16/sports/baseball/new-york-yankees-baltimore-orioles.html | Yankees Continue to Batter the Orioles (and the A.L. East) | False | By Wallace Matthews | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/16/climate/british-press-watchdog-climate-change.html | British Press Watchdog Says Climate Change Article Was Faulty | False | By Henry Fountain | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/16/us/nursing-homes-florida-scott.html | Nursing Home Deaths Prompt New Rules by Florida Governor | False | By Sheri Fink and Matt Stevens | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/16/world/americas/hurricane-maria-caribbean-storm.html | Tropical Storm Maria Is Latest Threat to Caribbean Islands | False | By Jason M. Bailey | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/emily-barlow-brian-darrow.html | Emily Barlow, Brian Darrow | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/meghan-cross-todd-breeden.html | Meghan Cross, Todd Breeden | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/kayla-zemsky-michael-myers.html | Kayla Zemsky, Michael Myers | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/carrie-levande-matthew-colbert.html | Carrie Levande, Matthew Colbert | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/andrea-katz-marshall-spevak.html | Andrea Katz, Marshall Spevak | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/kristina-altman-daniel-nealis.html | Kristina Altman, Daniel Nealis | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/allison-fedirka-andrew-horn.html | Allison Fedirka, Andrew Horn | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/katina-fortunato-alexander-baren.html | Katina Fortunato, Alexander Baren | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/grace-heusner-jonathan-levinsohn.html | Grace Heusner, Jonathan Levinsohn | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/katherine-book-grayson-connors.html | Katherine Book, Grayson Connors | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/christine-walker-thomas-nerney.html | Christine Walker, Thomas Nerney | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/lisa-witkin-john-polevoy.html | Lisa Witkin, John Polevoy | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/molly-teitelbaum-michael-harris.html | Molly Teitelbaum, Michael Harris | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/natasha-alagarasan-raj-mukherji.html | Natasha Alagarasan, Raj Mukherji | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/erica-cafritz-david-hess.html | Erica Cafritz, David Hess | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/katrina-sansalone-daniel-brandt.html | Katrina Sansalone, Daniel Brandt | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/claudia-romo-richard-edelman.html | Claudia Gonzã¡lez Romo, Richard Edelman | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/rebecca-broches-william-kinder.html | Rebecca Broches, William Kinder | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/alexa-krasny-brendan-lane.html | Alexa Krasny, Brendan Lane | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/erin-daigle-jason-thrope.html | Erin Daigle, Jason Thrope | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/caitlin-maguire-peter-hart.html | Caitlin Maguire, Peter Hart | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/anne-bystryn-michael-mclaren.html | Anne Bystryn, Michael McLaren | False | | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/kaitlyn-kucich-jeremy-whelan.html | Kaitlyn Kucich, Jeremy Whelan | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/brittany-millman-daniel-glickberg.html | Brittany Millman, Daniel Glickberg | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/sarah-wang-michael-ding.html | Sarah Wang, Michael Ding | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/elizabeth-okeefe-jonathan-cotton.html | Elizabeth Oâ€šÃ„Ã´Keefe, Jonathan Cotton | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/shauna-woods-alexander-smith.html | Shauna Woods, Alexander Smith | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/rachel-brill-lee-yanco.html | Rachel Brill, Lee Yanco | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/jessica-reinis-alexander-yergin.html | Jessica Reinis, Alexander Yergin | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/amber-brandes-elana-caplan.html | Amber Brandes, Elana Caplan | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/nicole-wilson-andre-smith.html | Nicole Wilson, AndrÃ©sÃ© Smith | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/sara-schabas-danny-richmond.html | Sara Schabas, Danny Richmond | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/raphaelle-monty-brian-armstrong.html | RaphaÃ«lle Monty, Brian Armstrong | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/britt-haxton-brett-reynolds.html | Britt Haxton, Brett Reynolds | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/joel-seligman-roberto-garcia.html | Joel Seligman, Roberto Garcia | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/fashion/weddings/karoline-katus-diedra-nelson.html | Karoline Katus, Diedra Nelson | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/arts/television/whats-on-tv-sunday-the-vietnam-war-and-vice-principals.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²The Vietnam Warâ€šÃ„Ã´ and â€šÃ„Ã²Vice Principalsâ€šÃ„Ã´ | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/world/europe/uk-london-subway-bombing.html | Britain Lowers Threat Level After Arrest of 2nd Man in London Subway Bombing | False | By Ceylan Yeginsu | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-17 | https://www.nytimes.com/2017/09/17/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/world/asia/philippines-marawi-priest.html | Captive Priest Is Freed as Philippine Troops Close In on Militants | False | By Felipe Villamor | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/arts/television/emmy-awards.html | â€šÃ„Ã²The Handmaidâ€šÃ„Ã´s Tale,â€šÃ„Ã´ Politics and â€šÃ„Ã²S.N.L.â€šÃ„Ã´ Dominate the Emmys | False | By John Koblin | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/arts/holocaust-museum-study-syria.html | The Holocaust Museum Sought Lessons on Syria. What It Got Was a Political Backlash. | False | By Sopan Deb and Max Fisher | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/world/europe/olympics-2024-paris.html | Paris Won the 2024 Olympics by Learning From Its Mistakes | False | By Elian Peltier | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/science/occultation-moon-mars-venus-mercury.html | Three Planets Will Slide Behind the Moon in an Occultation | False | By Nicholas St. Fleur | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/sports/nfl-week-2-scores.html | N.F.L. Highlights: Hereâ€šÃ„Ã´s What We Learned in Week 2 | False | By Benjamin Hoffman | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/world/europe/jellyfish-climate-change-italy.html | Jellyfish Seek Italyâ€šÃ„Ã´s Warming Seas. Canâ€šÃ„Ã´t Beat â€šÃ„Ã´Em? Eat â€šÃ„Ã´Em. | False | By Jason Horowitz | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-20 | https://www.nytimes.com/2017/09/17/fashion/burberry-simone-rocha-jw-anderson-london-fashion-week.html | In a Fragile City, London Fashion Week Keeps Calm and Carries On | False | By Matthew Schneier | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/nyregion/eleanor-roosevelt-childhood-home-oak-terrace.html | Restoring Eleanor Rooseveltâ€šÃ„Ã´s Childhood Home on the Hudson | False | By William Shannon | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/insider/as-global-obesity-rises-teasing-apart-its-causes-grows-harder.html | As Global Obesity Rises, Teasing Apart Its Causes Grows Harder | False | By Molly Bennet | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/us/politics/hillary-golfball-trump-tweets.html | Trump Tweets Doctored GIF of His Golf Ball Hitting Hillary Clinton | False | By Christina Caron | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/arts/television/whats-on-tv-monday-the-state-and-the-commander.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Â¨The Stateâ€šÃ„Â´ and â€šÃ„Â¨The Commanderâ€šÃ„Â´ | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-16 | https://www.nytimes.com/2017/09/17/insider/covering-rohingya-refugees-myanmar.html | Walking the Line Between Reporting a Rohingya Refugeeâ€šÃ„Ã´s Story and Changing It | False | By Hannah Beech | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/us/harvey-port-arthur-mayor.html | His Home Flooded, the Port Arthur Mayor Puts His City First | False | By Rick Rojas | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/world/europe/marseille-france-acid-attack.html | Acid Attack in France Injures at Least 2 American Students | False | By Aurelien Breeden | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/movies/it-stays-no-1-as-mother-curdles.html | â€šÃ„Â¨Itâ€šÃ„Â´ Stays No. 1, as â€šÃ„Â¨Motherâ€šÃ„Â´ Curdles | False | By Brooks Barnes | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/sports/horse-racing/penny-chenery-dead.html | Penny Chenery, Owner of the Triple Crown Winner Secretariat, Dies at 95 | False | By Richard Goldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/arts/television/narcos-mexico-killing.html | â€šÃ„Â¨Narcosâ€šÃ„Â´ Location Scout Found Dead in Mexico | False | By Thomas Lotito | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/business/treasury-auctions.html | Treasury Auctions Set for the Week of Sept. 18 | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/arts/three-billboards-outside-ebbing-missouri-wins-top-prize-at-toronto.html | â€šÃ„Â¨Three Billboards Outside Ebbing, Missouriâ€šÃ„Â´ Wins Top Prize at Toronto | False | By Thomas Lotito | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/world/asia/myanmar-rohingya-militants.html | Rohingya Militants Vow to Fight Myanmar Despite Disastrous Cost | False | By Hannah Beech | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/opinion/north-korea-shinzo-abe-japan.html | Shinzo Abe: Solidarity Against the North Korean Threat | False | By Shinzo Abe | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/us/affirmative-action-college.html | When Affirmative Action Isnâ€šÃ„Â¥t Enough | False | By Dana Goldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/nyregion/subway-failure-jay-st-metro-tech.html | Power Failure in Brooklyn Shuts Down Subways | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-20 | https://www.nytimes.com/2017/09/17/business/media/crisis-pr-simulation.html | Whoâ€šÃ„Â¥d Create a P.R. Crisis on Purpose? Well, Only the Sweat Was Real | False | By Sapna Maheshwari | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/business/media/insurance-ads-humor.html | It Began With a Gecko. Mayhem (and Flo and Peyton) Ensued. | False | By Joanne Kaufman | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/us/sign-language-interpreter-irma.html | Sign Language Interpreter Warned of â€šÃ„Â¨Pizzaâ€šÃ„Â´ and â€šÃ„Â¨Bear Monsterâ€šÃ„Â´ at Irma Briefing | False | By Christina Caron | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/world/asia/nawaz-sharif-pakistan-election.html | Nawaz Sharifâ€šÃ„Ã´s Supporters Win a Pakistan Election | False | By Mehreen Zahra-Malik | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/books/elizabeth-rosner-survivor-cafe.html | Tell Us 5 Things About Your Book: The Ways We Inherit Historical Traumas | False | By John Williams | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/world/asia/north-korea-rocket-fuel-missiles.html | The Rare, Potent Fuel Powering North Koreaâ€šÃ„Ã´s Weapons | False | By William J. Broad and David E. Sanger | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/us/irma-fema-rescue-florida-keys.html | Irma is Most Recent Stop for â€šÃ„Â¨Adrenaline Junkiesâ€šÃ„Â´ of Disaster Rescue Team | False | By Alan Blinder | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/business/week-ahead-europe-taxes-federal-reserve.html | Europe Weighs Taxing Tech Companies and the Fed Meets | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/movies/harry-dean-stanton.html | Harry Dean Stanton: Fully Inhabiting Scenes, Not Stealing Them | False | By Manohla Dargis | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/sports/baseball/yankees-orioles-baseball.html | Buck Showalterâ€šÃ„Ã´s Big Gamble Pays Off, Leaving the Yankees Stagnant | False | By Wallace Matthews | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-19 | https://www.nytimes.com/2017/09/17/us/gin-wong-dead-los-angeles-architect.html | Gin Wong, Who Designed Futuristic Buildings in Los Angeles, Dies at 94 | False | By Richard Sandomir | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/nyregion/metropolitan-diary-doing-the-barber-shuffle.html | Awkward Moment at the Barber Shop | False | By Dan Bobkoff | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/crosswords/daily-puzzle-2017-09-18.html | In Apple-Pie Order | False | By Martin Herbach | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/world/europe/italy-libya-migrant-crisis.html | Italy, Going It Alone, Stalls the Flow of Migrants. But at What Cost? | False | By Declan Walsh and Jason Horowitz | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/us/politics/tillerson-cuba-embassy.html | Tillerson Says U.S. May Close Cuba Embassy Over Mystery Ailments | False | By Gardiner Harris | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/nyregion/padre-pio-st-patricks-cathedral.html | Saintâ€šÃ„Ã´s Tour Arrives in New York to Fanfare From the Faithful | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/world/americas/nikki-haley-un-trump.html | When U.N. Envoy Nikki Haley Talks, Does President Trump Listen? | False | By Somini Sengupta | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/world/americas/united-nations-general-assembly-issues.html | What Weâ€šÃ„Ã´re Watching at This Yearâ€šÃ„Ã´s United Nations General Assembly | False | By Somini Sengupta and Rick Gladstone | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/world/americas/united-nations-un-explainer.html | The United Nations Explained: Its Purpose, Power and Problems | False | By Somini Sengupta | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/health/opioid-painkillers-insurance-companies.html | Amid Opioid Crisis, Insurers Restrict Pricey, Less Addictive Painkillers | False | By Katie Thomas and Charles Ornstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/insider/insider-high-drug-prices-opioids.html | Why Are Drug Prices So High? Weâ€šÃ„Ã´re Curious, Too | False | By Katie Thomas and Charles Ornstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/opinion/contributors/heng-on-opposition-and-democracy-in-cambodia.html | Heng on Opposition and Democracy in Cambodia | False | By Heng | | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/world/americas/hurricane-maria-caribbean.html | Now Itâ€šÃ„Ã´s Hurricane Maria, and Caribbean Braces for New Hit | False | By Kirk Semple and Luis Ferrï¿½Ã©-Sadurnã†Ãâ€° | 2017-12-01 | TX 8-519-964 |
| 2017-09-17 | 2017-09-18 | https://www.nytimes.com/2017/09/17/us/jason-stockley-protests-st-louis.html | St. Louis Protests: Police Say They â€šÃ„Ã²Ownedâ€šÃ„Ã´ the Night After 80 Arrests | False | By Tim O'neil and Monica Davey | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/17/business/rolling-stone-magazine-sale.html | Rolling Stone, Once a Counterculture Bible, Will Be Put Up for Sale | False | By Sydney Ember | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/17/sports/golf/patrick-cantlay-chris-roth-pga.html | An Absent Friend Casts a Shadow Over a Rookieâ€šÃ„Ã´s Tour Milestone | False | By Karen Crouse | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/17/arts/television/emmy-winners-list.html | Emmys 2017 Winners List | False | Compiled by Andrew R. Chow | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/17/us/politics/trump-lawyers-white-house-russia-mcgahn-ty-cobb.html | Trump Lawyers Clash Over How Much to Cooperate With Russia Inquiry | False | By Peter Baker and Kenneth P. Vogel | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/17/business/facebook-russia.html | Facebook Knows More About Russiaâ€šÃ„Ã´s Election Meddling Shouldnâ€šÃ„Ã´t We? | False | By Jim Rutenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/17/arts/sean-spicer-emmys.html | Sean Spicer Joins Stephen Colbert at the Emmys | False | By Daniel Victor | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/17/arts/television/colbert-emmys.html | Stephen Colbertâ€šÃ„Ã´s Emmys Opening Monologue | False | By Sopan Deb | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/17/dining/cake-mix-alaska.html | In Alaskaâ€šÃ„Ã´s Far-Flung Villages, Happiness is a Cake Mix | False | By Julia Oâ€šÃ„Ã´Malley | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/17/arts/television/emmys-speeches.html | Emmy 2017 Speeches: Alec Baldwin, Lena Waithe, Donald Glover and More | False | By Sopan Deb | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/17/technology/facebook-government-regulations.html | Facebook Faces a New World as Officials Rein In a Wild Web | False | By Paul Mozur, Mark Scott and Mike Isaac | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/17/business/media/rolling-stone-covers.html | Dylan, Obama and a Crown of Thorns: 50 Years of Rolling Stone | False | By Sydney Ember and Ben Sisario | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-20 | https://www.nytimes.com/2017/09/17/theater/oh-my-sweet-land-review.html | Review: In â€šÃ„Ã²Oh My Sweet Land,â€šÃ„Ã´ Dinner Is Served. Donâ€šÃ„Ã´t Come Hungry. | False | By Alexis Soloski | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/17/theater/review-in-the-blood-suzan-lori-parks.html | Review: â€šÃ„Ã²In the Bloodâ€šÃ„Ã´ and the Singular Talent of Suzan-Lori Parks | False | By Ben Brantley | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/17/arts/television/president-trump-emmy-awards.html | President Trump, Emmy Punching Bag | False | By Daniel Victor | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/17/todayspaper/quotation-of-the-day-in-alaskas-far-flung-villages-happiness-is-a-cake-mix.html | Quotation of the Day: In Alaskaâ€šÃ„Â´s Far-Flung Villages, Happiness Is a Cake Mix | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/your-money/mortgages/loftium-airbnb-down-payment.html | A Down Payment With a Catch: You Must Be an Airbnb Host | False | By Tara Siegel Bernard | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/sports/soccer/chelsea-arsenal-premier-league.html | After Chelsea Ties Arsenal, a Feeling Something Has Been Lost | False | By Rory Smith | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/arts/television/review-emmys.html | Review: The Emmys Figured Out How to Handle Trump | False | By Mike Hale | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/sports/baseball/friends-tv-show-baseball-spanish.html | â€šÃ„Â²Friends,â€šÃ„Â´ the Sitcom Thatâ€šÃ„Â´s Still a Hit in Major League Baseball | False | By James Wagner | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/sports/nfl-beth-mowins-julie-dicaro.html | Safest Bet in Sports: Men Complaining About a Female Announcerâ€šÃ„Â´s Voice | False | By Julie Dicaro | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/nyregion/equifax-hack-credit-reporting-agencies-regulations.html | Cuomo Proposes Stricter Regulations for Credit Reporting Agencies | False | By Ashley Southall | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/opinion/trump-white-supremacist.html | Is Trump a White Supremacist? | False | By Charles M. Blow | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/opinion/health-care-graham-cassidy.html | Complacency Could Kill Health Care | False | By Paul Krugman | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/opinion/campus-sexual-assault-devos.html | Who Gets to Define Campus Rape? | False | By Miriam Gleckman-Krut and Nicole Bedera | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/opinion/using-the-epa-to-prop-up-big-coal.html | Using the E.P.A. to Prop Up Big Coal | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/opinion/rohingya-myanmar-military-sanctions.html | Squeeze Myanmarâ€šÃ„Â´s Military | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/opinion/north-korea-nuclear-weapons-russia.html | Whatâ€šÃ„Â´s the U.S.â€šÃ„Â´s Best Chance With North Korea? Russia | False | By Dmitri Trenin | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/us/harvey-irma-internet.html | How the Internet Kept Humming During 2 Hurricanes | False | By James Glanz | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-24 | https://www.nytimes.com/2017/09/18/realestate/live-in-super-bedford-stuyvesant.html | The Life of a Live-in Super in Bedford-Stuyvesant | False | By Kim Velsey | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/middleeast/iran-prisoners-namazi.html | Iranâ€šÃ„Â´s Holding of 2 Americans Is Illegal, U.N. Experts Find | False | By Rick Gladstone | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-24 | https://www.nytimes.com/2017/09/18/books/review/evolution-of-beauty-richard-prum-charles-darwin.html | Survival of the Prettiest | False | By David Dobbs | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/nyregion/new-york-politics-party-bosses.html | How Party Bosses, Not Voters, Pick Candidates in New York | False | By Shane Goldmacher | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/climate/climate-change-denial.html | The Real Unknown of Climate Change: Our Behavior | False | By Justin Gillis | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-24 | https://www.nytimes.com/2017/09/18/travel/jewish-heritage-travel-poland-lithuania.html | From Poland to Lithuania: A Writerâ€šÃ„Â´s Search for Her Jewish Past | False | By Charly Wilder | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/dealbook/bitcoin-jamie-dimon.html | What Jamie Dimon Is Missing About Bitcoin | False | By Jeremy G. Philips | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-24 | https://www.nytimes.com/2017/09/18/t-magazine/fashion-house-archives-inspiration.html | In Fashion, the Beauty (and Challenge) of Looking Back | True | By Alexander Fury | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-26 | https://www.nytimes.com/2017/09/18/well/family/try-these-love-hacks-to-fix-your-marriage.html | Try These â€šÃ„Â²Love Hacksâ€šÃ„Â´ to Fix Your Marriage | False | By John Tierney | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/well/giving-migraine-treatments-the-best-chance.html | Giving Migraine Treatments the Best Chance | False | By Jane E. Brody | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/dealbook/tech-facebook-google-governments.html | Morning Agenda: Tech Giants Feel the Pressure Worldwide | False | By Amie Tsang and Michael J. de la Merced | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/asia/myanmar-rohingya-sanctions.html | Myanmar Draws Scorn for Rohingya Crisis, but Few Urge Sanctions | False | By Austin Ramzy | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-26 | https://www.nytimes.com/2017/09/18/us/unearthed-irma-harvey.html | What Hurricanes Can Dredge Up: Coffins, Canoes and Creatures | False | By Jacey Fortin | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/dealbook/northrop-grumman-orbital-atk.html | Northrop Grumman to Buy Orbital ATK for $7.8 Billion | False | By Michael J. de la Merced | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/sports/football/tom-brady-new-england-patriots.html | Tom Brady Always Wins. Even Against the Refs. | False | By Bill Pennington | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/nyregion/bus-crash-queens.html | Driver of Charter Bus in Fatal Queens Crash Was Fired by M.T.A. | False | By Sarah Maslin Nir and Matthew Haag | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/europe/stanislav-petrov-nuclear-war-dead.html | Stanislav Petrov, Soviet Officer Who Helped Avert Nuclear War, Is Dead at 77 | False | By Sewell Chan | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/opinion/in-the-amazon-a-catastrophic-gold-rush-looms.html | In the Amazon, a Catastrophic Gold Rush Looms | False | By Chris Feliciano Arnold | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-24 | https://www.nytimes.com/2017/09/18/travel/red-rooster-london-shoreditch-marcus-samuelsson.html | What Happens When Marcus Samuelsson Takes Harlem to London? | False | By Nikita Stewart | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-24 | https://www.nytimes.com/2017/09/18/t-magazine/travel/cactus-farm-morocco-desert.html | One of the Largest Cactus Farms in Africa | False | By Nancy Hass | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/opinion/medicare-hospitals.html | Medicare, Hospitals and the â€šÃ„Â²Two-Midnight Ruleâ€šÃ„Â´ | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/opinion/hurricane-irma-utilities.html | A Lesson From Hurricane Irma: Bury the Utility Poles | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/opinion/tillerson-state-department.html | A Businessman at the State Dept. | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/arts/music/lady-gaga-postpones-european-tour.html | Lady Gaga Postpones European Tour Dates, Citing Chronic Pain | False | By David Renard | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/opinion/school-lunch-new-york-city.html | Free School Lunch Should Be a Beginning | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/arts/music/oregon-bach-festival-matthew-halls.html | A Firing and a Question of Race Roil the Oregon Bach Festival | False | By Michael Cooper | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/opinion/college-sexual-assault.html | Justice and Sexual Assault on Campus | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/sports/autoracing/ana-carrasco-motorcycle-racing.html | Woman Wins Championship Motorcycle Race for First Time | False | By Victor Mather | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-18 | https://www.nytimes.com/2017/09/18/world/europe/iceland-government-collapse.html | Icelandâ€šÃ„Â´s Government Falls After Letter Asking to Pardon Pedophile | False | By Dan Bilefsky | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/us/politics/obamacare-repeal-vote.html | Obamacare Repeal, Thought Dead in July, May Be Revived in Senate | False | By Robert Pear and Thomas Kaplan | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/climate/trump-adviser-un-paris-climate-agreement.html | Trump Adviser Tells Ministers U.S. Will Leave Paris Climate Accord | False | By Lisa Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/asia/india-hospital-children-deaths.html | Oxygen Supplier Is Arrested in Deaths of 60 Children at Indian Hospital | False | By Hari Kumar and Jeffrey Gettleman | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-21 | https://www.nytimes.com/2017/09/18/technology/personaltech/outlook-for-android-plain-and-simple.html | Outlook for Android, Plain and Simple | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-20 | https://www.nytimes.com/2017/09/18/dining/new-york-internships-for-aspiring-chefs.html | A New Door Into the Kitchen for Aspiring Chefs | False | By Tejal Rao | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/asia/india-murder.html | Indian Police File Murder Charge After Times Describes Cover-Up | False | By Suhasini Raj and Ellen Barry | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/arts/television/emmys-best-worst-highlights.html | The Best and Worst Moments of the 2017 Emmys | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/arts/television/jerry-seinfeld-netflix-special.html | Meet a Looser, More Personal Seinfeld | False | By Jason Zinoman | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/arts/design/banksy-jean-michel-basquiat-barbican-center.html | Banksy Strikes Again, With Nod to Basquiat | False | By Roslyn Sulcas | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/health/bill-melinda-gates-global-health-report-card.html | Bill and Melinda Gates Grade the Worldâ€šÃ„Â´s Health | False | By Donald G. McNeil Jr. | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/americas/trump-united-nations.html | Trump Soft-Soaps the U.N. Of Course, It Was Only Day 1 . . . | False | By Peter Baker and Somini Sengupta | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-20 | https://www.nytimes.com/2017/09/18/opinion/the-shameful-embrace-of-sean-spicer-at-the-emmys.html | The Shameful Embrace of Sean Spicer at the Emmys | False | By Frank Bruni | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-18 | 2017-09-24 | https://www.nytimes.com/2017/09/18/t-magazine/design/eny-lee-parker.html | The Emerging Designer Who Makes Both Furniture â€Â® and Jewelry | False | By Molly Creeden | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-20 | https://www.nytimes.com/2017/09/18/dining/pierogi-samovarchik-easy-fermenter.html | Pierogi From â€Âªthe Great Comet of 1812â€Â Hit the Lower East Side | False | By Florence Fabricant | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/books/review/review-an-odyssey-daniel-mendelsohn.html | A Father and Son Sail Through Homerâ€Â's â€ÂªOdysseyâ€Â Together | False | By Dwight Garner | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/europe/uk-boxford-roman-mosaic.html | Amateur U.K. Archaeologists Stumble on a Roman Masterpiece | False | By Stephen Castle | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/arts/music/blank-out-park-avenue-armory-van-der-aa.html | High Tech Meets High Art in a 3-D Opera | False | By Nina Siegal | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/arts/music/meredith-monk-wins-the-gish-prize.html | Meredith Monk Wins the Gish Prize | False | By Reggie Ugwu | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/theater/the-peculiar-patriot-review.html | Review: â€ÂªThe Peculiar Patriotâ€Â Puts Iron Bars Between Best Friends | False | By Laura Collins-Hughes | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/science/mexico-textiles-natural-dyes.html | In Mexico, Weavers Embrace Natural Alternatives to Toxic Dyes | False | By Erica Goode | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/arts/music/thomas-rhett-billboard-chart.html | Thomas Rhettâ€Â's â€ÂªLife Changesâ€Â Is Countryâ€Â's â€Â's First No. 1 Album in 2017 | False | By Ben Sisario | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/media/fight-fake-news.html | How to Fight â€ÂªFake Newsâ€Â (Warning It Isnâ€Ât Easy) | False | By Niraj Chokshi | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-21 | https://www.nytimes.com/2017/09/18/fashion/eyeliner-bright-colors.html | Have No Fear: Itâ€Â's Just Eyeliner | False | By Crystal Martin | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/arts/television/sean-spicer-emmys.html | Sean Spicer Says He Regrets Berating Reporters Over Inauguration Crowds | False | By Glenn Thrush and Dave Itzkoff | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/us/florida-flood-irma-growth-.html | Despite Rising Seas and Bigger Storms, Floridaâ€Â's Land Rush Endures | False | By Lizette Alvarez | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/europe/london-tube-bombing-suspects.html | Arrests in London Tube Bombing Stun a Suburban Town | False | By Ceylan Yeginsu and Karam Shoumali | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/arts/design/whitney-museum-david-hammons-diller.html | As â€ÂªDiller Islandâ€Â Sinks, Whitney Plans Major Artwork on Hudson | False | By Robin Pogrebin and Charles V. Bagli | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/general-motors-strike-canada.html | G.M. Workers Strike in Canada as Mexico Jobs Raise Tension | False | By Ian Austen | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/opinion/digital-security-law.html | A Law for Digital Security | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/opinion/trump-iran-nuclear.html | Trump and the Iran Nuclear Deal | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/opinion/women-politics.html | Women in Politics | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/us/california-puppy-mill-ban.html | California â€ÂªPuppy Millâ€Â Ban Would Also Cover Kittens and Bunnies | False | By Christine Hauser | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/nyregion/officer-charged-with-assault-after-confrontation-over-dropped-plastic-cup.html | Officer Charged With Assault After Confrontation Over Dropped Plastic Cup | False | By Alan Feuer | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/opinion/air-conditioning-nursing-homes.html | Mandate Air-Conditioning for Nursing Homes | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/asia/myanmar-rohingya-ethnic-cleansing.html | Myanmar Follows Global Pattern in How Ethnic Cleansing Begins | False | By Amanda Taub | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/opinion/conservatives-college.html | Conservative Professors: Welcome, or Not? | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/airline-on-time-data.html | Those On-Time Flight Numbers? Theyâ€Â're Expected to Decline Next Year | False | By Susan Stellin | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-18 | 2017-09-20 | https://www.nytimes.com/2017/09/18/world/europe/germany-election-martin-schulz.html | How Martin Schulzâ€šÃ„Ã´s Campaign Against Angela Merkel Fizzled | False | By Christopher F. Schuetze | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-20 | https://www.nytimes.com/2017/09/18/arts/design/new-gallery-to-emphasize-female-artists-and-collections.html | New Gallery to Emphasize Female Artists and Collections | False | By Hilarie M. Sheets | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/sports/ncaafootball/jerry-kill-rutgers-football.html | Seizures Drove Him Out of Coaching. Now Heâ€šÃ„Ã´s Back, and So Are They. | False | By Kelly Whiteside | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/asia/john-w-lewis-dead-china-expert-and-vietnam-war-critic.html | John W. Lewis, China Expert and Vietnam War Critic, Dies at 86 | False | By Sam Roberts | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/middleeast/iran-china-xiyue-wang.html | â€šÃ„Â²Heâ€šÃ„Ã´s Doing Poorly,â€šÃ„Ã´ Says Wife of Princeton Student Jailed in Iran | False | By Christian Bischoff | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-26 | https://www.nytimes.com/2017/09/18/science/butterfly-wing-color-patterns-gene-editing.html | Genes Color a Butterflyâ€šÃ„Ã´s Wings. Now Scientists Want to Do It Themselves. | False | By Nicholas Wade | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-20 | https://www.nytimes.com/2017/09/18/nyregion/cuomo-de-blasio-endorsement-governor-mayor-election.html | Cuomo, Nudged, Finally Gives de Blasio the Nod in Mayorâ€šÃ„Ã´s Race | False | By Jesse McKinley | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/bill-oreilly-killing-england.html | Will Bill Oâ€šÃ„Â²Reillyâ€šÃ„Ã´s Latest â€šÃ„Â²Killingâ€šÃ„Ã´ Book Climb the Charts? | False | By Alexandra Alter | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/media/laura-ingraham-fox-news-sean-hannity.html | Laura Ingraham Will Host 10 Oâ€šÃ„Ã´Clock Show as Part of Fox News Shuffle | False | By Daniel Victor | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/europe/johnson-brexit-conservatives.html | Boris Johnson Gets Back in the Brexit Game | False | By Stephen Castle | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/sports/basketball/wnba-washington-mystics-elena-delle-donne.html | Mystics Discover Hurdles on the Way to a W.N.B.A. Breakthrough | False | By Howard Megdal | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/best-buy-amazon.html | Best Buyâ€šÃ„Ã´s Secrets for Thriving in the Amazon Age | False | By Kevin Roose | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/dealbook/student-loan-national-collegiate-trusts.html | Student Loan Creditor, Fined for â€šÃ„Â²Falseâ€šÃ„Ã´ Lawsuits, Must Halt Collections | False | By Stacy Cowley | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/media/fox-news-lawsuit-charles-payne.html | Woman Says Fox News Banned Her After She Accused Charles Payne of Rape | False | By Emily Steel | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/middleeast/ibrahim-halawa-irish-prisoner-egypt-.html | After 4 Years in Jail, Release Looms for Irishman in Egypt | False | By Declan Walsh | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-25 | https://www.nytimes.com/2017/09/18/nyregion/metropolitan-diary-going-a-round-at-pj-clarkes.html | Going a Round at P.J. Clarkeâ€šÃ„Ã´s | False | By Henry Schneider | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/americas/raquel-dodge-brazil-corruption.html | Brazilâ€šÃ„Ã´s New Top Prosecutor Inherits Politically Explosive Cases | False | By Ernesto Londoã'šÃ±±o | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/nyregion/racially-charged-attack-slurs-cornell.html | Racially Charged Incidents Shake Cornell Campus | False | By Elizabeth A. Harris and Nicholas Bogel-Burroughs | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/media/emmy-winners-took-a-topical-and-political-route-to-the-prize.html | And This Year, the Emmy Goes to â€šÃ„Â¶ Politics | False | By John Koblin | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/us/georgia-tech-killing-student.html | Georgia Tech Student Leader Is Shot Dead by Campus Police | False | By Liam Stack | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/middleeast/iran-houthis-fifth-fleet-admiral.html | Iran Is Smuggling Increasingly Potent Weapons Into Yemen, U.S. Admiral Says | False | By Eric Schmitt | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/us/politics/mueller-russia-investigation.html | With a Search Warrant and a Threatened Indictment, Muellerâ€šÃ„Ã´s Inquiry Sets a Tone | False | By Sharon LaFraniere, Matt Apuzzo and Adam Goldman | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/equifax-breach-federal-investigation.html | Prosecutors Open Criminal Investigation Into Equifax Breach | False | By Tara Siegel Bernard | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/sports/bobby-heenan-professional-wrestling-personality-dies-at-72.html | Bobby Heenan, Professional Wrestling Personality, Dies at 72 | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/us/politics/trump-4th-of-july-military-parade.html | Trump Envisions a Parade Showing Off American Military Might | False | By Michael D. Shear | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/economy/nafta-negotiator.html | Push for Nafta Overhaul May Fall Short, U.S. Negotiator Says | False | By Ana Swanson | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/us/politics/senate-pentagon-spending-bill.html | Senate Passes $700 Billion Pentagon Bill, More Money Than Trump Sought | False | By Sheryl Gay Stolberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/middleeast/trump-at-un-talks-up-but-does-not-press-mideast-peace-qatar-persian-gulf-iran-nuclear-deal-.html | Trump at U.N. Talks Up, but Does Not Press, Mideast Peace | False | By Mark Landler | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/us/st-louis-police-tactics.html | Protesters Descend on St. Louis, and Police Respond: â€˜Weâ€™re in Controlâ€™ | False | By Mitch Smith, Julie Bosman and Richard A. Oppel Jr. | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/nyregion/james-blake-nypd-excessive-force.html | Long Delays Cloud Police Department Disciplinary Trials | False | By Benjamin Mueller | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/asia/mattis-north-korea-military.html | Mattis Leaves the Door Open to Military Options in North Korea | False | By Helene Cooper | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/americas/hurricane-maria-irma-caribbean.html | Hurricane Maria Makes Landfall in Dominica as Other Islands Brace for Potential Disaster | False | By Azam Ahmed and Kirk Semple | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/europe/russian-court-refuses-to-reveal-raoul-wallenbergs-fate.html | Russian Court Refuses to Reveal Holocaust Heroâ€™s Fate | False | By Ivan Nechepurenko | 2017-12-01 | TX 8-519-964 |
| 2017-09-18 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/europe/turkey-curriculum-darwin-jihad.html | In Turkeyâ€™s New Curriculum, Ataturk, Darwin and Jihad Get Face-Lifts | False | By Dan Bilefsky | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/18/sports/baseball/didi-gregorius-yankees-jeter.html | Didi Gregorius, Shortstop and Occasional Slugger, Is at Heart of Yankeesâ€™ Revival | False | By Tyler Kepner | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/18/us/politics/donald-trump-jr-secret-service.html | Donald Trump Jr. Gives Up Secret Service Protection, Seeking Privacy | False | By Nicholas Fandos and Maggie Haberman | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/18/business/dealbook/ipo-chamath-palihapitiya.html | Fixing the â€˜Brain Damageâ€™ Caused by the I.P.O. Process | False | By Andrew Ross Sorkin | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/18/us/politics/us-visa-rules-tillerson.html | State Department Tightens Rules for Visas to U.S. | False | By Gardiner Harris | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/18/world/canada/british-columbia-elections-finance.html | British Columbia Proposes Ban on Corporate and Union Donations in Elections | False | By Dan Levin | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/18/crosswords/daily-puzzle-2017-09-19.html | Bugs on the Road | False | By Martin Herbach | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/18/theater/review-charm-play-philip-dawkins.html | Review: In â€˜Charm,â€™ Challenges Emily Post Never Dreamed Of | False | By Jesse Green | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/18/us/politics/refugees-revenue-cost-report-trump.html | Trump Administration Rejects Study Showing Positive Impact of Refugees | False | By Julie Hirschfeld Davis and Somini Sengupta | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/18/sports/baseball/yankees-twins-jaime-garcia.html | Jaime Garcia Leads Yankees Past Twins, Bringing His 2017 Season Full Circle | False | By Wallace Matthews | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/18/todayspaper/quotation-of-the-day-with-a-picked-lock-and-a-threatened-indictment-muellers-inquiry-sets-a-tone.html | Quotation of the Day: With a Picked Lock and a Threatened Indictment, Muellerâ€™s Inquiry Sets a Tone | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/18/world/asia/aung-san-suu-kyi-speech-rohingya.html | Aung San Suu Kyi, a Much-Changed Icon, Evades Rohingya Accusations | False | By Richard C. Paddock and Hannah Beech | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/sports/football/new-york-giants-detroit-lions-odell-beckham.html | Giants Sputter Against Lions in Odell Beckham Jr.â€™s Return | False | By Bill Pennington | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/arts/television/whats-on-tv-tuesday-jerry-before-seinfeld-and-somewhere-between.html | Whatâ€™s on TV Tuesday: â€˜Jerry Before Seinfeldâ€™ and â€˜Somewhere Betweenâ€™ | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/business/dealbook/toys-r-us-bankruptcy.html | Toys â€˜Râ€™ Us Files for Bankruptcy, Crippled by Competition and Debt | False | By Michael Corkery | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-21 | https://www.nytimes.com/2017/09/19/smarter-living/work-at-home-tips-advice.html | How to Work From Home | False | By Kenneth R. Rosen | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/world/asia/maori-moana-new-zealand.html | In New Zealand, a Translated â€šÃ„Â²Moanaâ€šÃ„Â´ Bolsters an Indigenous Language | False | By Charlotte Graham-McLay | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/alabama-kharon-davis-speedy.html | Justice Delayed: 10 Years in Jail, but Still Awaiting Trial | False | By Serge F. Kovaleski | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/politics/right-and-left-hillary-clinton-what-happened.html | Right and Left React to Hillary Clintonâ€šÃ„Â´s Reckoning With the 2016 Race | False | By Anna Dubenko | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/opinion/sanders-health-care-medicare.html | The Sanders Single-Payer Plan Is No Miracle Cure | False | By Lanhee J. Chen and Micah Weinberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/opinion/editorials/manhattan-congestion-pricing-traffic.html | A Solution to New York Cityâ€šÃ„Â´s Gridlock | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/opinion/editorials/republican-healthcare-graham-cassidy.html | The Republican Health Care Zombie Is Back | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/opinion/language-female-friendship-mothers.html | My Mother Speaks Through Me | False | By Deborah Tannen | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/opinion/mccain-healthcare-graham-cassidy.html | John McCain Faces a New Test of His Principles | False | By David Leonhardt | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/opinion/when-life-asks-for-everything.html | When Life Asks for Everything | False | By David Brooks | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/opinion/editorials/ferguson-racism-fred-watson.html | The Lingering Damage of Fergusonâ€šÃ„Â´s Racism | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/opinion/brexit-britain-corruption.html | Brexit Is Hurting the Fight Against Corruption | False | By Oliver Bullough | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-21 | https://www.nytimes.com/2017/09/19/fashion/marc-bolan-london-fashion-week.html | The Least-Known Most Influential Man in Fashion | False | By Joobin Bekhrad | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/world/americas/hurricane-maria-caribbean.html | Hurricane Maria Does â€šÃ„Â²Mind-Bogglingâ€šÃ„Â´ Damage to Dominica, Leader Says | False | By Kirk Semple and Azam Ahmed | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-24 | https://www.nytimes.com/2017/09/19/books/review/ellen-pao-reset-silicon-valley-memoir.html | The Education of Ellen Pao | False | By Jennifer Szalai | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-24 | https://www.nytimes.com/2017/09/19/travel/luxury-for-less-in-ireland.html | How to Have a Lavish but Affordable Trip to Ireland | False | By Shivani Vora | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-24 | https://www.nytimes.com/2017/09/19/books/review/richard-white-the-republic-for-which-it-stands.html | When Corruption and Venality Were the Lifeblood of America | False | By Sean Wilentz | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/politics/john-mccain-lindsey-graham-obamacare.html | Health Bill Tests a Signature Senate Bond: John McCain and Lindsey Graham | False | By Sheryl Gay Stolberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-24 | https://www.nytimes.com/2017/09/19/movies/jennifer-lawrence-darren-aronofsky-mother-explained.html | Makingâ€šÃ„Â²Mother!,â€šÃ„Â´ the Yearâ€šÃ„Â´s Most Divisive Film | False | By Melena Ryzik | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/insider/why-the-times-covers-the-media.html | Why The Times Covers Its Own Industry | False | By Sydney Ember | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/politics/democratic-women-state-attorneys-general.html | Democrats Mount Effort to Recruit Women as State Attorneys General | False | By Jonathan Martin | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-24 | https://www.nytimes.com/2017/09/19/realestate/five-steps-organized-kitchen.html | 7 Steps to a Clutter-Free Kitchen | False | By Michelle Higgins | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/world/americas/united-nations-general-assembly.html | At U.N., Trump Singles Out â€šÃ„Â²Rogueâ€šÃ„Â´ Nations North Korea and Iran | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-10-01 | https://www.nytimes.com/2017/09/19/travel/moxy-hotel-new-york.html | In New York City, a New Moxy Hotel Has a History | False | By Shivani Vora | 2018-01-24 | TX 8-572-408 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/upshot/one-reason-to-take-the-latest-obamacare-repeal-seriously-and-three-reasons-it-could-fail.html | One Reason to Take the Latest Obamacare Repeal Seriously, and Three Reasons It Could Fail | False | By Margot Sanger-Katz | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/world/europe/germany-bank-pensioner.html | German Court Fines 3 for Failing to Help Ailing Retiree in Bank | False | By Melissa Eddy | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-26 | https://www.nytimes.com/2017/09/19/well/family/the-fatal-toll-of-cheap-cigarettes.html | The Fatal Toll of Cheap Cigarettes | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/arts/dance/dorothee-munyaneza-unwanted-rwanda.html | Making Dance Out of the Unspeakable | False | By Roslyn Sulcas | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/opinion/greece-crisis-euro-tsipras.html | Greek Tragedy, Act V | False | By Roger Cohen | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/business/dealbook/toys-r-us-bankruptcy-retail.html | Morning Agenda: Retailers (Not Named Amazon) Continue to Struggle | False | By Amie Tsang and Michael J. de la Merced | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/fashion/london-fashion-week-emporio-armani-versus-versace.html | Italian Titans Add Some Glitz to London Fashion Week | False | By Elizabeth Paton | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-21 | https://www.nytimes.com/2017/09/19/technology/personaltech/the-iphone-8-a-worthy-refinement-before-the-next-generation.html | The iPhone 8: A Worthy Refinement Before the Next Generation | False | By Farhad Manjoo | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/fashion/watches-dominique-renaud.html | Million-Dollar Watch to Have Its Own Gallery Show | False | By Kathleen Beckett | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/fashion/watches-bulgari-jon-kortajarena.html | What Heâ€šÃ„Ã´s Wearing: Bulgari | False | By Kathleen Beckett | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/fashion/watches-richemont-research.html | Richemont Opens an Innovation Lab in Switzerland | False | By Kathleen Beckett | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/fashion/watches-skolorr-online-sales.html | An Online Sale Site Caters to Independent Watchmakers | False | By Victoria Gomelsky | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/fashion/watches-counterfeits.html | Research Links Early Watch Counterfeits to the Swiss | False | By Libby Banks | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/fashion/watches-fire-damage-repairs.html | My Watches Were in a Fire. Now What? | False | By Ginanne Brownell Mitic | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/fashion/franois-henry-bennahmias-watches-audemars-piguet.html | At Audemars Piguet, Sales Go Beyond the Showroom | False | By Rachel Garrahan | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/fashion/watches-officine-panerai.html | FrÃ©dÃ©Â©ric Dreyer Develops the Future at Officine Panerai | False | By Kathleen Beckett | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/fashion/watches-glashutte-germany-a-lange-sohne-nomos.html | This German Village Is a Town Based on Time | False | By Jack Ewing | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/fashion/watches-cartier-tank.html | At 100, the Cartier Tank Transcends Time | False | By Ming Liu | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/politics/bernie-sanders-elizabeth-warren-democrats-presidential-election.html | As Warren and Sanders Jockey for Support, One Takes a Road More Traveled | False | By Jonathan Martin | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/alberta-jones-murder-louisville.html | A â€šÃ„Â²Quest for Justiceâ€šÃ„Â´ for a Murdered Civil Rights Pioneer, 52 Years Later | False | By Trip Gabriel | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/fashion/watches-vintage-patek-philippe-rolex.html | The Virtues of Vintage Watches | False | By Rachel Felder | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/world/middleeast/palestine-hamas-fatah.html | Hamas Offer Reflects Pressure From Egypt and Fatah | False | By David M. Halbfinger | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-21 | https://www.nytimes.com/2017/09/19/opinion/samantha-power-propaganda-fake-news.html | Samantha Power: Why Foreign Propaganda Is More Dangerous Now | False | By Samantha Power | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/world/europe/uk-grenfell-manslaughter.html | In Grenfell Inquiry, U.K. Weighs 2 Types of Manslaughter Charge | False | By Amie Tsang | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-21 | https://www.nytimes.com/2017/09/19/opinion/need-political-parties.html | Why We Need Political Parties | False | By Moisâ€šÃ©s Naâ€šÃâ€°m | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/opinion/turkey-islamism.html | Turkeyâ€šÃ„Ã´s Future Is Moving Backward | False | By Elif Shafak | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/hurricanes-irma-harvey-maria.html | The 2017 Hurricane Season Really Is More Intense Than Normal | False | By Maggie Astor | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/business/swiss-money-toilets.html | In Geneva, â€šÃ„Â²Dirty Moneyâ€šÃ„Â´ of Another Kind â€šÃ„Â® Flushed Down the Toilet | False | By Amie Tsang and Palko Karasz | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-19 | https://www.nytimes.com/2017/09/19/world/europe/moscow-kalashnikov-statue.html | Giant Monument to Kalashnikov, Creator of AK-47, Is Unveiled in Moscow | False | By Sophia Kishkovsky | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/politics/trump-lawyer-cohen-russia-testimony.html | Senate Panel Cancels Meeting With Trump Lawyer Over Public Comments | False | By Nicholas Fandos and Matt Apuzzo | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/theater/lauren-yee-kesselring-prize.html | The Playwright Lauren Yee Wins the Kesselring Prize | False | By Andrew R. Chow | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/sports/football/tackle-football-brain-youth.html | Playing Tackle Football Before 12 Is Tied to Brain Problems Later | False | By Ken Belson | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/politics/isnt-that-the-trump-lawyer-a-reporters-accidental-scoop.html | â€šÃ„Â²Isnâ€šÃ„Â´t That the Trump Lawyer?â€šÃ„Â´: A Reporterâ€šÃ„Â´s Accidental Scoop | False | By Kenneth P. Vogel | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/arts/television/the-good-place-season-2-review.html | Review: In Season 2, â€šÃ„Â²The Good Placeâ€šÃ„Â´ Blows Itself Up, Hilariously | False | By James Poniewozik | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/dining/houston-hurricane-harvey-kitchens.html | Harvey and Irma Wiped Out Our Kitchens. Still, We Cook. | False | By Kim Severson | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-24 | https://www.nytimes.com/2017/09/19/t-magazine/design/stone-slabs-home.html | The New Earth Tones for the Home | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-24 | https://www.nytimes.com/2017/09/19/t-magazine/fashion/extra-long-hair-beauty.html | The Extra-Long Hair Trend, Decoded | False | By Minju Pak | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/fashion/london-fashion-week-christopher-kane-hussein-chalayan.html | â€šÃ„Â²Why Youâ€šÃ„Â'd Want to Do That Is Beyond Meâ€šÃ„Â': London Fashion Week Faces Down Its Critics | False | By Matthew Schneier | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/business/media/fox-news-seth-rich.html | Fox Presses for Arbitration or Dismissal in Suit Over Seth Rich Article | False | By Emily Steel | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-21 | https://www.nytimes.com/2017/09/19/style/crush-on-coworker.html | I Love My Fiancáˆ`â€šÃ©, but Am Totally Crushing on a Co-Worker | False | By Steve Almond and Cheryl Strayed | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-21 | https://www.nytimes.com/2017/09/19/technology/personaltech/deleted-tweets.html | Why Deleted Tweets Still Linger Online | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/dining/prune-review.html | Hunger and Desire, Stripped of Window Dressing, at Prune | False | By Pete Wells | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-24 | https://www.nytimes.com/2017/09/19/t-magazine/shou-sugi-ban.html | The Latest Design Trend: Black and Burned Wood | False | By Amanda Fortini | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-24 | https://www.nytimes.com/2017/09/19/t-magazine/design/anthony-esteves-soot-house.html | A Family Compound in Coastal Maine, Made From Scratch | False | By Hannah Goldfield | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/realestate/commercial/waterfront-washington.html | A Decaying Waterfront in Washington Returns to Life | False | By Eugene L. Meyer | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/arts/fake-mondrian-stedelijk-bozar.html | It Might Have Been a Masterpiece, but Now Itâ€šÃ„Â's a Cautionary Tale | False | By Nina Siegal | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/realestate/commercial/recent-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/world/europe/emanuela-orlandi-vatican-vatileaks.html | Document Revives Mystery of Vatican Teenager Who Vanished in â€šÃ„Â'83 | False | By Elisabetta Povoledo | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/arts/dance/sarah-michelson-bard.html | Sarah Michelsonâ€šÃ„Â's Cryptic Modes and Codes at Bard | False | By Siobhan Burke | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/world/europe/russia-zapad-helicopter.html | Russian Military Helicopter Fires Rockets by Accident | False | By Andrew E. Kramer | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-21 | https://www.nytimes.com/2017/09/19/fashion/dustin-pittman-new-york-fashion-week-photography.html | Chasing Fashionâ€šÃ„Â's Cutting Edge | False | By Ruth La Ferla | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/health/health-insurance-premiums-employer.html | While Premiums Soar Under Obamacare, Costs of Employer-Based Plans Are Stable | False | By Reed Abelson | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/world/from-truman-to-trump-how-us-presidents-have-addressed-the-un.html | From Truman to Trump: How U.S. Presidents Have Addressed the U.N. | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/dining/sugarcane-brooklyn-restaurant-openings.html | Dumbo Gets a Panoramic Menu at Sugarcane Raw Bar Grill | False | By Florence Fabricant | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/movies/thirst-street-review.html | Review: â€šÃ„Â²Thirst Streetâ€šÃ„Â' Hollows Out Hollywood Obsession | False | By Teo Bugbee | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/nyregion/new-york-casinos-gambling-tribes-revenue.html | New Yorkâ€šÃ„Â's Bet on New Casinos Has Yet to Hit Jackpot | False | By Jesse McKinley | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/sports/baseball/washington-nationals-nl-east.html | Nationals Join Elite Teams Who Have Crushed Their Divisions | False | By Victor Mather | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/dining/yotam-ottolenghi-sweet-cookbook.html | Yotam Ottolenghi on Creating Recipes for His Cookbook â€šÃ„Â²Sweetâ€šÃ„Â' | False | By Yotam Ottolenghi | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/business/media/rolling-stone-virginia-lawsuit.html | Rolling Stone Faces Revived Lawsuit Over Campus Rape Article | False | By Ben Sisario | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/science/epa-chemical-industry-dourson.html | Chemical Industry Ally Faces Critics in Bid for Top E.P.A. Post | False | By Sheila Kaplan and Eric Lipton | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/travel/tourism-united-states-international-decline.html | International Tourism to the U.S. Declined in Early 2017 | False | By Elaine Glusac | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-22 | https://www.nytimes.com/2017/09/19/arts/design/mel-ziegler-mount-rushmore.html | Alive in Stone, Now in Mel Zieglerâ€šÃ„Ã´s Home | False | By Frank Rose | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-21 | https://www.nytimes.com/2017/09/19/books/youtube-star-hank-green-first-novel.html | YouTube Star Hank Green Will Publish His First Novel Next Year | False | By Alexandra Alter | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/arts/music/hurricane-harvey-closes-houstons-opera-and-ballet-home-for-a-season.html | Hurricane Harvey Closes Houstonâ€šÃ„Ã´s Opera and Ballet Home for a Season | False | By Michael Cooper | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/movies/hissein-habre-review.html | Review: â€šÃ„Â²Hissein Habrâ€šÃ„Ã©, a Chadian Tragedyâ€šÃ„Â´ Shows the Victims of a Dictator | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/world/trump-un-north-korea-iran.html | With Combative Style and Epithets, Trump Takes America First to the U.N. | False | By Peter Baker and Rick Gladstone | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/baton-rouge-shooting-killings.html | White Baton Rouge Suspect Is Charged With Murder in Killings of Two Black Men | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/climate/united-nations-caribbean-hurricane-relief-money.html | Islands Seek International Funding for Hurricane Recovery | False | By Lisa Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/nyregion/seaside-sanitarium-connecticut-revival.html | In Ruins by the Shore, Some See Connecticutâ€šÃ„Ã´s â€šÃ„Â²Crown Jewelâ€šÃ„Â´ | False | By Rick Rojas | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/puerto-rico-hurricane-maria.html | Puerto Rico Braces for â€šÃ„Â²Potentially Catastrophicâ€šÃ„Â´ Hit by Hurricane Maria | False | By Luis Ferrâ€šÃ„Ã©-Sadurnâ€šÃ„Â° and Frances Robles | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/world/americas/mexico-earthquake.html | Mexico Earthquake Kills Hundreds, Trapping Many Under Rubble | False | By Kirk Semple, Paulina Villegas and Elisabeth Malkin | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-22 | https://www.nytimes.com/2017/09/19/world/australia/flu-vaccination-deaths.html | Why Australia Wasnâ€šÃ„Ã´t Ready for a Dangerous Flu Season | False | By Adam Baidawi | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/books/review-nomadland-jessica-bruder.html | Marchâ€šÃ„Ã´s Book Club Pick: On the Road With the Casualties of the Great Recession | False | By Parul Sehgal | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/arts/television/lena-waithe-emmys-master-of-none.html | Lena Waithe Made History, and She Gave an Emmys Speech for Right Now | False | By Reggie Ugwu | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/opinion/fixing-a-spouse.html | Is â€šÃ„Â²Fixingâ€šÃ„Â´ a Life Partner a Good Thing? | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/sports/soccer/fifa-princess-haya-prince-ali.html | The Princess, the Private Investigator and Another Inquiry for FIFA | False | By Tariq Panja | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/opinion/trump-humor.html | A Mirthless Trump | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/nyregion/blackmail-vincent-parco-sex-abuse-case.html | A Blackmail Case With Prostitutes, a Video and Sex Abuse Charges | False | By Alan Feuer | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/world/trump-speech-united-nations.html | Trump Offers a Selective View of Sovereignty in U.N. Speech | False | By Mark Landler | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/opinion/citizenship-dreamers.html | Donâ€šÃ„Ã´t Play Politics With the â€šÃ„Â²Dreamersâ€šÃ„Â´ | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/opinion/alt-right-white-supremacy-undercover.html | Undercover With the Alt-Right | False | By Jesse Singal | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/opinion/medicare-health-care.html | Making Medicare Better | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/opinion/health-care-single-payer.html | Can a â€šÃ„Â²Single Payerâ€šÃ„Â´ Health System Work in America? | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/international-home/allan-j-maceachen-a-force-in-bringing-public-health-care-to-canada-dies-at-96.html | Allan J. MacEachen, a Force in Bringing Public Health Care to Canada, Dies at 96 | False | By Ian Austen | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/republican-governors-association-free-telegraph.html | This New G.O.P. Publication Looks a Lot Like a News Website | False | By Niraj Chokshi | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/business/economy/labor-shortage.html | Unemployment Is So 2009: Labor Shortage Gives Workers an Edge | False | By Eduardo Porter | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-19 | 2017-09-22 | https://www.nytimes.com/2017/09/19/movies/review-woodshock-grieving-among-the-redwoods.html | Review: Grieving Among the Redwoods in a Pretty but Dull â€šÃ„Â¢Woodshockâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-23 | https://www.nytimes.com/2017/09/19/reader-center/profanity-play-review.html | When Weâ€šÃ„Â´ll Recommend a Play, but Not Name It | False | By Michelle L Dozois | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/nyregion/joyce-matz-fervid-voice-for-historic-preservation-dies-at-92.html | Joyce Matz, Fervid Voice for Historic Preservation, Dies at 92 | False | By Sam Roberts | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/technology/iphone-reviews.html | The iPhone 8 Reviews: What the Critics Say | False | By Daniel Victor | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-24 | https://www.nytimes.com/2017/09/19/theater/broadway-training-gangnam-style.html | Broadway Training, Gangnam Style | False | By Diep Tran | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/nyregion/bill-hillary-clinton-global-initiative-mike-bloomberg.html | As the Clintons Step Back From Global Stage, Bloomberg Steps Up | False | By Shane Goldmacher | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-25 | https://www.nytimes.com/2017/09/19/nyregion/metropolitan-diary-a-sleepless-journey.html | A Sleepless Journey | False | By Suzanne Cogan | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/nyregion/senator-robert-menendez-trial-melgen.html | Details of Luxury Travel Dominate Robert Menendezâ€šÃ„Â´s Corruption Trial | False | By Nick Corasaniti | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/politics/navy-hearing-armed-services-committee.html | Navy Leaders Pledge to Solve Problems Stretching Limits of Sailors | False | By Helene Cooper | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/sports/baseball/ichiro-suzuki-miami-marlins-record.html | The Ageless Ichiro Suzuki Methodically Chases Pinch-Hits Record | False | By Brad Lefton | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/nyregion/cornell-fraternity-bias-attack.html | Cornell Fraternity Closes Indefinitely After Racially Charged Attack | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/business/dealbook/harvard-endowment.html | Harvard Endowment Reports â€šÃ„Â¢Disappointingâ€šÃ„Â´ 8.1 Percent Return | False | By Geraldine Fabrikant | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/business/fed-bonds-economy.html | As Economy Grows, Fed Set to Shrink Bond Holdings | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/nyregion/charter-bus-industry-queens-crash.html | Officials Fault Charter Bus Industry After Fatal Queens Crash | False | By Patrick McGeehan | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/sports/golf/charles-owens-dead-pro-golfer-who-devised-long-putter.html | Charles Owens, Golfer, Dies at 85; Novel Putter Brought Late Success | False | By Richard Sandomir | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/sports/football/nfl-concussion-settlement.html | Widespread Deceptive Practices May Reduce Payouts in N.F.L. Concussion Settlement | False | By Ken Belson | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-21 | https://www.nytimes.com/2017/09/19/us/st-louis-mayor-lyda-krewson-protests.html | Amid Protests, St. Louis Mayor Walks a Political Tightrope | False | By Mitch Smith | 2017-12-01 | TX 8-519-964 |
| 2017-09-19 | 2017-09-20 | https://www.nytimes.com/2017/09/19/business/kathy-griffin-kb-home-executive.html | Executiveâ€šÃ„Â´s Sexist Rant at Kathy Griffin Prompts Backlash | False | By Tiffany Hsu | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/19/arts/theaster-gates-nasher-prize-sculpture.html | Theaster Gates Wins $100,000 Nasher Prize for Sculpture | False | By Andrew R. Chow | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/wheaton-college-hazing.html | Wheaton College Football Players Charged With Violent Hazing Attack | False | By Liam Stack and Christine Hauser | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/19/sports/baseball/home-runs-record-single-season.html | With Home Run No. 5,694, Baseball Sets a Record With Time to Spare | False | By Tyler Kepner | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/politics/senate-republicans-tax-cut.html | Senate Republicans Embrace Plan for $1.5 Trillion Tax Cut | False | By Alan Rappeport and Thomas Kaplan | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/19/nyregion/james-blake-nypd-force-trial.html | Officer Who Tackled James Blake Was Told He Might Be Armed | False | By Ashley Southall | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/19/us/politics/obamacare-act-fix-collapses-repeal-trump.html | Republican Leaders Defy Bipartisan Opposition to Health Law Repeal | False | By Robert Pear and Thomas Kaplan | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/19/sports/basketball/michael-beasley-knicks-carmelo-anthony.html | In Michael Beasley, the Knicks Have a Perfectly Imperfect Symbol | False | By Scott Cacciola | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/19/todayspaper/quotation-of-the-day-pledging-to-destroy-north-korea-if-provoked.html | Quotation of the Day: Pledging to â€šÃ„Â¢Destroyâ€šÃ„Â´ North Korea if Provoked | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/19/opinion/editorials/trump-un-address-north-korea.html | Warmongers and Peacemakers at the U.N. | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/19/crosswords/daily-puzzle-2017-09-20.html | Green Monsterâ€šÃ„Â's Ballpark | False | By Martin Herbach | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-22 | https://www.nytimes.com/2017/09/19/theater/review-monica-bill-barnes-one-night-only.html | Review: â€šÃ„Â'One Night Only,â€šÃ„Â' With Energy to Spare | False | By Elisabeth Vincentelli | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/19/sports/baseball/looking-to-the-seasons-end-the-yankees-again-shift-luis-severinos-start.html | Yankees Roll to a Victory That Yields Little Reward | False | By Billy Witz | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/19/fashion/london-fashion-week-parties.html | The Ravenous Parties of London Fashion Week | False | By Elizabeth Paton | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/19/fashion/emanuele-farneti-italian-vogue-milan-fashion-week.html | At Italian Vogue, a New Beginning | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-26 | https://www.nytimes.com/2017/09/20/well/mind/a-stress-link-to-lupus.html | A Stress Link to Lupus | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/arts/design/documenta-germany-contemporary-art.html | Why a World-Famous Art Exhibition Needed a Government Bailout | False | By Catherine Hickley | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/business/foxconn-trump-wisconsin.html | Before Wisconsin, Foxconn Vowed Big Spending in Brazil. Few Jobs Have Come. | False | By David Barboza | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/arts/television/trump-emmys-twitter.html | Trump Tweets He Was â€šÃ„Â'Saddenedâ€šÃ„Â' by â€šÃ„Â'Badâ€šÃ„Â' Emmy Ratings | False | By Matthew Haag | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/arts/television/whats-on-tv-wednesday-channel-zero-good-place.html | Whatâ€šÃ„Â's on TV Wednesday: â€šÃ„Â'Channel Zero: No-End Houseâ€šÃ„Â' and â€šÃ„Â'The Good Placeâ€šÃ„Â' | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/us/hurricanes-caribbean-medical-schools.html | For Many Medical Students, the Caribbean Was Warm and Welcoming. Until Now. | False | By Anemona Hartocollis and Amy Harmon | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/us/politics/trump-un-speech-right-and-left.html | Right and Left React to Trumpâ€šÃ„Â's Speech at the U.N. | False | By Anna Dubenko | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/opinion/vietnam-children-reel-.html | Vietnam on the Reel-to-Reel | False | By Jennifer Finney Boylan | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/opinion/college-racial-income-gap.html | Even College Doesnâ€šÃ„Â't Bridge the Racial Income Gap | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/books/review/alice-waters-coming-to-my-senses-autobiography.html | Alice Waters Retraces the Path That Led Her to Chez Panisse | False | By Pete Wells | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/books/review/adam-federman-fasting-and-feasting-patience-gray-biography.html | A Wild and Exacting Food Writer Gets Her Due | False | By Laura Shapiro | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/united-nations-general-assembly.html | At U.N. General Assembly, Signing a Nuclear Pact and Debating Another | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-10-01 | https://www.nytimes.com/2017/09/20/travel/la-los-angeles-hotels-nightlife-hip.html | In Los Angeles, Hotel Hipness Makes a Grand Return | False | By Rachel Syme | 2018-01-24 | TX 8-572-408 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/arts/design/guggenheim-art-and-china-after-1989.html | Where the Wild Things Are: Chinaâ€šÃ„Â's Art Dreamers at the Guggenheim | False | By Jane Perlez | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-30 | https://www.nytimes.com/2017/09/20/climate/coral-great-barrier-reef.html | Building a Better Coral Reef | False | By Damien Cave and Justin Gillis | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-23 | https://www.nytimes.com/2017/09/20/sports/soccer/manchester-city-ilkay-gundogan-injury.html | The Lonely Road Back From a Very Public Injury | False | By Rory Smith | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/realestate/living-in-pelham-ny.html | Pelham, N.Y.: Close to the City, but With a Friendly Vibe | False | By Susan Hodara | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/world/americas/mexico-earthquake-death-toll.html | Mexicans Dig Through Quake Rubble as Death Toll Passes 200 | False | By Elisabeth Malkin, Marina Franco and Albinson Linares | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/us/hurricane-maria-puerto-rico.html | Puerto Rico Loses Power and Sets a Curfew | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/business/dealbook/masayoshi-son-softbank-artificial-intelligence.html | Morning Agenda: Masayoshi Son Warns of the Singularity | False | By Amie Tsang and Michael J. de la Merced | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/europe/uk-parsons-green-attack.html | U.K. Police Arrest 3 More Over Parsons Green Attack | False | By Dan Bilefsky | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/asia/trump-moon-south-korea.html | South Koreaâ€šÃ„Ã´s Leader Will Be Odd Man Out in Meeting With Trump and Shinzo Abe | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/australia/refugees-turnbull-trump.html | In Deal Trump Called â€šÃ„Â²Dumb,â€šÃ„Ã´ U.S. Taking 50 Refugees From Australia | False | By Jacqueline Williams and Adam Baidawi | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/us/south-carolina-teacher-kkk.html | South Carolina 5th Graders Are Asked to Explain K.K.K.â€šÃ„Ã´s Thinking | False | By Maggie Astor | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/technology/personaltech/apple-watch-series-3-review-cellular.html | Apple Watch Series 3 Excels, Even if You Donâ€šÃ„Â¥t Need Cellular | False | By Brian X. Chen | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/opinion/germany-election-merkel.html | Germanyâ€šÃ„Ã´s â€šÃ„Â²Boringâ€šÃ„Ã´ Election Is a Victory for the Right | False | By Lukas Hermsmeier | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/opinion/duterte-philippines.html | Duterteâ€šÃ„Ã´s Enablers | False | By Miguel Syjuco | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/arts/music/opera-philadelphia-o17.html | 5 Operas in 72 Hours: A Philadelphia Festival Is a Test of Survival | False | By Anthony Tommasini | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/upshot/obamacare-repeal-bill-offers-both-enormous-flexibility-and-uncertainty.html | How the Latest Obamacare Repeal Plan Would Work | False | By Reed Abelson and Margot Sanger-Katz | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/technology/uk-amazon-bomb.html | Amazon â€šÃ„Â²Reviewingâ€šÃ„Ã´ Its Website After It Suggested Bomb-Making Items | False | By Amie Tsang | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/realestate/400000-homes-new-york-missouri-maine.html | $400,000 Homes in New York, Missouri and Maine | False | By Tim McKeough | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/sports/basketball/kevin-durant-twitter.html | Kevin Durant Apologizes for Twitter Comments About Thunder | False | By Victor Mather | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/technology/personaltech/getting-social-with-waze.html | Getting Social With Waze | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/realestate/starter-home-connecticut.html | Searching for a Starter Home in Connecticut | False | By Joyce Cohen | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/realestate/house-hunting-helsinki-finland.html | House Hunting in ... Helsinki, Finland | False | By Lisa Prevost | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-15 | https://www.nytimes.com/2017/09/20/t-magazine/the-top-10-moments-of-london-fashion-week.html | The Top 10 Moments of London Fashion Week | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/americas/mexico-earthquake-aid.html | Mexico City Volunteers Venture Out in Force to Aid Quake Victims | False | By Kirk Semple | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/asia/trump-iran-north-korea.html | The Contradiction Buried in Trumpâ€šÃ„Ã´s Iran and North Korea Policies | False | By David E. Sanger | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/arts/music/norma-bellini-metropolitan-opera.html | Hear What Makes â€šÃ„Â²Normaâ€šÃ„Ã´ the Everest of Opera | False | By James Jorden | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/business/dealbook/tata-steel-thyssenkrupp.html | Tata Steel and ThyssenKrupp Agree to Create European Steel Giant | False | By Stanley Reed | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/business/dealbook/toshiba-bain-capital-chip.html | Toshiba Reaches Tentative Deal to Sell Microchip Unit | False | By Jonathan Soble | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/asia/pakistan-muharram.html | Daring to Celebrate, Sect in Pakistan Prepares for Honored Guest | False | By Meher Ahmad | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/t-magazine/fashion/red-jewelry.html | The Seasonâ€šÃ„Ã´s Most Stunning Red Jewelry | False | By T Magazine | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/fashion/milan-fashion-week-paul-surridge-roberto-cavalli.html | 10 Things to Know About Roberto Cavalliâ€šÃ„Ã´s New Creative Director | False | By Elizabeth Paton | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/us/opioid-deaths-children.html | â€šÃ„Â²The Pills Are Everywhereâ€šÃ„Ã´: How the Opioid Crisis Claims Its Youngest Victims | False | By Julie Turkewitz | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/t-magazine/design/wedgwood-jasperware.html | When Wedgwood Showed a Wilder Side | False | By Nancy Hass | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/world/africa/kenya-court-election.html | Kenya Court Says It Nullified Election Over Possible Hacking | False | By Kimiko de Freytas-Tamura | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/europe/catalonia-referendum-spain.html | Tensions Rise in Spain as Catalonia Referendum Nears | False | By Raphael Minder | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/fashion/milan-fashion-week-beccaria-restaurant.html | A Sicilian Haven for Dining in the Heart of Milan | False | By Kerry Olsen | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/middleeast/trump-iran-nuclear-deal.html | Trump Pushes to Revisit Iran Nuclear Deal, and Asks Allies to Help | False | By Peter Baker and Rick Gladstone | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/t-magazine/vincenzo-de-cotiis-milan-home.html | A Modern-Meets-Neo-Classical Apartment in Milan | False | By Nancy Hass | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/europe/uk-millicent-fawcett-statue.html | Parliament Square in London Is Closer to Having First Female Statue | False | By Thomas Furse | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/movies/terminator-linda-hamilton-james-cameron.html | Sheâ€šÃ„Ã´ll Be Back ... but What Will Linda Hamiltonâ€šÃ„Ã´s New â€šÃ„Ã²Terminatorâ€šÃ„Ã´ Be Like? | False | By Nicholas Barber | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/sports/jake-lamotta-dead.html | Jake LaMotta, â€šÃ„Ã²Raging Bullâ€šÃ„Ã´ in and Out of the Ring, Dies at 95 | False | By Richard Goldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/sports/baseball/mets-matz-elbow-pain.html | Metsâ€šÃ„Ã´ Painful Season Can Be Summed Up in Two Words: Steven Matz | False | By James Wagner | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/nyregion/the-true-blue-asiatic-dayflower.html | The True Blue Asiatic Dayflower | False | By Dave Taft | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/arts/music/moses-sumney-aromanticism.html | Moses Sumney Does Not Sing Love Songs | False | By Jon Pareles | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/americas/mexico-earthquake-school.html | At Mexican School Hit by Quake, Heartbreak and Dwindling Hope | False | By Paulina Villegas | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/fashion/solange-knowles-james-flemons-designer.html | The California Designer Behind the Unisex Label Phlemuns | False | By Joanna Nikas | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-22 | https://www.nytimes.com/2017/09/20/arts/design/art-galleries-nyc.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Jason Farago and Will Heinrich | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/nyregion/popular-jewelry-canal-street.html | Custom Jewelry With a Hip-Hop Following | False | By Greg Howard | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/opinion/singapore-government-chinese-language.html | Chinese Dialects in Singapore: The Government Responds | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/americas/mexico-earthquakes-explainer.html | Why Mexico Is So Prone to Strong Earthquakes | False | By Matt Stevens | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/arts/music/bts-love-yourself-her-review.html | BTS Takes a Different Approach to K-pop: Ease | False | By Jon Caramanica | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/business/media/lillian-ross-dead-new-yorker-reporter-who-wrote-memoir-of-love-affair.html | Lillian Ross, Acclaimed Reporter for The New Yorker, Dies at 99 | False | By Michael T. Kaufman | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/business/eu-tech-tax.html | Europe Renews Offensive on Silicon Valley With Tax Reforms | False | By James Kanter | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/opinion/new-york-city-libraries.html | Bigger Libraries for New York City | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/opinion/kenya-plastic-bags.html | Donâ€šÃ„Ã´t Follow Kenyaâ€šÃ„Ã´s Example on Plastic Bags | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/business/economy/fed-bond-buying.html | Confident Fed Sets Stage for December Rate Increase | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/opinion/republicans-tax-cut.html | G.O.P.â€šÃ„Ã´s $1.5 Trillion Tax Cut | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/books/review-far-away-brothers-lauren-markham.html | â€šÃ„Ã²The Far Away Brothersâ€šÃ„Ã´ Breathes Vivid Life Into Immigration Issues | False | By Jennifer Senior | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/opinion/trump-united-nations.html | Trumpâ€šÃ„Ã´s Bellicose Speech at the U.N. | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-22 | https://www.nytimes.com/2017/09/20/theater/the-violin-dan-mccormick-review.html | Review: A Priceless Violin, a Cut-Rate Caper | False | By Alexis Soloski | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/arts/dance/twyla-tharp-dance-review-joyce-theater.html | Review: Fugues, Rags and Dylan by Twyla Tharp. Oh, She Dances Too. | False | By Alastair Macaulay | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/nyregion/prosecutors-want-anthony-weiner-to-serve-about-2-years-in-prison.html | Prosecutors Want Anthony Weiner to Serve About 2 Years in Prison | False | By Benjamin Weiser | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/sports/world-surf-league-kelly-slater-test.html | On a California Ranch, Perfect Conditions for Pro Surfing | False | By Talya Minsberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/theater/nerdlesque-burlesque-nyc.html | Forget Fan Fiction. In Nerdlesque, the Garters Come Off. | False | By Sonia Weiser | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/nyregion/second-avenue-subway-safety.html | Months After Second Avenue Subway Opening, Safety Testing Is Not Finished | False | By Emma G. Fitzsimmons | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/arts/television/republican-health-bill-jimmy-kimmel.html | Republicans Defend Health Bill Against Another Adversary: Jimmy Kimmel | False | By Katie Rogers | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/opinion/democracy-drowning-cash.html | American Democracy Is Drowning in Money | False | By Celestine Bohlen | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/us/politics/mueller-trump-russia.html | Mueller Seeks White House Documents Related to Trumpâ€šÃ„Ã´s Actions as President | False | By Michael S. Schmidt | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-24 | https://www.nytimes.com/2017/09/20/nyregion/in-central-park-teaching-dogs-to-sit-in-yiddish.html | In Central Park, Teaching Dogs to Sit (in Yiddish) | False | By Alix Strauss | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/movies/mother-film-readers-hate.html | Hating â€šÃ„Â²Mother!â€šÃ„Â´: Readers Speak Out | False | By Melena Ryzik | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/reader-center/donate-mexico-earthquake-.html | Where to Donate to Mexico Earthquake Victims | False | By Aodhan Beirne and Christina Caron | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/opinion/graham-cassidy-health-care.html | Graham-Cassidy Has One Great Idea | False | By Philip Klein | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/asia/china-taiwan-law.html | Emboldened China Wields Its Laws to Silence Critics From Abroad | False | By Steven Lee Myers and Chris Horton | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/opinion/world-leaders-talk-democracy.html | â€šÃ„Â²Yes, We Need to Do Betterâ€šÃ„Â´: World Leaders Talk Democracy | False |  | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/us/politics/voter-fraud-trump-nominee-virginia-maryland-jeffry-gerrish.html | Voter Fraud? A Trump Nominee Looks as if He Cast an Illegal Ballot | False | By Nicholas Fandos | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/opinion/kofi-annan-democracy-warning.html | A Warning for World Leaders from Kofi Annan | False | By Farah Nayeri | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/fashion/forever-21-knockoff-designs.html | If You Shame Them, Will They Pay? | False | By Kaitlin Menza | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/world/americas/mexico-city-earthquake-photos.html | Battered, Not Broken: Pictures of Mexico After the Quake | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/world/europe/bison-germany.html | Wild Bison Killed After Wandering Across Border Into Germany | False | By Christine Hauser | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/us/politics/chuck-schumer-nancy-pelosi-trump-health-care.html | â€šÃ„Â²Chuck and Nancy,â€šÃ„Â´ Washingtonâ€šÃ„Â´s New Power Couple, Set Sights on Health Care | False | By Sheryl Gay Stolberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-22 | https://www.nytimes.com/2017/09/20/movies/kingsman-the-golden-circle-review.html | Review: In â€šÃ„Â²Kingsman: The Golden Circle,â€šÃ„Â´ the Natty Spies Are Back | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/technology/personaltech/what-technology-pete-wells-uses.html | Avoiding Cameras While Training the Lens on Food | False | By Pete Wells | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/nyregion/bill-de-blasio-energy-efficient-brooklyn-park-slope.html | De Blasioâ€šÃ„Â´s Gap on Climate Policy? Itâ€šÃ„Â´s Under His Front Door | False | By William Neuman | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-20 | https://www.nytimes.com/2017/09/20/sports/baseball/young-fan-is-injured-by-line-drive-during-yankees-game.html | Line Drive Strikes Young Girl in the Face at Yankee Stadium | False | By Wallace Matthews | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-23 | https://www.nytimes.com/2017/09/20/books/review/understanding-hispanic-heritage-month-latinos.html | For Hispanic Heritage Month, 3 Books on Latinos in the U.S. | False | By Concepciã´šÃ‰Ã²n De Leã´šÃ‰Ã²n | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/movies/tomb-raider-alicia-vikander-trailer.html | New Trailer: â€šÃ„Â²Tomb Raiderâ€šÃ„Â´ Aims to Mint a New Action Star | False | By Bruce Fretts | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/business/equifax-hack-penalties.html | Hack Will Lead to Little, if Any, Punishment for Equifax | False | By Peter J. Henning | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/business/smallbusiness/paint-and-sip-classes.html | A Paintbrush in One Hand, and a Drink in the Other | False | By Ann Carrns | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/business/media/facebook-racist-ads.html | Facebook, After â€šÃ„Â²Failâ€šÃ„Â´ Over Ads Targeting Racists, Makes Changes | False | By Sapna Maheshwari and Mike Isaac | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/climate/paris-climate-accord-trump.html | How Can U.S. States Fight Climate Change if Trump Quits the Paris Accord? | False | By Brad Plumer | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/science/sea-turtles-conservation.html | Sea Turtles Appear to Be Bouncing Back Around the World | False | By Joanna Klein | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/obituaries/dr-edmond-eger-ii-86-dies-found-way-to-make-anesthesia-safer.html | Dr. Edmond Eger II, 86, Dies; Found Way to Make Anesthesia Safer | False | By Denise Grady | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/sports/golf/tour-championship.html | Ignore TV Ratings: Golf Is Healthier Than It Appears | False | By Karen Crouse | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/sports/basketball/brooklyn-nets-cleveland-cavaliers-lebron-james.html | LeBron Jamesâ€šÃ„Â´s Future May Depend on Netsâ€šÃ„Â´ Success or Failure | False | By Harvey Araton | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-25 | https://www.nytimes.com/2017/09/20/nyregion/metropolitan-diary-dogs-of-wall-street.html | Dogs of Wall Street | False | By Ernest Slyman | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/nyregion/rochester-professor-florian-jaeger-sexual-harassment.html | Rochester Launches New Inquiry Into Harassment Accusations | False | By Vivian Wang | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-22 | https://www.nytimes.com/2017/09/20/movies/the-lego-ninjago-movie-review.html | Review: â€šÃ„Â²The Lego Ninjago Movieâ€šÃ„Â´ Sticks to the Instruction Manual | False | By A.O. Scott | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/technology/former-apple-engineers-driverless-cars.html | Former Apple Engineers Working on New Eyes for Driverless Cars | False | By Cade Metz | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/nyregion/senator-robert-menendez-definition-of-constituent.html | At Menendez Trial, Legal Wrestling Over Definition of â€šÃ„Â²Constituentâ€šÃ„Â´ | False | By Nick Corasaniti | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/business/economy/startup-business.html | A Start-Up Slump Is a Drag on the Economy. Big Business May Be to Blame. | False | By Ben Casselman | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/technology/internet-giants-face-new-political-resistance-in-washington.html | Internet Giants Face New Political Resistance in Washington | False | By Cecilia Kang | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/todayspaper/quotation-of-the-day-pills-are-everywhere-opioid-crisis-and-its-youngest-victims.html | Quotation of the Day: â€šÃ„Â²Pills Are Everywhereâ€šÃ„Â´: Opioid Crisis and Its Youngest Victims | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/business/equifax-fake-website.html | Someone Made a Fake Equifax Site. Then Equifax Linked to It. | False | By Maggie Astor | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/us/politics/insurers-oppose-obamacare-repeal.html | Insurers Come Out Swinging Against New Republican Health Care Bill | False | By Robert Pear | 2017-12-01 | TX 8-519-964 |
| 2017-09-20 | 2017-09-21 | https://www.nytimes.com/2017/09/20/nyregion/james-blake-police-discipline-shield-law.html | At James Blake Trial, Judge Invokes Law Shielding Police Records | False | By Ashley Southall | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/20/us/florida-nursing-home.html | Florida Nursing Home Listed Dead Resident as â€šÃ„Â²Resting in Bed,â€šÃ„Â´ State Says | False | By Vivian Yee and Sheri Fink | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/asia/pakistan-afghanistan-terrorism.html | Pakistanâ€šÃ„Â´s Leader Says Military Has Routed Taliban From Afghan Border | False | By Mark Landler | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/20/us/politics/manafort-kurdish-referendum.html | Manafort Working on Kurdish Referendum Opposed by U.S. | False | By Kenneth P. Vogel and Jo Becker | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/20/us/politics/jim-mattis-trump-pentagon.html | Mattis Shows How to Split With Trump Without Provoking Him | False | By Helene Cooper, Eric Schmitt and Glenn Thrush | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/20/world/middleeast/critics-fear-trumps-attacks-on-iran-could-backfire.html | Critics Fear Trumpâ€šÃ„Â´s Attacks on Iran Could Backfire | False | By Rick Gladstone | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/20/us/hurricane-maria-puerto-rico-power.html | Maria Strikes, and Puerto Rico Goes Dark | False | By Luis Ferrã'sÃ©-Sadurnã'‰â€° and Anemona Hartocollis | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/20/us/tom-price-private-jets.html | Spokeswoman Cites â€šÃ„Â²Demanding Scheduleâ€šÃ„Â´ for Health Secretaryâ€šÃ„Â´s Use of Private Jets | False | By Glenn Thrush | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/20/business/media/preet-bharara-cnn.html | Preet Bharara, Ousted Federal Prosecutor, Will Join CNN | False | By Michael M. Grynbaum and Kate Kelly | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/20/arts/bernie-casey-dead-actor-football.html | Bernie Casey, Who Glided From Football to Hollywood, Dies at 78 | False | By Richard Sandomir | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/20/crosswords/daily-puzzle-2017-09-21.html | Operatic Villains, Often | False | By Martin Herbach | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/20/us/oklahoma-city-police-shooting-deaf.html | Deaf Man Is Fatally Shot by Oklahoma City Police, Despite Pleas | False | By Matthew Haag | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/20/business/sec-hacking-attack.html | S.E.C. Says It Was a Victim of Computer Hacking Last Year | False | By Alexandra Stevenson and Carlos Tejada | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/20/technology/google-htc-smartphones.html | Google Is Buying HTCâ€šÃ„Ã´s Smartphone Expertise for $1.1 Billion | False | By Daisuke Wakabayashi | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/20/world/europe/germany-election-inequality.html | Merkel Says Germans â€šÃ„Ã²Never Had It Better,â€šÃ„Ã´ But Many Feel Left Behind. | False | By Melissa Eddy | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/20/sports/tennis/laver-cup-roger-federer-rafael-nadal.html | For Laver Cup, Roger Federer and Rafael Nadal Are on the Same Side | False | By Christopher Clarey | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/21/style/what-is-flow.html | How to Hack Your Brain (for $5,000) | False | By Casey Schwartz | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-10-01 | https://www.nytimes.com/2017/09/21/travel/milan-seafood-restaurants-italy.html | In Landlocked Milan, Try the Fish | False | By Laura Rysman | 2018-01-24 | TX 8-572-408 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/21/arts/television/whats-on-tv-thursday-doc-martin-gotham.html | Whatâ€šÃ„Ã´s on TV Thursday: The Return of â€šÃ„Ã²Doc Martinâ€šÃ„Ã´ and â€šÃ„Ã²Gothamâ€šÃ„Ã´ | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/asia/north-korea-trump-dog.html | Trump Likened to â€šÃ„Ã²a Dog Barkingâ€šÃ„Ã´ by North Koreaâ€šÃ„Ã´s Top Envoy | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/21/fashion/herve-pierre-melania-trump-fashion.html | Hervä´sÃ© Pierre Is Designing Melania Trumpâ€šÃ„Ã´s Legacy | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/21/opinion/united-nations-general-assembly.html | Meet the Worldâ€šÃ„Ã´s Leaders, in Hypocrisy | False | By Nicholas Kristof | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/21/opinion/iran-trump-nuclear-deal-.html | The Smart Way to Get Tough With Iran | False | By William J. Burns and Jake Sullivan | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/21/opinion/moscows-monument-to-murder.html | Moscowâ€šÃ„Ã´s Monument to Murder | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/21/opinion/trump-united-nations-pence.html | Are We Down to President Pence? | False | By Gail Collins | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/21/opinion/tax-cuts-for-the-rich-by-another-name.html | Tax Cuts for the Rich by Another Name | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/21/opinion/get-rid-of-equifax.html | Get Rid of Equifax | False | By Bryce Covert | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-23 | https://www.nytimes.com/2017/09/21/arts/prism-king-lear-knives-in-hens.html | Minds in Meltdown, and a Risk-Taking Director Back on Form | False | By Matt Wolf | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/us/hurricane-maria-puerto-rico.html | Hurricane Maria Updates: In Puerto Rico, the Storm â€šÃ„Ã²Destroyed Usâ€šÃ„Ã´ | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/21/opinion/mexico-earthquake.html | Living in Mexico City Is a Perpetual Dare | False | By Carlos Puig | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/books/review/celeste-ng-by-the-book.html | Celeste Ng: By the Book | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/sports/michael-phelps-grant-hackett-tiger-woods.html | Michael Phelps: A Golden Shoulder to Lean On | False | By Karen Crouse | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/us/confederate-monuments-cemeteries.html | Battle Over Confederate Monuments Moves to the Cemeteries | False | By Julie Bosman | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/business/monsanto-dicamba-weed-killer.html | Monsantoâ€šÃ„Ã´s Weed Killer, Dicamba, Divides Farmers | False | By Danny Hakim | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/books/review/the-internationalists-oona-hathaway-scott-shapiro.html | When the Governments of the World Agreed to Banish War | False | By Max Boot | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/books/review/streampunks-robert-kyncl-youtube-history.html | â€¦â€²Streampunksâ€¦â€² Serves Up YouTubeâ€¦â€²s Greatest Hits | False | By Amanda Hess | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/arts/television/star-trek-discovery.html | On â€¦â€²Star Trek: Discovery,â€¦â€² a Franchise Boldly Goes Into the Serial TV Era | False | By Dave Itzkoff | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-10-01 | https://www.nytimes.com/2017/09/21/travel/social-media-emergencies.html | How to Use Twitter and Facebook for Emergency Travel Information | False | By Stephanie Rosenbloom | 2018-01-24 | TX 8-572-408 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/upshot/the-gop-bill-forces-states-to-build-health-systems-from-scratch-thats-hard.html | The G.O.P. Bill Forces States to Build Health Systems From Scratch. Thatâ€¦â€²s Hard. | False | By Margot Sanger-Katz | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/bobbi-jene-review.html | Review: The Documentary â€¦â€²Bobbi Jeneâ€¦â€² Finds a Dancer in Flux | False | By Ken Jaworowski | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/americas/mexico-earthquake-school.html | No Child Trapped in Rubble of Mexican Quake-Hit School, Officials Say | False | By Gerry Mullany | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/gaga-five-foot-two-review.html | Review: Lady Gaga Unplugged, Sort Of, in â€¦â€²Gaga: Five Foot Twoâ€¦â€² | False | By Glenn Kenny | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/the-tiger-hunter-review.html | Review: A Sweet Immigrant Story in â€¦â€²The Tiger Hunterâ€¦â€² | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/unrest-review.html | Review: â€¦â€²Unrestâ€¦â€² a Personal Account of Chronic Fatigue Syndrome | False | By Daniel M. Gold | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/business/china-sp-downgrade-debt.html | S&P. Downgrades Chinaâ€¦â€²s Debt, Citing a Surge in Lending | False | By Keith Bradsher | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/victoria-and-abdul-review-judi-dench.html | Review: â€¦â€²Victoria and Abdul,â€¦â€² a Royal Friendship in a Nest of Vipers | False | By Glenn Kenny | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/the-kings-choice-review.html | Review: â€¦â€²The Kingâ€¦â€²s Choiceâ€¦â€² Depicts Norwayâ€¦â€²s Entry Into World War II | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/loving-vincent-review-van-gogh.html | Review: â€¦â€²Loving Vincentâ€¦â€² Paints van Gogh in His Own Images | False | By A.O. Scott | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/business/dealbook/google-htc-smartphones.html | Morning Agenda: Google Gets Serious About Producing Better Phones | False | By Amie Tsang and Michael J. de la Merced | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/hong-kong-trilogy-review.html | Review: â€¦â€²Hong Kong Trilogy,â€¦â€² Captures the Voices of the People | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/review-never-built-new-york-queens-museum.html | Remember When They Wanted to Build a Parking Lot Over the Hudson? | False | By Will Heinrich | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/review-jake-gyllenhaal-as-marathon-victim-in-stronger.html | Review: Jake Gyllenhaal in â€¦â€²Strongerâ€¦â€² Loses His Legs in the Boston Bombing | False | By Glenn Kenny | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/opinion/myanmar-rohingya-aung-san-suu-kyi.html | Myanmarâ€¦â€²s Rohingya Crisis Meets Reality | False | By Kevin Rudd | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/europe/france-florian-philippot-national-front.html | A Marine Le Pen Aide Leaves Far-Right Party | False | By Aurelien Breeden and Elian Peltier | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/opinion/trump-castro-venezuela.html | Trump and Castro Can Save Venezuela | False | By Jorge G. CastaÃ±Ã+eda | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/design/a-head-spinning-hope-inspiring-showcase-of-art.html | A Head-Spinning, Hope-Inspiring Showcase of Art | False | By Holland Cotter | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | Reported by Jill P. Capuzzo and Marcelle Sussman Fischler | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/realestate/homes-for-sale-in-new-york-city.html | Homes for Sale in New York City | False | By Stefanos Chen | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/realestate/the-most-pet-friendly-cities-in-the-united-states.html | The Most Pet-Friendly Cities in the United States | False | By Michael Kolomatsky | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/sports/football/fantasy-football-week-3-players-to-start.html | Fantasy Football: The Best Players to Start in Week 3 | False | By Justin Sablich | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/asia/wetex-kang-maori-new-zealand.html | Meet Wetex Kang, the First Asian on New Zealandâ€šÃ„Ã´s Maori Party Ticket | False | By Isabella Kwai | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/technology/personaltech/retiring-the-google-drive-desktop-app.html | Retiring the Google Drive Desktop App | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/arts/music/country-gentleman-thomas-rhett.html | In Country Music, Nice Guys Finish First (for Now) | False | By Jon Caramanica | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/business/dealbook/infidel-professor-adam-smith-david-hume.html | Review: The Scandalous Friendship That Shaped Adam Smith | False | By Jonathan A. Knee | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/t-magazine/fashion/crystal-earrings.html | 8 of the Seasonâ€šÃ„Ã´s Best Crystal Earrings | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/design/new-yorker-rejected-cartoons.html | The New Yorker Said No, but These Cartoons Just May Make Your Day | False | By George Gene Gustines | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/t-magazine/design/european-art-parks-sculpture.html | The Unique Value of Seeing Works in the Wild | False | By Gisela Williams | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/science/osiris-rex-flyby-nasa.html | NASAâ€šÃ„Ã´s Osiris-Rex Spacecraft Is Headed for a Flyby With Earth | False | By Kenneth Chang | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-23 | https://www.nytimes.com/2017/09/21/fashion/gucci-fendi-milan-fashion-week.html | Citizens of Gucci-land, Unite! | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/nyregion/county-executive-astorino-latimer-martins-curran-election.html | In New York Suburbs, Plenty of Democrats â€šÃ„Ã® Just Not at the Top | False | By Lisa W. Foderaro | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/magazine/going-local-is-it-possible-as-a-foreigner-to-experience-a-country-as-its-people-do.html | Going Local: Is It Possible, as a Foreigner, to Experience a Country as Its People Do? | False | By Suzy Hansen | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/fashion/weddings/a-brides-countdown-to-glowing-skin.html | A Brideâ€šÃ„Ã´s Countdown to Glowing Skin | False | By Alix Strauss | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/the-force-review-peter-nicks-oakland-police.html | Review: â€šÃ„Â²The Forceâ€šÃ„Â´ Follows the Oakland Police From Crisis to Crisis | False | By Manohla Dargis | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-21 | https://www.nytimes.com/2017/09/21/insider/equifax-hacking-ron-lieber.html | A Consumer Advocate Battles Equifax and a Storm | False | By Ron Lieber | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/opinion/raging-bull-jake-lamotta.html | Jake LaMotta Was More Than Just a â€šÃ„Â²Raging Bullâ€šÃ„Â´ | False | By Carlo Rotella | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/europe/tuscany-village-theater.html | A Tuscan Village Bares Its Soul on Stage, Again and Again | False | By Gaia Pianigiani | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/asia/trump-korea-japan.html | Trump Moves to Widen U.S. Sanctions on North Korea | False | By Peter Baker and Somini Sengupta | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/theater/war-paint-broadway-closing.html | â€šÃ„Â²War Paintâ€šÃ„Â´ to Close on Broadway in December | False | By Andrew R. Chow | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/business/kathy-griffin-kb-home-ceo.html | KB Home to Cut C.E.O.â€šÃ„Ã´s Bonus After His Rant Against Kathy Griffin | False | By Tiffany Hsu | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-26 | https://www.nytimes.com/2017/09/21/science/africa-dna-migration.html | Clues to Africaâ€šÃ„Ã´s Mysterious Past Found in Ancient Skeletons | False | By Carl Zimmer | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-26 | https://www.nytimes.com/2017/09/21/science/jellyfish-sleep.html | How Three Friends Proved That Jellyfish Can Sleep | False | By Steph Yin | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/nyregion/gardino-brothers-grave-trippers.html | Like â€šÃ„Â²Car Talk,â€šÃ„Â´ but With Dead People | False | By Helene Stapinski | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-27 | https://www.nytimes.com/2017/09/21/dining/wus-wonton-king-review-chinese-restaurant-nyc.html | Where Dumplings and Ducks Rule | False | By Ligaya Mishan | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/television/netflix-neo-yokio-review-jaden-smith.html | Review: An Anime New York in Netflixâ€šÃ„Ã´s â€šÃ„Â²Neo Yokioâ€šÃ„Â´ | False | By Mike Hale | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/business/tax-breaks.html | Tax Reform for the Rich: Reduce the Rates but Lose the Breaks | False | By James B. Stewart | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/new-trailer-in-isle-of-dogs-wes-anderson-returns-to-animation.html | New Trailer: In â€šÃ„Â²Isle of Dogs,â€šÃ„Â´ Wes Anderson Returns to Animation | False | By Bruce Fretts | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/jonathan-dayton-valerie-faris-interview-battle-of-the-sexes-emma-stone.html | Jonathan Dayton and Valerie Faris Narrate a Scene From â€šÃ„Â²Battle of the Sexesâ€šÃ„Â´ | False | By Mekado Murphy | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/books/review-dick-gibson-show-stanley-elkin.html | A Late-Night Radio Drama, With Hints of the Internet to Come | False | By Dwight Garner | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/style/middle-school-bullies.html | Should I Track Down the Girl I Bullied in Middle School? | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/nyregion/a-composer-richard-alan-white-hester.html | A Composerâ€šÃ„Â´s Debut, at 82 | False | By Corey Kilgannon | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/television/game-of-thrones-fifth-prequel-series.html | And Now a Fifth â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Prequel Is in the Works | False | By Jeremy Egner | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/review-battle-of-the-sexes-billie-jean-king-bobby-riggs.html | Review: Advantage, Bobby, but Game, Set, Match, Billie Jean in â€šÃ„Â²Battle of the Sexesâ€šÃ„Â´ | False | By Manohla Dargis | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-27 | https://www.nytimes.com/2017/09/21/dining/best-wines-under-20-dollars-fall.html | 20 Wines for Under $20: Weeknight Pleasures for Relaxed Evenings | False | By Eric Asimov | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/theater/olivier-py-avignon-drag-performance.html | A French Theater Impresario, Dressed for Excess | False | By Elisabeth Vincentelli | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/europe/liliane-bettencourt-dead-loreal.html | Liliane Bettencourt, Lâ€šÃ„Â´Orâ€šÃ„Âˆal Heiress Vexed by Swindling Case, Is Dead at 94 | False | By Robert D. McFadden | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/us/politics/law-firm-faces-questions-for-ukraine-work-with-manafort.html | Skadden, Big New York Law Firm, Faces Questions on Work With Manafort | False | By Kenneth P. Vogel and Andrew E. Kramer | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/nyregion/staten-island-bat-watchers-research.html | The Remarkable Patience of the Staten Island Bat Watchers | False | By Laura Bliss | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/asia/afghanistan-police-chief-killed.html | 3 Police Chiefs Are Killed in a Month in a Volatile Afghan District | False | By Mujib Mashal and Fatima Faizi | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/style/confirm-or-deny-judi-dench.html | Confirm or Deny: Judi Dench | False | By Maureen Dowd | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/style/dame-judi-dench.html | Queen! Bow Down to Tattoo-Flashing Octogenarian Dame Dench | False | By Maureen Dowd | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/sports/football/nfl-week-3-predictions-schedule.html | N.F.L. Week 3 Predictions: Our Picks Against the Spread | False | By Benjamin Hoffman | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/world/europe/far-right-german-party-poised-to-break-postwar-taboo.html | Far-Right German Party Is Poised to Break Postwar Taboo | False | By Melissa Eddy and Steven Erlanger | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/nyregion/b-q-e-brooklyn-queens.html | Is This the Least-Loved Highway in America? | False | By John Michael Kilbane and John Leland | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/business/ryanair-oleary-flights-cancellation.html | Ryanair Apologizes Over Mass Cancellations Caused by Pilot Vacations | False | By Amie Tsang | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/middleeast/iraqi-kurds-independence-vote.html | Pressure Mounts on Iraqi Kurds to Cancel Independence Vote | False | By David Zucchino | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/opinion/pakistan-sex-family-planning.html | Pakistan, Letâ€šÃ„Â´s Talk About Sex | False | By Mohammed Hanif | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-10-03 | https://www.nytimes.com/2017/09/21/science/neanderthal-brain-growth.html | For Neanderthals, Growing Big Brains Took More Time | False | By Nicholas St. Fleur | 2018-01-24 | TX 8-572-408 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/design/peabody-essex-museum-gets-set-of-native-american-artifacts.html | Peabody Essex Museum Gets Set of Native American Artifacts | False | By Leslie Macmillan | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/opinion/aids-global-gag-rule.html | Trump and AIDS | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/opinion/estate-tax.html | Only Fools Pay Estate Tax? | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/t-magazine/food/black-colored-food.html | The Allure of Black-Colored Food | False | By Ligaya Mishan | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/documentas-athens-venue-was-a-costly-success-officials-say.html | Documentaâ€šÃ„Â´s Athens Venue Was a Costly Success, Officials Say | False | By Catherine Hickley | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/europe/london-tube-parsons-green.html | Syrian Refugee Held in London Tube Bombing Is Released | False | By Patrick Kingsley | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/television/politics-kimmel-stewart-colbert.html | Jimmy Kimmel Wasnâ€šÃ„Ã´t the First Host to Get Serious About Politics | False | By Sopan Deb | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/business/ceos-un-week.html | Itâ€šÃ„Ã´s the U.N.â€šÃ„Ã´s Week, but Executives Make It a High-Minded Mingle | False | By David Gelles | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/technology/facebook-russian-ads.html | Facebook to Turn Over Russian-Linked Ads to Congress | False | By Scott Shane and Mike Isaac | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/business/media/katherine-m-bonniwell-life-magazine-publisher-dies-at-70.html | Katherine M. Bonniwell, Life Magazine Publisher, Dies at 70 | False | By Tiffany Hsu | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/sports/aaron-hernandez-cte-brain.html | Aaron Hernandez Had Severe C.T.E. When He Died at Age 27 | False | By Ken Belson | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-23 | https://www.nytimes.com/2017/09/21/opinion/columnists/macron-trump-paris-climate-iran.html | Macronâ€šÃ„Ã´s Art of the Deal | False | By Roger Cohen | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | | https://www.nytimes.com/2017/09/21/opinion/opioid-addiction.html | Addressing Americaâ€šÃ„Ã´s Opioid Epidemic | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/nyregion/subway-frustration-twitter-l-train.html | When the Subway Fails, Riders Scream Into the Twitter Abyss | False | By Marc Santora | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-24 | https://www.nytimes.com/2017/09/21/opinion/sunday/-truvada-gay-hiv-aids.html | My Struggle to Take Anti-H.I.V. Medicine | False | By Daryl Hannah | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/technology/facebook-frankenstein-sandberg-ads.html | Facebookâ€šÃ„Ã´s Frankenstein Moment | False | By Kevin Roose | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Kasia Pilat | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/watching/netflix-toast-of-london-the-five.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/nyregion/new-york-police-sergeant-arrested.html | New York Police Sergeant Arrested After Confrontation With Cyclist | False | By Ashley Southall | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/us/politics/jimmy-kimmel-bill-cassidy-health-care.html | Jimmy Kimmel Accused a Senator of Lying About His Health Care Bill. Whoâ€šÃ„Ã´s Right? | False | By Linda Qiu and Daniel Victor | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/africa/elephants-botswana-electrocuted.html | Nine Elephants in Botswana Are Electrocuted by Power Line | False | By Christine Hauser | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Ã´s New in NYC Theater | False | By Alexis Soloski | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-26 | https://www.nytimes.com/2017/09/21/well/live/air-pollution-tied-to-kidney-disease.html | Air Pollution Tied to Kidney Disease | False | By Nicholas Bakalar | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/design/albert-speer-jr-architect-and-son-of-hitler-confidant-dies-at-83.html | Albert Speer Jr., Architect and Son of Hitler Confidant, Dies at 83 | False | By Jack Ewing | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/automobiles/wheels/avoid-buying-flooded-car.html | How to Avoid Buying a Car Flooded by Hurricanes | False | By Norman Mayersohn | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-23 | https://www.nytimes.com/2017/09/21/theater/rupert-murdoch-play-london.html | Writing Rupert, Playing Murdoch, Makingâ€šÃ„Ã¹Inkâ€šÃ„Ã´ | False | By Roslyn Sulcas | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/middleeast/saudi-yoda-king-textbooks.html | Saudi Textbook Withdrawn Over Image of Yoda With King | False | By Ben Hubbard | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/health/graham-cassidy-obamacare-repeal-.html | New Effort to Kill Obamacare Is Calledâ€šÃ„Ã¹the Most Radicalâ€šÃ„Ã´ | False | By Kate Zernike, Reed Abelson and Abby Goodnough | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/nyregion/essex-county-college-vice-president-investigation.html | Essex College Administrator Is Placed on Leave Amid Investigation | False | By Jeffery C. Mays | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/europe/sebastien-bras-michelin-star.html | Acclaimed French Chef to Michelin: Take My Stars, Please | False | By Dan Bilefsky and Elian Peltier | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-21 | 2017-09-25 | https://www.nytimes.com/2017/09/21/nyregion/metropolitan-diary-the-doorman-makes-a-match.html | The Doorman Makes a Match | False | By Andrew Ginsburg | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/middleeast/iran-nuclear-trump-zarif.html | Iran Foreign Minister: If U.S. Wants New Nuclear Concessions, We Do, Too | False | By David E. Sanger and Rick Gladstone | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/nyregion/little-italy-puppets-feast-of-san-gennaro.html | A Little Italy Tradition, Hanging by a String | False | By Corey Kilgannon | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/science/glowing-cotton-study.html | A Glowing Cotton Study That Might Have Deserved Less Glowing Reviews | False | By Steph Yin | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/sports/soccer/uswnt-us-soccer-artificial-turf.html | New Turf Fight Has U.S. Soccer and Womenâ€šÃ„Â´s Team at Odds Again | False | By Caitlin Murray | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/theater/shakespeare-in-love-most-staged-us.html | Most Seen on Stage? Shakespeare the Character, Not the Playwright | False | By Roslyn Sulcas | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/president-trump-inside-and-outside-the-lines-at-the-un.html | President Trump Inside and Outside the Lines at the U.N. | False | By Mark Landler | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/sports/baseball/baseball-netting-girl-yankees.html | Baseball Needs More Netting, and Fewer Excuses | False | By Juliet Macur | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/us/erdogan-new-york.html | Fighting Breaks Out at Turkish Presidentâ€šÃ„Â´s Speech in New York | False | By Maggie Astor and Nicholas Fandos | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/todayspaper/quotation-of-the-day-a-tradition-in-little-italy-hanging-by-a-string.html | Quotation of the Day: A Tradition in Little Italy, Hanging by a String | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/us/politics/trump-drone-strikes-commando-raids-rules.html | Trump Poised to Drop Some Limits on Drone Strikes and Commando Raids | False | By Charlie Savage and Eric Schmitt | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/us/puerto-rico-communication-maria.html | For Puerto Ricans Off the Island, a Struggle to Make Contact After Maria | False | By Richard Fausset | 2017-12-01 | TX 8-519-964 |
| 2017-09-21 | 2017-09-22 | https://www.nytimes.com/2017/09/21/nyregion/black-detectives-in-new-york-were-bypassed-for-promotions-panel-finds.html | Black Detectives in New York Were Bypassed for Promotions, Panel Finds | False | By Benjamin Mueller | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/21/nyregion/rikers-rape-case-guards.html | In Rape Case at Rikers: Did Guards Turn a Blind Eye? | False | By James C. McKinley Jr. | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/internet-terrorism-un.html | World Leaders Urge Big Tech to Police Terrorist Content | False | By Somini Sengupta | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/asia/kim-trump-rocketman-dotard.html | Kimâ€šÃ„Â´s Rejoinder to Trumpâ€šÃ„Â´s Rocket Man: â€šÃ„Â²Mentally Deranged U.S. Dotardâ€šÃ„Â´ | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/21/us/hurricane-maria-puerto-rico-recovery.html | Puerto Rico Faces Mountain of Obstacles on the Road to Recovery | False | By Luis Ferré‚Ã…-Sadurníˆâ€°, Lizette Alvarez and Frances Robles | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/21/sports/the-home-run-explosion-is-not-exactly-beyond-suspicion.html | The Home Run Explosion Is Not Exactly Beyond Suspicion | False | By Michael Powell | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/21/sports/basketball/scott-perry-knicks-gm.html | Scott Perry, New Knicks G.M., Likes Things â€šÃ„Â²Clean and Neatâ€šÃ„Â´ | False | By Malika Andrews | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/21/world/americas/mexico-earthquake-jojutla-morelos.html | Stunned by Quake, Mexican Town Fears It â€šÃ„Â´ll Never Be the Sameâ€šÃ„Â´ | False | By Elisabeth Malkin and Azam Ahmed | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/21/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/21/arts/design/dogs-fighting-guggenheim.html | Guggenheim Exhibit With Video of Dogs Trying to Fight Stirs Criticism | False | By Matthew Haag | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/21/crosswords/daily-puzzle-2017-09-22.html | Western Grouse | False | By Martin Herbach | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/21/business/media/megyn-kelly-today.html | Megyn Kelly Is Ready for Her Morning Closeup | False | By John Koblin | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/21/us/boat-rescue-maria-mother-children.html | Mother and Children Rescued From a Boat Caught in Hurricane Maria | False | By Frances Robles | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/21/us/politics/alabama-senate-debate-roy-moore-luther-strange.html | Trump, Though Not on Stage, Looms Large in Alabama G.O.P. Senate Debate | False | By Jonathan Martin | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/21/sports/tennis/laver-cup-team-world.html | In Laver Cupâ€šÃ„Â´s Debut, Europe Towers Over the World | False | By Christopher Clarey | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/21/us/puerto-rico-maria-scene.html | Stepping Out After a Day and Night of Fear, Puerto Ricans Find an Island in Tatters | False | By Luis Ferrã¡Â©-Sadurnã¡Ãˆ‰ | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/21/world/europe/german-election-russia.html | German Election Mystery: Why No Russian Meddling? | False | By Michael Schwirtz | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/21/business/german-election-jobs.html | In Germany, Blue-Collar Jobs Provide Bulwark to Populism | False | By Jack Ewing | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/21/sports/baseball/twins-screens-yankees-girl.html | The Twins Point the Way on Protective Screens | False | By Pat Borzi | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/style/modern-love-discovering-manhood-in-soapy-bubbles.html | Discovering Manhood in Soapy Bubbles | False | By Nate Martins | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/world/australia/tony-abbott-head-butt.html | Tony Abbott Claims Head-Butt by Australian Gay-Marriage Supporter | False | By Isabella Kwai | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/arts/whats-on-tv-friday-gaga-five-foot-two-and-19-2.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Gaga: Five Foot Twoâ€šÃ„Â´ and â€šÃ„Â²19-2â€šÃ„Â´ | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/asia/kim-jong-un-trump.html | Full Text of Kim Jong-unâ€šÃ„Â´s Response to President Trump | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/politics/graham-cassidy-bill-right-and-left.html | Right and Left React to the Graham-Cassidy Bill | False | By Anna Dubenko | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/opinion/world-hunger-united-nations.html | World Hunger Haunts the U.N. Festivities | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/opinion/jake-lamotta-boxing-death-.html | Jake LaMotta and the Art of Taking a Punch | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/opinion/business-war-trump.html | The Coming War on Business | False | By David Brooks | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/opinion/graham-cassidy-lies-healthcare.html | Cruelty, Incompetence and Lies | False | By Paul Krugman | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/opinion/russia-olympic-doping-rodchenkov.html | Russiaâ€šÃ„Â´s Olympic Cheating, Unpunished | False | By Grigory Rodchenkov | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/opinion/california-sexual-assault-law-blacks.html | Californiaâ€šÃ„Â´s Sexual Assault Law Will Hurt Black Kids | False | By Lara Bazelon | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/merkel-trump-free-world.html | Merkelism vs. Trumpism | False | By Jochen Bittner | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/opinion/sunday/portugal-drug-decriminalization.html | How to Win a War on Drugs | False | By Nicholas Kristof | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/insider/post-mortem-byline-obituary.html | An Obituary Written From Beyond the Grave? Not Quite | False | By Stephen Hiltner | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/arts/design/basquiat-barbican-london.html | Bowie, Bach and Bebop: How Music Powered Basquiat | False | By Ekow Eshun | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-26 | https://www.nytimes.com/2017/09/22/arts/design/berlin-has-a-new-art-fair-can-it-attract-the-buyers.html | Berlin Has a New Art Fair. Can It Attract the Buyers? | False | By Scott Reyburn | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/nyregion/douglas-wigdor-fox-news.html | Leading the Legal War Against Fox | False | By Alan Feuer | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-26 | https://www.nytimes.com/2017/09/22/science/dogs-smell-recognition.html | Dogs Recognize Themselves in Test Based on Smell, Not Sight | False | By James Gorman | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/books/review/thanks-obama-david-litt-memoir.html | Writing Lines for Obama, Mixing Comedy and Hope | False | By R. Eric Thomas | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/books/review/marilynne-robinson-on-finding-the-right-word.html | Marilynne Robinson on Finding the Right Word | False | By Marilynne Robinson | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/books/review/norman-douglas-south-wind.html | Reviews in Pictures: Harry Bliss on Norman Douglasâ€šÃ„Â´s â€šÃ„Â²South Windâ€šÃ„Â´ | False | By Harry Bliss | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/books/review/the-influential-mind-tali-sharot-decision-making.html | How We Make Up Our Minds | False | By Christopher Chabris | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/books/review/bones-joe-tone-trevino-brothers.html | A True Tale of Drug Cartels, Money Laundering and Horse Racing | False | By Ioan Grillo | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/books/review/tracy-k-smith-on-sing-unburied-sing-jesmyn-ward.html | In â€šÃ„Â²Sing, Unburied, Singâ€šÃ„Â´ a Haunted Road Trip to Prison | False | By Tracy K. Smith | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/books/review/ezra-jack-keats-the-snowy-day-forever-stamps.html | â€šÃ„Â²The Snowy Dayâ€šÃ„Â´ Captured in New Stamp Series | False | By Maria Russo | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/realestate/home-in-shipping-container.html | Coming Home to a Shipping Container | False | By Kenneth R. Rosen | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/upshot/who-will-be-trumps-pick-to-lead-the-fed-we-asked-experts-to-rate-the-odds.html | Who Will Be Trumpâ€šÃ„Â´s Pick to Lead the Fed? We Asked Experts to Rate the Odds | False | By Neil Irwin | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/asia/trump-north-korea-dotard.html | Kim Jong-un Called Trump a â€šÃ„Â²Dotard.â€šÃ„Â´ What Does That Even Mean? | False | By Austin Ramzy | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/fashion/michael-nyman-music-milan.html | Milan Gets a New Soundtrack | False | By Kerry Olsen | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-26 | https://www.nytimes.com/2017/09/22/well/live/can-you-prevent-picking-up-germs-on-the-subway.html | Can You Prevent Picking Up Germs on the Subway? | False | By Karen Weintraub | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/fashion/jewish-weddings-in-uganda.html | A Chorus of Mazel Tovs in Uganda | False | By Merissa Nathan Gerson | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/europe/florence-theresa-may-speech-brexit.html | Theresa May Seeks to Unlock Brexit Talks in Florence Speech | False | By Stephen Castle | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/business/uber-london.html | Uber Loses License to Operate in London | False | By Prashant S. Rao and Mike Isaac | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/sports/baseball/new-york-city-ballparks.html | Baseball Diamonds Arenâ€šÃ„Â´t Forever: Bygone Ballparks of New York | False | By Phil Coffin | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/your-money/some-people-learn-to-code-in-their-60s-70s-or-80s.html | Some People Learn to Code in Their 60s, 70s or 80s | False | By Vivian Marino | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/nyregion/shan-lyn-ma-zola-wedding-registry-sunday-routine.html | How Shan-Lyn Ma, Wedding Registry Founder, Spends Her Sundays | False | By Nancy A. Ruhling | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/jobs/corner-office-richelieu-dennis-sundial-brands.html | Richelieu Dennis of Sundial Brands on Building a Business vs. a Career | False | By Adam Bryant | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/arts/dance/principles-of-uncertainty-bam-miira-kalman.html | â€šÃ„Â²The Principles of Uncertainty,â€šÃ„Â´ Staged With Joy and Anguish | False | By Brian Schaefer | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/theater/amy-herzog-mary-jane.html | Amy Herzogâ€šÃ„Â´s New Play Mines the Personal and Political | False | By Ben Brantley | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-25 | https://www.nytimes.com/2017/09/22/arts/eno-cressida-pollock-stand-down.html | English National Opera C.E.O. to Step Down | False | By Roslyn Sulcas | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/business/dealbook/london-uber-ban.html | Morning Agenda: London to Ban Uber | False | By Amie Tsang and Michael J. de la Merced | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/asia/kim-trump-north-korea.html | North Korea Hits New Level of Brinkmanship in Reacting to Trump | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/middleeast/rouhani-trump-missile.html | Rouhani Lashes Back at Trump, as Iran Unveils New Missile | False | By Sewell Chan | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/arts/television/joanne-froggatt-liar-sundancetv.html | How Did That Date Go? In â€šÃ„Â²Liar,â€šÃ„Â´ It Depends on Whoâ€šÃ„Â´s Telling | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/arts/music/saxophonist-darius-jones-the-stone.html | The Saxophonist Darius Jones Works Up to a Jazz Septet | False | By Giovanni Russonello | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/arts/design/walt-disney-pacific-standard-time-la-la.html | At a Los Angeles Art Show, Mickey Mouse as an Imperialist Icon | False | By Holland Cotter | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/movies/harry-dean-stanton-retrospective-quad-cinema.html | Harry Dean Stanton, and the Movies That Broke Him Free | False | By Kathryn Shattuck | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/arts/music/nate-wooley-issue-project-room.html | Nate Wooley Puts Together a Mini-Festival | False | By Zachary Woolfe | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/politics/trump-russia-hoax-facebook-ads.html | Trump Dismisses â€šÃ„Â²Russia Hoaxâ€šÃ„Â´ as Facebook Turns Over Ads Tied to Campaign | False | By Eileen Sullivan | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/technology/farhads-and-mikes-week-in-tech-a-very-bad-week-for-digital-giants.html | Farhadâ€šÃ„Â´s and Mikeâ€šÃ„Â´s Week in Tech: A Very Bad Week for Digital Giants | False | By Farhad Manjoo and Mike Isaac | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/sports/football/jared-goff-los-angeles-rams-thursday-night-football.html | Jared Goff and the Rams Are a Thursday Night Surprise | False | By Victor Mather | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/americas/hurricane-maria-donate-charity.html | How to Help Puerto Rico and Other Islands After Hurricane Maria | False | By Niraj Chokshi | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-26 | https://www.nytimes.com/2017/09/22/science/praying-mantis-eating-birds.html | Birds Beware: The Praying Mantis Wants Your Brain | False | By Natalie Angier | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/opinion/west-liberal-values.html | The Westâ€šÃ„Â´s Schism Over Liberal Values | False | By Sylvie Kauffmann | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/theater/review-macbeth-muet-makbet-brooklyn.html | A Silent â€šÃ„Â²Macbethâ€šÃ„Â´ in Manhattan, a Vodka-Charged One in Brooklyn | False | By Laura Collins-Hughes | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/arts/television/bobby-moynihan-saturday-night-live-me-myself-and-i.html | Bobby Moynihan on His New Life After â€šÃ„Â²Saturday Night Liveâ€šÃ„Â´ | False | By Dave Itzkoff | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/arts/music/washingtons-opera-taps-a-champion-of-new-work-from-st-louis.html | Washingtonâ€šÃ„Â´s Opera Taps a Champion of New Work From St. Louis | False | By Michael Cooper | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/arts/dance/megan-fairchild-swan-lake.html | Megan Fairchild, the Swan With the Screwball Spark | False | By Gia Kourlas | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/theater/tennis-onstage-game-set-and-watch.html | Tennis Onstage: Game, Set and Watch | False | By Alexis Soloski | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/theater/the-last-match-anna-ziegler.html | They Can Act. But Can They Serve? | False | By Alexis Soloski | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/movies/alternative-movie-posters-fan-art-we-love.html | Alternative Movie Posters: Fan Art We Love | False | By Robert Ito | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/fashion/prada-moschino-milan-fashion-week.html | Anger Management at Prada and Moschino | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/middleeast/lebanon-director-treason.html | Expecting a Heroâ€šÃ„Â´s Welcome, Lebanese Director Was Accused of Treason | False | By Ben Hubbard | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/opinion/sunday/kurdistan-catalonia-independence.html | Learning to Live With a Changing World Map | False | By Joshua Keating | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/europe/uk-ahmed-hassan-london-tube.html | Young Man Charged With Attempted Murder in London Subway Attack | False | By Patrick Kingsley | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/opinion/sunday/texas-unemployment-businesses.html | Why Texas Is No Longer Feeling Miraculous | False | By Richard Parker | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/us/politics/trump-travel-ban-replacement-restrictions.html | Trumpâ€šÃ„Â´s Travel Ban to Be Replaced by Restrictions Tailored to Certain Countries | False | By Michael D. Shear and Ron Nixon | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/sports/autoracing/nascar-kyle-busch.html | Kyle Busch Knows Heâ€šÃ„Â´s a Villain. The Black Hat Fits Just Fine. | False | By Dave Caldwell | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-27 | https://www.nytimes.com/2017/09/22/dining/sausage-peppers-recipe.html | A Weeknight Meal That Needs No Introduction | False | By David Tanis | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/business/canoe-paddling-hawaii.html | When Paddling Is Just the Start | False | As told to Perry Garfinkel | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/devos-colleges-sex-assault.html | Betsy DeVos Reverses Obama-era Policy on Campus Sexual Assault Investigations | False | By Stephanie Saul and Kate Taylor | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-25 | https://www.nytimes.com/2017/09/22/world/europe/catalonia-independence-mariano-rajoy.html | Catalonia Showdown Tests Spanish Leaderâ€šÃ„Â´s Instinct for Survival | False | By Raphael Minder | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/business/apple-investment.html | The Best Investment Since 1926? Apple | False | By Jeff Sommer | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/women-role-models.html | Role Models for Women | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/roma-stereotypes.html | Shattering Ugly Roma Stereotypes | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-22 | 2017-10-01 | https://www.nytimes.com/2017/09/22/books/review/katy-tur-best-seller-memoir-unbelievable.html | Thanks, Trump! Katy Tur Sees a Renaissance in Journalism | False | By Gregory Cowles | 2018-01-24 | TX 8-572-408 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/books/review/of-god-and-war.html | Of God and War | False | By John Williams | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/arts/television/bill-clintons-novel-with-james-patterson-to-be-adapted-for-showtime.html | Bill Clintonâ€™s Novel With James Patterson to Be Adapted for Showtime | False | By Sopan Deb | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/business/sec-rules-cyber-security.html | S.E.C. Rules to Protect Investors From Cyberthreats Fall Short | False | By Gretchen Morgenson | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/t-magazine/difficult-art.html | What Itâ€™s Like to Live With Art That Doesnâ€™t Love You Back | False | By M.H. Miller | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/sports/ncaafootball/clemson-alabama-wearable-technology.html | Technology Used to Track Playersâ€™ Steps Now Charts Their Sleep, Too | False | By Marc Tracy | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/arts/music/jose-carreras-three-tenors.html | A Third of the Three Tenors, Josáˆ© Carreras Exits on His Terms | False | By Michael Cooper | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-27 | https://www.nytimes.com/2017/09/22/dining/vegetable-dishes-meera-sodha.html | For Everyday Vegetable Dishes, Meera Sodha Is the Master | False | By Tejal Rao | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/business/economy/military-industrial-complex.html | The U.S. Still Leans on the Military-Industrial Complex | False | By Louis Uchitelle | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/us/teacher-mattoon-high-shooting.html | â€˜Lives Were Savedâ€™ When Teacher Subdued Gunman at Illinois School | False | By Maya Salam | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/americas/mexico-earthquake-roma-condesa.html | Quake Threatens to Cause Flight From Mexico Cityâ€™s Hip Neighborhoods | False | By Kirk Semple and Albinson Linares | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/hurricane-maria-puerto-rico.html | Hurricane Maria Live Updates: Structural Damage at Guajataca Dam Prompts Evacuations in Puerto Rico | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-26 | https://www.nytimes.com/2017/09/22/nyregion/please-offer-me-a-seat-the-buttons-say-subway-riders-arent-listening.html | â€˜Please Offer Me a Seat,â€™ the Buttons Say. Subway Riders Arenâ€™t Listening. | False | By Vivian Wang | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/t-magazine/ts-design-luxury-issue-editors-letter.html | Tâ€™s Design & Luxury Issue: Editorâ€™s Letter | False | By Hanya Yanagihara | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/refugee-crisis.html | The U.S. and the Refugee Crisis | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/technology/personaltech/adjusting-video-resolutions.html | Resolutions for the Big (and Small) Screens | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/travel/maria-irma-caribbean-tourism-island-by-island.html | After Maria and Irma: Caribbean Tourism, Island by Island | False | By Stephanie Rosenbloom | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/fashion/donatella-versace-milan-fashion-week.html | The Inside Story of Donatella Versaceâ€™s Homage to Gianni: Classic Prints and Your Favorite â€™90s Supermodels | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/arts/music/blank-out-opera-park-avenue-armory.html | Review: 3-D Enhances an Enigmatic New Opera | False | By James R. Oestreich | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/business/energy-environment/solar-imports.html | Creating Test for Trump, Panel Says Imported Solar Gear Hurts U.S. Firms | False | By Diane Cardwell and Ana Swanson | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/middleeast/kurds-independence-israel.html | Israel Endorsed Kurdish Independence. Saladin Would Have Been Proud. | False | By David M. Halbfinger | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/nyregion/trinity-school-letter-to-parents.html | Can Prep Schools Fight the Class War? | False | By Ginia Bellafante | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/us/politics/republican-donors-obamacare-repeal.html | Behind New Obamacare Repeal Vote: â€˜Furiousâ€™ G.O.P. Donors | False | By Carl Hulse | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/sports/ncaafootball/img-learfield-college-sports.html | A Big College Sports Business Is About to Get Bigger | False | By Kevin Draper | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/nyregion/city-owned-vehicle-miles-crashes-de-blasio.html | Under Mayor de Blasio, City Vehicles Rack Up Miles | False | By J. David Goodman | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/style/cat-domain-catalonia.html | Spain and Catalonia Wrestle Over .Cat Internet Domain | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/arts/dance/unwanted-dorothee-munyaneza-review.html | Review: Making Eloquent Theater From Bleak Facts | False | By Alastair Macaulay | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/your-money/equifax-breach.html | Why the Equifax Breach Stings So Bad | False | By Ron Lieber | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/us/free-speech-week-berkeley.html | Let Right-Wing Speakers Come to Berkeley? Faculty Is Divided | False | By Thomas Fuller | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/politics/mccain-graham-cassidy-health-care.html | McCain Announces Opposition to Republican Health Bill, Likely Dooming It | False | By Thomas Kaplan and Robert Pear | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/minnesota-gay-marriage-video.html | Minnesota Videographers Said They Donâ€šÃ„Â´t Have to Film Gay Weddings. A Judge Disagreed. | False | By Christine Hauser | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/racial-incidents-cornell.html | Racial Incidents at Cornell: A Motherâ€šÃ„Â´s Outrage | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/arts/music/playlist-leonard-cohen-noah-cyrus-xxxtentaction.html | The Playlist: A Farewell From Leonard Cohen and 8 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/trump-kim-jong-un.html | Taunts by Trump and Kim Jong-un | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/business/daniel-yankelovich-master-of-public-opinion-research-dies-at-92.html | Daniel Yankelovich, Master of Public Opinion Research, Dies at 92 | False | By Robert D. McFadden | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-26 | https://www.nytimes.com/2017/09/22/health/hpv-vaccine-teenagers.html | The HPV Vaccine Gains Ground Among U.S. Teenagers | False | By Aneri Pattani | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/india-afghanistan-pakistan.html | India Does Not Need Boots on Afghan Ground | False | By Ajai Shukla | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/republicans-obamacare.html | The G.O.P.â€šÃ„Â´s Attempts to Repeal Obamacare | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/opinion/sunday/i-knew-i-had-to-fight-for-authority-so-i-wrote-like-a-man.html | Do Women Get to Write With Authority? | False | By Nicole Krauss | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/politics/james-comey-protesters-howard.html | James Comey Is Interrupted by Protesters During Speech at Howard | False | By Adam Goldman | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/opinion/four-rules-for-the-coming-tax-reform-debate.html | Four Rules for the Coming Tax Reform Debate | False | By Jacob J. Lew | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/nyregion/daca-program-young-immigrants-feeling-helpless.html | Back-and-Forth on DACA Leaves Young Immigrants â€šÃ„Â³Just Danglingâ€šÃ„Â´ | False | By Liz Robbins | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/canada/canada-letter-health-care-ifoa.html | Canada Letter: Health Care Comparisons and an NYT Offer | False | By Ian Austen | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-25 | https://www.nytimes.com/2017/09/22/arts/pete-turner-dead-color-photographer.html | Pete Turner, Whose Color Photography Could Alter Reality, Dies at 83 | False | By Richard Sandomir | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/sports/ncaafootball/rutgers-football-ncaa.html | Rutgers Failed to Monitor Football Program, N.C.A.A. Finds | False | By Marc Tracy | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/your-money/diamonds-jewelry-investment.html | Rare Necklaces and Rings Are Items to Appreciate. Just Ask Investors. | False | By Paul Sullivan | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/us/politics/in-battle-over-tax-cuts-its-republicans-vs-economists.html | In Battle Over Tax Cuts, Itâ€šÃ„Â´s Republicans vs. Economists | False | By Alan Rappeport | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-22 | https://www.nytimes.com/2017/09/22/arts/music/popcast-bro-country-gentlemen.html | Bye, Bro. In Country Music, Itâ€šÃ„Â´s the Year of the Gentleman. | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/nyregion/deer-vasectomies-staten-island.html | Solving Staten Islandâ€šÃ„Â´s Deer Problem With a Snip and a Stitch | False | By Jonathan Wolfe | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-26 | https://www.nytimes.com/2017/09/22/health/world-health-tetanus-infants.html | World Health Officials Describe Progress Against Tetanus, H.I.V. and Malaria | False | By Donald G. McNeil Jr. | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/arts/dance/nureyev-ballet-bolshoi.html | Bolshoi Sets â€šÃ„Â³Nureyevâ€šÃ„Â´ Ballet for December Despite Directorâ€šÃ„Â´s Arrest | False | By Isaac Oliver | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-10-04 | https://www.nytimes.com/2017/09/22/dining/eggplant-parmesan.html | Solving the Puzzle of Eggplant Parmesan | False | By Julia Moskin | 2018-01-24 | TX 8-572-408 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/sports/basketball/knicks-carmelo-anthony-trade.html | Knicks Get Ready for Training Camp, Carmelo Anthony Included | False | By Mike Vorkunov | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/sports/ncaafootball/st-john-st-thomas-tommies-johnnies.html | So Many People Want to See the Tommies and the Johnnies | False | By Pat Borzi | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/arts/music/johnny-sandlin-72-allman-brothers-band-producer-is-dead.html | Johnny Sandlin, 72, Allman Brothers Band Producer, Is Dead | False | By Peter Keepnews | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/arts/music/verdi-bach-jose-carreras-youtube.html | Rising Star: The Weekâ€šÃ„Â´s 8 Best Classical Music Moments on YouTube | False |  | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/science/sputnik-replica-auction.html | Sputnik for Sale, if Youâ€šÃ„Â´ll Settle for a Beeping Replica | False | By Dennis Overbye | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/europe/belgium-holocaust-denier.html | Holocaust Denierâ€šÃ„Â´s Sentence: Visit 5 Ex-Nazi Camps, and Write About It | False | By Liam Stack | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/europe/russia-obama-lavrov.html | Russia Says â€šÃ„Â²Small-Heartedâ€šÃ„Â´ Obama Administration Spoiled Ties | False | By Somini Sengupta | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/mexico-earthquake-warning-system.html | Mexico Has Some Earthquake Lessons for the United States | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/europe/turkey-syria-activist-journalist-murder.html | Syrian Activist and Her Daughter Are Fatally Stabbed in Turkey | False | By Carlotta Gall | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/arts/dance/marian-horosko-dancer-and-advocate-for-the-art-dead-at-92.html | Marian Horosko, Dancer and Advocate for the Art, Dies at 92 | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/sports/baseball/los-angeles-angels-billy-eppler-gene-michael.html | In a Playoff Hunt, the Angels Owe a Debt to the Yankeesâ€šÃ„Â´ Gene Michael | False | By Tyler Kepner | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/technology/mark-zuckerberg-facebook-russian-ads.html | On Russian Meddling, Mark Zuckerberg Follows a Familiar Playbook | False | By Farhad Manjoo | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/business/dealbook/pwc-law-firm-ilc.html | PwC, the Accounting Giant, Will Open a Law Firm in the U.S. | False | By Elizabeth Olson | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/sports/tennis/laver-cup-federer-nadal-tennis.html | An Exhibition? Yes. Of Talent, and Tension, and Tiebreakers. | False | By Christopher Clarey | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/nyregion/khari-noerdlinger-rachel-manslaughter-charge.html | Manslaughter Charge Dismissed Against Son of Ex-City Hall Aide | False | By Ashley Southall | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/politics/nafta-talks-united-states-canada-mexico.html | Nafta Negotiators Wading Into Tougher Territory in Third Round of Trade Talks | False | By Ana Swanson | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/tom-price-private-jets.html | Tom Priceâ€šÃ„Â´s Entitlement Spending | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-25 | https://www.nytimes.com/2017/09/22/books/review/roald-dahl-black-charlie-chocolate-factory.html | The Real Story Behind Roald Dahlâ€šÃ„Â´s â€šÃ„Â²Black Charlieâ€šÃ„Â´ | False | By Maria Russo | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/sports/tennis/tara-moore-conny-perrin-engaged.html | Engaged Tennis Players Prefer to Be on the Same Side of the Net | False | By Ben Rothenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/sports/aaron-hernandez-cte-lawsuit-hurdles.html | Legal Hurdles Could Hamper Suit Against N.F.L. in Aaron Hernandez Case | False | By Ken Belson | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-25 | https://www.nytimes.com/2017/09/22/health/aaron-hernandez-brain.html | Yes, Aaron Hernandez Suffered Brain Injury. But That May Not Explain His Violence. | False | By Benedict Carey | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/nyregion/malliotakis-de-blasio-dietl-debate-campaign-fundraising.html | Malliotakis Qualifies for Debate and Matching Funds in Mayoral Race | False | By William Neuman | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/theater/myrna-lamb-feminist-playwright-dead-at-87.html | Myrna Lamb, Feminist Playwright in an Unwelcoming Era, Dies at 87 | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/arts/dance/ritha-devi-indian-classical-dancer.html | Ritha Devi, Indian Classical Dancer and Teacher, Dies at 92 | False | By Amisha Padnani | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/politics/scaramucci-spicer-trump.html | Scaramucci and Spicer Extend Their White House 15 Minutes of Fame | False | By Katie Rogers | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/asia/north-korea-atmospheric-nuclear-test-risks.html | Prospect of Atmospheric Nuclear Test by North Korea Raises Specter of Danger | False | By David E. Sanger and William J. Broad | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/us/berkeley-free-speech.html | Berkeley Students Speak Out About Free Speech | False | By Reyna Desai | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/politics/bannon-china-abu-dhabi.html | In Beijing and Abu Dhabi, Signs of Bannonâ€šÃ„Â´s Continued Influence | False | By Mark Landler | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/emmanuel-macron-donald-trump.html | The Great and Immortal French â€šÃ„Â²Bofâ€šÃ„Â´ | False | By Roger Cohen | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-24 | https://www.nytimes.com/2017/09/22/books/review/jesmyn-ward-on-sing-unburied-sing.html | Jesmyn Ward on â€šÃ„Â²Sing, Unburied, Singâ€šÃ„Â´ | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-22 | 2017-09-23 | https://www.nytimes.com/2017/09/22/sports/baseball/new-york-yankees-todd-frazier.html | Todd Frazier Talks With Father of the Girl Hit by His Foul Ball | False | By David Waldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/marathon-eliud-kipchoge-world-record.html | Are Physical Limits All in Our Heads? | False | By Alex Hutchinson | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/europe/morgan-freeman-russia-video.html | Morgan Freeman Angers Russians Over Video About 2016 Election | False | By Christopher Mele | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/sports/baseball/sandy-alderson-ny-mets-injuries.html | Sandy Alderson Is Eager to Return and Solve the Metsâ€šÃ„Â´ Injury Riddle | False | By Tyler Kepner | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/professional-sports-access.html | Fans Expect Access to Players, but Do They Really Want to Listen? | False | By Doug Glanville | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/puerto-rico-toa-baja-hurricane-.html | In a Puerto Rican Town, â€šÃ„Â²Water Came Out of Nowhereâ€šÃ„Â´ | False | By Luis Ferrâ€šÃ©-Sadurnâ€šÃ± | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/facebook-mark-zuckerberg-political-ads.html | Facebookâ€šÃ„Â´s Belated Awakening | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/cancer-patients-student-loans-deferment.html | Give Cancer Patients a Break on Student Loans | False | By Rebecca J. Ritzel | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/vietnam-war-great-society.html | How Vietnam Killed the Great Society | False | By Mark Atwood Lawrence | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/parks-public-spaces-philanthropy.html | How Parks Lose Their Playfulness | False | By Thomas de Monchaux | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/aaron-hernandez-cte.html | Is C.T.E. a Defense for Murder? | False | By J. Amy Dillard and Lisa A. Tucker | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/hurricane-maria-puerto-rico-power.html | Facing Months in the Dark, Ordinary Life in Puerto Rico Is â€šÃ„Â²Beyond Reachâ€šÃ„Â´ | False | By Frances Robles, Lizette Alvarez and Mary Williams Walsh | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/world/asia/trump-north-korea-kim-jong-un.html | White House Weighs Response to North Koreaâ€šÃ„Â´s Threats | False | By Peter Baker and David E. Sanger | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/todayspaper/quotation-of-the-day-dictators-reply-turns-personal.html | Quotation of the Day: Dictatorâ€šÃ„Â´s Reply Turns Personal | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/technology/facebook-stock-reclassification-zuckerberg-control.html | Facebook Drops Stock Move That Would Have Solidified Zuckerbergâ€šÃ„Â´s Control | False | By Mike Isaac | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/opinion/trump-turnbull-australia-china.html | That Queasy Feeling Down Under | False | By Bret Stephens | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/22/opinion/sunday/mexico-citys-people-power.html | Mexico Cityâ€šÃ„Â´s People Power | False | By Ioan Grillo | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/crosswords/daily-puzzle-2017-09-23.html | Redhead of Hogwarts | False | By Martin Herbach | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-25 | https://www.nytimes.com/2017/09/22/theater/kpop-musical-review.html | Review: â€šÃ„Â²KPOPâ€šÃ„Â´ Sings and Dances Its Way Through a Divided Culture | False | By Ben Brantley | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/alabama-kharon-davis-guilty.html | Alabama Man Who Waited 10 Years for Trial Is Found Guilty | False | By Serge F. Kovaleski | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/sports/baseball/new-york-yankees-toronto-blue-jays.html | Yankeesâ€šÃ„Â´ Hopes for an Early Clinching Go Down in a Hail of Homers | False | By David Waldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/us/politics/trump-luther-strange-alabama.html | At Alabama Rally, Trump Toggles Between Republican Loyalists | False | By Julie Hirschfeld Davis and Jonathan Martin | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/22/business/media/disney-cable-altice.html | Disney Plays Hardball in Cable Talks With Altice | False | By Brooks Barnes | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/23/fashion/tods-andrea-incontri-milan-fashion-week.html | A City of Secrets | False | By Guy Trebay | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/23/nyregion/harvey-weinstein-charity.html | Tumult After AIDS Fund-Raiser Supports Harvey Weinstein Production | False | By Megan Twohey | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/world/europe/uk-gambling-addiction.html | 42 Minutes, Â¬Â£2,600 Lost: The U.K.â€šÂ‚Â´s Growing Gambling Problem | False | By Patrick Kingsley | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/23/arts/television/whats-on-tv-saturday-straight-outta-compton-and-greys-anatomy.html | Whatâ€šÂ‚Â´s on TV Saturday: â€šÂ‚Â´Straight Outta Comptonâ€šÂ‚Â´ and â€šÂ‚Â´Greyâ€šÂ‚Â´s Anatomyâ€šÂ‚Â´ | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/business/ahsani-middlemen-oil-unaoil.html | Deals in Code, Arrests in Raids: The Risky Stakes of Oil Middlemen | False | By David Segal | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-10-01 | https://www.nytimes.com/2017/09/23/travel/new-yoga-trips.html | New Yoga Trips, From Cambodia to Colorado | False | By Elaine Glusac | 2018-01-24 | TX 8-572-408 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/fashion/weddings/yuri-kurashima-keitaro-harado-married.html | A Love Match, Orchestrated by the Moms | False | By Vincent M. Mallozzi | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/style/how-to-survive-the-apocalypse.html | How to Survive the Apocalypse | False | By Alex Williams | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-10-01 | https://www.nytimes.com/2017/09/23/travel/letoile-du-nord-paris-restaurant-review-gare-du-nord.html | Bringing Quality Food to a Paris Train Station | False | By Christopher Hall | 2018-01-24 | TX 8-572-408 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/style/a-mix-of-tradition-and-trend-in-kabul.html | A Mix of Tradition and Trend in Kabul | False | By Eve Lyons and Kerri MacDonald | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/23/world/asia/north-korea-earthquake.html | Small Earthquake Rattles North Korea, and the Worldâ€šÂ‚Â´s Nerves | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-23 | https://www.nytimes.com/2017/09/23/us/politics/trump-mccain-graham-cassidy-health-care-obamacare.html | Trump Laces Into McCain Over His Opposition to Health Care Bill | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/us/whatsapp-zello-hurricane-earthquakes.html | When Disaster Hits and Landlines Fail, Social Media Is a Lifeline | False | By Jacey Fortin | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/world/asia/north-korea-us-china-south.html | At U.N. and in the Air, North Korea and U.S. Trade Tough Messages | False | By Choe Sang-Hun and Jane Perlez | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/us/tourism-hurricane-economy-caribbean-islands.html | The Storms Moved On. The Caribbean Islands Fear the Tourists Might, Too. | False | By Julie Bosman | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/world/asia/new-zealand-election.html | Center-Right Party Hangs On in New Zealand Election | False | By Charlotte Graham-McLay | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/realestate/renting-a-second-apartment-for-a-spouse-under-care.html | Renting a Second Apartment for a Spouse Under Care | False | By Ronda Kaysen | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/sports/football/trump-nfl-kaepernick.html | Trump Attacks Warriorsâ€šÂ‚Â´ Curry. LeBron Jamesâ€šÂ‚Â´s Retort: â€šÂ‚Â´U Bum.â€šÂ‚Â´ | False | By Ken Belson and Julie Hirschfeld Davis | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/business/media/the-not-so-glossy-future-of-magazines.html | The Not-So-Glossy Future of Magazines | False | By Sydney Ember and Michael M. Grynbaum | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/business/equifax-data-breach.html | As Equifax Amassed Ever More Data, Safety Was a Sales Pitch | False | By Stacy Cowley and Tara Siegel Bernard | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/world/americas/mexico-city-earthquake-buildings.html | Luck, Not Tougher Building Standards, Spared Mexico in Quake | False | By Azam Ahmed, Marina Franco and Henry Fountain | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/insider/michael-phelps-grant-hackett-friendship.html | Michael Phelps, and His Friends | False | By Karen Crouse | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/technology/silicon-valley-men-backlash-gender-scandals.html | Push for Gender Equality in Tech? Some Men Say Itâ€šÂ‚Â´s Gone Too Far | False | By Nellie Bowles | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-06-04 | https://www.nytimes.com/2017/09/23/crosswords/variety-diagramless-crossword.html | Variety: Diagramless Crossword | False | By Caitlin Lovinger | 2017-12-01 | TX 8-519-959 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/world/middleeast/isis-drones-pentagon-experiments.html | Pentagon Tests Lasers and Nets to Combat a Vexing Foe: ISIS Drones | False | By Eric Schmitt | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/us/obamacare-repeal-graham-cassidy-mccain-trump.html | Why the Latest Health Bill Is Teetering It Might Not Work | False | By Sheryl Gay Stolberg and Robert Pear | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/business/yellen-and-cohn-said-to-be-on-shortlist-for-new-head-of-the-fed.html | Yellen and Cohn Said to Be on Shortlist to Lead Federal Reserve | False | By Kate Kelly and Binyamin Appelbaum | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/us/politics/trump-alabama-senate-strange-moore.html | Trumpâ€šÃ‚Â´s Big Gamble: Can He Pull Alabama Senator to Victory? | False | By Jonathan Martin | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/us/nursing-home-deaths.html | At Florida Nursing Home, Many Calls for Help, but None That Made a Difference | False | By Ellen Gabler, Sheri Fink and Vivian Yee | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/sports/basketball/carmelo-thunder-trade.html | Carmelo Anthony Traded to Thunder, Ending Turbulent Era With Knicks | False | By Scott Cacciola | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/opinion/sunday/feminist-history-road-trip.html | â€šÃ‚Â²Sisterhoodâ€šÃ‚Â´ Felt Meaningless. So My Sisters and I Got in the Car. | False | By Kaitlyn Greenidge | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/opinion/sunday/facebook-ad-scandal.html | Facebookâ€šÃ‚Â´s Ad Scandal Isnâ€šÃ‚Â´t a â€šÃ‚Â²Fail,â€šÃ‚Â´ Itâ€šÃ‚Â´s a Feature | False | By Zeynep Tufekci | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/opinion/sunday/trump-kim-jong-un.html | Rocket Man Knows Better | False | By Blaine Harden | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/world/asia/afghanistan-taliban-oruzgan-hospitals.html | Afghan Province, Squeezed by Taliban, Loses Access to Medical Care | False | By Taimoor Shah and Mujib Mashal | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-25 | https://www.nytimes.com/2017/09/23/technology/ubereats-food-delivery.html | One Surprise Standout for Uber: Food Delivery | False | By Mike Isaac | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/opinion/sunday/facebook-zuckerberg-dowd.html | Will Mark Zuckerberg â€šÃ‚Â²Likeâ€šÃ‚Â´ This Column? | False | By Maureen Dowd | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/opinion/sunday/health-care-congress.html | The Health Care Cul-de-Sac | False | By Ross Douthat | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/opinion/sunday/macarthur-grants-immigrants.html | Want Geniuses? Welcome Immigrants | False | By Frank Bruni | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/world/middleeast/turkey-kurds-independence-referendum.html | On Eve of Kurdish Independence Vote, a Warning From Turkey | False | By David Zucchino | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/opinion/sunday/trump-trust-iran-korea.html | Mr. Trump Squanders the Worldâ€šÃ‚Â´s Trust | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/world/americas/world-leaders-trump-un.html | How World Leaders Reacted to Trump at the U.N. | False | By Somini Sengupta and Megan Specia | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/sunday-review/prescription-drugs-prices.html | Everyone Wants to Reduce Drug Prices. So Why Canâ€šÃ‚Â´t We Do It? | False | By Jay Hancock | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/opinion/sunday/starry-night-van-gogh-selfies.html | A Starry Night Crowded With Selfies | False | By Francis X. Clines | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/opinion/sunday/brazil-amazon-uncontacted-tribes.html | The Last Stand of the Amazonâ€šÃ‚Â´s Arrow People | False | By Scott Wallace | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/opinion/sunday/vietnam-war-ken-burns.html | The Vietnam War, Revisited | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/opinion/sunday/devos-college-sexual-assault.html | DeVos Should Want to Educate Men About Rape | False | By Jamil Smith | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/sports/trump-nfl-nba.html | Trumpâ€šÃ‚Â´s Comments on N.F.L. and Stephen Curry Draw Intense Reaction | False | By Benjamin Hoffman | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/sports/trump-steph-curry-lebron.html | As Trump Takes On Athletes, Watch Them Rise | False | By Michael Powell | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/crosswords/daily-puzzle-2017-09-24.html | State Lines | False | By Caitlin Lovinger | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/us/milo-berkeley-free-speech.html | Free Speech Week at Berkeley Is Canceled, but Milo Yiannopoulos Still Plans to Talk | False | By Jacey Fortin | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/world/europe/britain-london-acid-attacks.html | Six Are Burned in Acid Attack as Groups Clash in East London | False | By Ellen Barry | 2017-12-01 | TX 8-519-964 |
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/sports/baseball/new-york-yankees-playoffs-blue-jays.html | Yankees Clinch a Wild-Card Playoff Berth, Exceeding Expectations | False | By David Waldstein | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-23 | 2017-09-24 | https://www.nytimes.com/2017/09/23/world/europe/jeremy-corbyn-labour-conference.html | Jeremy Corbynâ€šÃ„Â´s Rise From Political Dinosaur to Potential Leader | False | By Stephen Castle | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/23/us/guajataca-dam-puerto-rico.html | Cracks in a Puerto Rican Dam Send Neighbors a Message: Leave Now | False | By Frances Robles | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/23/sports/stephen-curry-trump-nba-.html | Stephen Curry, on a â€šÃ„Â˜Surrealâ€šÃ„Â´ Day, Confronts a Presidential Snub | False | By Scott Cacciola | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/23/us/politics/tom-price-private-jets.html | Tom Price Says Heâ€šÃ„Â´ll Stop Use of Private Jets Until After Review | False | By Matt Stevens | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/23/sports/golf/millennials-rule-golf-but-pat-perez-works-to-be-an-exception.html | Millennials Rule Golf, but Pat Perez Works to Be an Exception | False | By Karen Crouse | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/23/todayspaper/quotation-of-the-day-a-preventable-descent-into-suffocating-chaos.html | Quotation of the Day: A Preventable Descent Into Suffocating Chaos | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/carina-gervacio-aaron-wiener.html | Carina Gervacio, Aaron Wiener | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/ingrid-price-rahul-prabhakar.html | Ingrid Price, Rahul Prabhakar | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/inga-schlingmann-matthew-akiyama.html | Inga Schlingmann, Matthew Akiyama | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/abigail-clark-christine-hwang.html | Abigail Clark, Christine Hwang | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/david-wren-david-blake.html | David Wren, David Blake | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/elizabeth-molino-jj-sauvigne.html | Elizabeth Molino, J.J. Sauvigne | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/janice-jang-jona-kim.html | Janice Jang, Jona Kim | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/lindsay-macgillivray-charles-swanson.html | Lindsay MacGillivray, Charles Swanson | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/caroline-rabbitt-andrew-tabler.html | Caroline Rabbitt, Andrew Tabler | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/kelsey-miller-harry-tanielyan.html | Kelsey Miller, Harry Tanielyan | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/ashley-mcenery-patrick-jennings.html | Ashley McEnery, Patrick Jennings | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/morgan-lacey-antranig-boghosian.html | Morgan Lacey, Antranig Boghosian | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/julia-morton-andrew-mannik.html | Julia Morton, Andrew Mannik | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/anne-kiely-william-connors.html | Anne Kiely, William Connors | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/jennifer-reddin-keith-cassar.html | Jennifer Reddin, Keith Cassar | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/gillian-stearns-nicholas-parr.html | Gillian Stearns, Nicholas Parr | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/cassidy-hartmann-aaron-slavick.html | Cassidy Hartmann, Aaron Slavick | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/blair-saunders-luca-allais.html | Blair Saunders, Luca Allais | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/joseph-henchman-ethan-bishop.html | Joseph Henchman, Ethan Bishop | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/jacqueline-titolo-brian-fink.html | Jacqueline Titolo, Brian Fink | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/celine-geiger-brett-weiner.html | Câ€šÃ‰Âline Geiger, Brett Weiner | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/margaret-hanson-michael-butler.html | Margaret Hanson, Michael Butler | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/hannah-fidell-jake-longstreth.html | Hannah Fidell, Jake Longstreth | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/vanessa-silverton-peel-raphael-rose.html | Vanessa Silverton-Peel, Raphael Rose | False | | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/stephanie-timm-travis-nembhard.html | Stephanie Timm, Travis Nembhard | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/diana-siu-charles-chen.html | Diana Siu, Charles Chen | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/elizabeth-gocke-nolan-shenai.html | Elizabeth Gocke, Nolan Shenai | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/sports/baseball/new-york-mets-noah-syndergaard.html | Noah Syndergaard, Back at Last, Pitches a Quick Inning in a Mets Loss | False | By James Wagner | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/allison-zelman-max-lesko.html | Allison Zelman, Max Lesko | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/casey-van-de-walle-blake-berman.html | Casey Van de Walle, Blake Berman | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/andrea-desy-daniel-edrei.html | Andrea Desy, Daniel Edrei | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/jane-wong-nicholas-smith.html | Jane Wong, Nicholas Smith | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/shari-albert-craig-de-lorenzo.html | Shari Albert, Craig De Lorenzo | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/bryant-ross-scott-curcio.html | Bryant Ross, Scott Curcio | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/fashion/weddings/emily-baldwin-frederico-padilha.html | Emily Baldwin, Frederico Padilha | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/pageoneplus/corrections-september-24-2017.html | Corrections: September 24, 2017 | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/arts/television/whats-on-tv-sunday-star-trek-discovery-and-ballers.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â²Star Trek: Discoveryâ€šÃ„Â´ and â€šÃ„Â²Ballersâ€šÃ„Â´ | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | Compiled by C. J. Hughes | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/world/europe/germany-election-merkel.html | Angela Merkel Makes History in German Vote, but So Does Far Right | False | By Steven Erlanger and Melissa Eddy | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/world/middleeast/kurds-iraq-independence.html | Iraqi Kurds Will Vote on Independence, Recalling Tortured Past | False | By David Zucchino | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/us/politics/trump-calls-for-boycott-if-nfl-doesnt-crack-down-on-anthem-protests.html | Trump Calls for Boycott if N.F.L. Doesnâ€šÃ„Â´t Crack Down on Anthem Protests | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/sports/nfl-trump-anthem-protests.html | After Trump Blasts N.F.L., Players Kneel and Lock Arms in Solidarity | False | By Benjamin Hoffman, Victor Mather and Jacey Fortin | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-26 | https://www.nytimes.com/2017/09/24/fashion/milan-fashion-week-jil-sander-roberto-cavalli.html | Debuts at Jil Sander and Roberto Cavalli | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-26 | https://www.nytimes.com/2017/09/24/fashion/milan-fashion-week-versace-bottega-veneta.html | Does Milan Matter? | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/nyregion/billionaires-bruised-egos-and-the-death-of-a-grand-project.html | Billionaires, Bruised Egos and the Death of a Grand Project | False | By Charles V. Bagli and Robin Pogrebin | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/us/politics/susan-collins-voicing-doubt-on-health-bill-leaves-it-close-to-collapse.html | Senators Revise Health Bill in Last-Ditch Effort to Win Votes | False | By Robert Pear and Thomas Kaplan | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/arts/television/young-sheldon-review.html | Review: The Small Bang Theory of â€šÃ„Â²Young Sheldonâ€šÃ„Â´ | False | By Margaret Lyons | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/nyregion/imagining-murder-at-a-cold-war-command-post-in-new-jersey.html | Imagining Murder at a Cold War Command Post With Harlan Coben | False | By James Barron | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/world/africa/mali-un-peacekeepers-blast.html | 3 United Nations Soldiers Are Killed in Northern Mali | False | By Sewell Chan | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/us/politics/parents-illegal-immigrants-human-smuggling.html | Immigration Officials Taking New Steps to Discourage Smuggling of Children | False | By Ron Nixon and Caitlin Dickerson | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-28 | https://www.nytimes.com/2017/09/24/fashion/milan-fashion-week-street-style-photographers.html | Street-Style Photographers Unite to Proclaim #NoFreePhotos | False | By Elizabeth Paton | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/arts/music/new-york-philharmonic-jaap-van-zweden-philip-glass-mahler.html | Review: Philip Glass Comes, Finally, to the New York Philharmonic | False | By Anthony Tommasini | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/theater/clockwork-orange-off-broadway.html | How a Gang of Droogs Get Fit (Ultrafit) Off Broadway | False | By Sopan Deb | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/arts/television/me-myself-i-review-cbs-bobby-moynihan.html | Review: CBSâ€šÃ„Ã´s â€šÃ„Â²Me, Myself & Iâ€šÃ„Â´ Doesnâ€šÃ„Ã´t Know Itself Yet | False | By Margaret Lyons | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-26 | https://www.nytimes.com/2017/09/24/arts/dance/review-mayerling-houston-ballet-macmillan.html | Review: After Flood, Houston Ballet Returns With a Romantic Masterpiece | False | By Alastair Macaulay | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/theater/activists-occupy-volksbuhne-theater-berlin.html | Activists Occupy Volksbï¿½Â¥hne Theater in Berlin as Conflict Widens | False | By Thomas Rogers | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/movies/lego-ninjago-kingsman-golden-circle-box-office.html | â€šÃ„Â²Lego Ninjagoâ€šÃ„Â´ Fizzles, Leaving â€šÃ„Â²Kingsmanâ€šÃ„Â´ Sequel a Soft No. 1 | False | By Brooks Barnes | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/us/church-shooting-tennessee.html | Shooting at Tennessee Church Leaves One Dead and Seven Wounded | False | By Christina Caron | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/us/politics/libya-military-strike-isis.html | 17 ISIS Fighters Reported Killed as U.S. Ends Lull in Libya Airstrikes | False | By Eric Schmitt | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/sports/basketball/carmelo-anthony-new-york-knicks.html | Carmelo Anthony: How Much Was He to Blame for Trouble With the Knicks? | False | By Harvey Araton | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/nyregion/edgar-smith-killer-who-duped-william-f-buckley-dies-at-83.html | Edgar Smith, Killer Who Duped William F. Buckley, Dies at 83 | False | By David Stout | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/theater/annenberg-center-pig-iron-theater-fringe-festival.html | Review: A Cast of 87 Sounds a Climate Change Alarm | False | By Laura Collins-Hughes | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/opinion/pakistan-modern-middle-class.html | Meet Pakistanâ€šÃ„Ã´s Modern Middle Class | False | By Ammara Maqsood | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-24 | https://www.nytimes.com/2017/09/24/opinion/trump-kurdish-independence.html | Trump Should Bet on Kurdish Independence | False | By Ron Prosor | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/opinion/vietnam-afghanistan.html | Americaâ€šÃ„Ã´s Roles in Vietnam and Afghanistan | False |  | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/opinion/catholic-church-gays.html | Jesuitâ€šÃ„Ã´s Book About Gays | False |  | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/opinion/united-states-diplomacy.html | Time to Restore Diplomacy | False |  | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/us/caving-indiana-university.html | Student Trapped in Indiana Cave for 58 Hours Licked Water Off the Walls | False | By Christina Caron | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/opinion/green-cities-suburbs.html | Make Cities Greener, Not Suburbs | False |  | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/opinion/food-obesity-brazil.html | Big Food and Rising Obesity in Brazil | False |  | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/business/media/saw-blood-donations-gay.html | Movieâ€šÃ„Ã´s Ads Protest Rules Restricting Gay Men From Donating Blood | False | By Brooks Barnes | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/opinion/football-nfl-take-the-knee-trump.html | Politics Has Always Had a Place in Football | False | By Samuel G. Freedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/us/politics/melania-trump-first-lady.html | At Her Own Pace, Melania Trump Tiptoes Into the Limelight | False | By Katie Rogers | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/arts/music/charles-bradley-soul-singer-dies.html | Charles Bradley, a Late-in-Life Soul Music Star, Dies at 68 | False | By Joe Coscarelli | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/opinion/trump-north-korea-rocket-man-.html | Heng on Trump and â€šÃ„Â²Rocket Manâ€šÃ„Â´ | False | By Heng | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/books/review/maria-sharapova-unstoppable-book.html | Tell Us 5 Things About Your Book: Maria Sharapova on â€šÃ„Â²Unstoppableâ€šÃ„Â´ | False | By John Williams | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/business/treasury-auctions-set-for-the-week-of-sept-25.html | Treasury Auctions Set for the Week of Sept. 25 | False |  | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/world/asia/china-internet-censorship.html | 68 Things You Cannot Say on Chinaâ€šÃ„Ã´s Internet | False | By Steven Lee Myers and Amy Cheng | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/world/europe/germany-merkel-europe.html | Angela Merkel, Reluctant Leader of the West, â€šÃ„Â²Has Gotten the Taste for Itâ€šÃ„Â´ | False | By Steven Erlanger | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/nyregion/new-york-puerto-rico-hurricane-maria-relief.html | New York Expands Relief Efforts for Puerto Rico After Hurricane Maria | False | By Ashley Southall | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/nyregion/good-deed-at-the-tow-pound.html | Good Deed at the Tow Pound | False | By Robert S. Nussbaum | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/opinion/editorials/puerto-rico-maria-hurricane.html | Puerto Rico Is American. We Canâ€šÃ„Â´t Ignore It Now. | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/insider/classical-music-critic-philharmonic.html | Conveying Sounds Through Words: The Classical Music Criticâ€šÃ„Â´s Challenge | False | By Anthony Tommasini | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/nyregion/chinatown-buses-violations-queens-crash.html | Budget Bus Lines Flout the Rules With Little Consequence | False | By Patrick McGeehan and Winnie Hu | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/nyregion/new-york-city-muslim-day-parade.html | A Rabbi, an Imam and a Message of Inclusion at a Muslim Parade | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/us/politics/trump-north-korea-kim.html | Is Trump All Talk on North Korea? The Uncertainty Sends a Shiver | False | By Julie Hirschfeld Davis | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/sports/football/nfl-trump-patriots.html | Hereâ€šÃ„Â´s What N.F.L. Fans Think of Trumpâ€šÃ„Â´s Comments and Anthem Protests | False | By Katharine Q. Seelye and Bill Pennington | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/sports/trump-national-anthem-nfl.html | Fueled by Trumpâ€šÃ„Â´s Tweets, Anthem Protests Grow to a Nationwide Rebuke | False | By Ken Belson | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/crosswords/daily-puzzle-2017-09-25.html | Greetings From a Parade Float | False | By Sam Ezersky | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/business/colbert-kimmel-and-the-politics-of-late-night.html | Colbert, Kimmel and the Politics of Late Night | False | By Jim Rutenberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/us/trump-nfl-protest-kaepernick.html | Defying Trump, Athletes Intensify Debate on Race and Protest | False | By Alexander Burns | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/us/politics/new-order-bars-almost-all-travel-from-seven-countries.html | New Order Indefinitely Bars Almost All Travel From Seven Countries | False | By Michael D. Shear | 2017-12-01 | TX 8-519-964 |
| 2017-09-24 | 2017-09-25 | https://www.nytimes.com/2017/09/24/us/politics/trump-divisiveness.html | A Divider, Not a Uniter, Trump Widens the Breach | False | By Peter Baker | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/24/business/cftc-commodity-futures-trading-commission.html | Regulator Wants Financial Industry to Self-Report Wrongdoing | False | By David Enrich | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/24/world/africa/sweden-mali-qaeda-gustafsson.html | Former Hostage Held by Al Qaeda Describes 6-Year Ordeal in the Sahara | False | By Christina Anderson | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/24/world/asia/philippines-remote-road.html | For Isolated Philippine Town, a Planned Road Is a Lifeline and a Worry | False | By Aurora Almendral | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/24/us/politics/nigel-farage-roy-moore.html | Nigel Farage to Campaign for Roy Moore in Alabama Senate Race | False | By Matthew Haag | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/24/sports/baseball/new-york-yankees-aaron-judge.html | Aaron Judge Reaches 48 Homers as the Yankees Lose Ground to Boston | False | By David Waldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/24/sports/golf/justin-thomas-fedex-cup-tour-championship.html | Rookie Claims a Title, but Justin Thomas Clinches the FedEx Cup | False | By Karen Crouse | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/24/us/puerto-rico-hurricane-maria-agriculture-.html | Puerto Ricoâ€šÃ„Â´s Agriculture and Farmers Decimated by Maria | False | By Frances Robles and Luis Ferrâ€š'šÃ‚Â©-Sadurnâ€š'šÃ‚ÂÂâ€°‰ | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/24/opinion/editorials/merkel-victory-election-populism.html | In Germany, a Victory for Angela Merkel and Populism | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/24/business/the-week-ahead-advertising-week-google.html | Industry Under Pressure Gathers for Ad Week and a Deadline for Google | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/24/opinion/nfl-football-patriots-take-a-knee.html | The Day the Real Patriots Took a Knee | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/24/us/politics/kushner-personal-email.html | Kushner Used Personal Email Account for Government Business | False | By Maggie Haberman and Sharon LaFraniere | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/24/opinion/milo-yiannopoulos-free-speech-week-berkeley.html | What Stunts Like Milo Yiannopoulosâ€šÃ„Ã´s â€šÃ„Â²Free Speech Weekâ€šÃ„Ã´ Cost | False | By Aaron Hanlon | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/24/todayspaper/quotation-of-the-day-no-more-agriculture-in-puerto-rico-a-farmer-laments.html | Quotation of the Day: â€šÃ„Â²No More Agriculture in Puerto Rico,â€šÃ„Ã´ a Farmer Laments | False | | | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/24/sports/tennis/laver-cup-roger-federer-rafael-nadal.html | A Promising Debut for the Laver Cup, Buoyed by Two Timeless Stars | False | By Christopher Clarey | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/25/sports/national-anthems-nfl.html | What Every N.F.L. Team Did During the National Anthem on Sunday | False | By Benjamin Hoffman and Lance Booth | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-10-03 | https://www.nytimes.com/2017/09/25/well/family/when-athletes-share-infections.html | When Athletes Share Infections | False | By Perri Klass, M.d. | 2018-01-24 | TX 8-572-408 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/business/china-debt-consumers.html | As China Piles on Debt, Consumers Seek a Piece of the Action | False | By Keith Bradsher and Ailin Tang | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/25/us/violent-crime-murder-chicago-increase-.html | Violent Crime in U.S. Rises for Second Consecutive Year | False | By Timothy Williams | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/25/arts/television/whats-on-tv-monday-young-sheldon-and-the-opposition-w-jordan-klepper.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Â²Young Sheldonâ€šÃ„Ã´ and â€šÃ„Â²The Opposition w/ Jordan Klepperâ€šÃ„Ã´ | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/25/world/americas/mexico-city-earthquake-anxiety.html | After Mexico Earthquake, Tremors of Anxiety | False | By Azam Ahmed and Paulina Villegas | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/25/opinion/the-only-way-to-defend-against-russias-information-war.html | The Only Way to Defend Against Russiaâ€šÃ„Ã´s Information War | False | By Nina Jankowicz | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/25/opinion/columnists/republican-lies-krugman.html | Trapped by Their Own Lies | False | By Paul Krugman | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/25/opinion/columnists/trump-race-nfl-nba.html | A Rebel, a Warrior and a Race Fiend | False | By Charles M. Blow | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/business/dealbook/general-electric-abb.html | Swiss Firm ABB to Buy G.E.â€šÃ„Ã´s Industrial Solutions Business for $2.6 Billion | False | By Chad Bray | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/science/prehistoric-cave-paintings.html | Clues to Prehistoric Cave Painters Remain Scant | False | By C. Claiborne Ray | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/25/world/middleeast/syria-assad-war.html | Syrian War Drags On, but Assadâ€šÃ„Ã´s Future Looks as Secure as Ever | False | By Ben Hubbard | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-10-01 | https://www.nytimes.com/2017/09/25/books/review/little-fires-everywhere-celeste-ng.html | In a Quiet Ohio Town, Who Started the Fire, and Why? | False | By Eleanor Henderson | 2018-01-24 | TX 8-572-408 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/25/us/politics/trump-emoluments-clause-alexander-hamilton.html | â€šÃ„Â²Lonely Scholar With Unusual Ideasâ€šÃ„Ã´ Defends Trump, Igniting Legal Storm | False | By Adam Liptak | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/25/technology/wooing-amazon-second-headquarters.html | For Cities Wooing Amazonâ€šÃ„Â´s New Headquarters, Nothing Is Too Strange | False | By Nellie Bowles | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-10-01 | https://www.nytimes.com/2017/09/25/realestate/shopping-sectional-sofas.html | Shopping for Sectional Sofas | False | By Tim McKeough | 2018-01-24 | TX 8-572-408 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/25/science/cacao-fungus-chocolate.html | A Battle to Save the Worldâ€šÃ„Ã´s Favorite Treat: Chocolate | False | By Myles Karp | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/25/upshot/when-a-drug-coupon-helps-you-but-hurts-fellow-citizens.html | When a Drug Coupon Helps You but Hurts Fellow Citizens | False | By Austin Frakt | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/25/world/asia/japan-abe-election.html | Shinzo Abe of Japan Calls Early Election, as a Rival Party Forms | False | By Motoko Rich | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/25/world/asia/philippines-vietnamese-fishermen.html | Philippines Promises Vietnam a Full Investigation Into Fishermenâ€šÃ„Â´s Deaths | False | By Felipe Villamor | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-25 | https://www.nytimes.com/2017/09/25/well/vision-and-hearing-loss-are-tied-to-cognitive-decline.html | Vision and Hearing Loss Are Tied to Cognitive Decline | False | By Jane E. Brody | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-10-08 | https://www.nytimes.com/2017/09/25/travel/liguria-italy-mediterranean.html | A Visit to Italian Villages That Inspired the Term â€šÃ„Â²Rivieraâ€šÃ„Ã´ | False | By Eric Lipton | 2018-01-24 | TX 8-572-408 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/world/asia/china-movie-youth.html | Touching on History, a Chinese Film May Have Been Burned by It | False | By Chris Buckley | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/business/dealbook/trump-nfl-protests.html | Pain for N.F.L. Partners; German Elections: DealBook Briefing | False | By Amie Tsang and Michael J. de la Merced | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/business/uber-london-ban.html | Uber C.E.O., Reacting to London Ban, Apologizes for â€šÃ‚Â²Mistakesâ€šÃ‚Â´ | False | By Prashant S. Rao and Amie Tsang | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/sports/basketball/carmelo-anthony-nba-olympics.html | Carmelo Anthony: No N.B.A. Title, but Lots of Olympic Gold | False | By Victor Mather | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/world/middleeast/kurds-referendum.html | As Kurds Celebrate Independence Vote, Neighbors Threaten Military Action | False | By David Zucchino | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/sports/national-anthem-protests-black-athletes.html | National Anthem Protests by Black Athletes Have a Long History | False | By Zach Johnk | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/politics/trump-nascar-nfl-protests.html | Trumpâ€šÃ‚Â´s N.F.L. Critique a Calculated Attempt to Shore Up His Base | False | By Glenn Thrush and Maggie Haberman | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-10-01 | https://www.nytimes.com/2017/09/25/travel/healthy-eating-while-traveling.html | How to Eat Healthy on a Trip | False | By Shivani Vora | 2018-01-24 | TX 8-572-408 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/arts/music/pharrell-williams-stevie-wonder-nfl.html | Pharrell Williams â€šÃ‚Â²Takes a Kneeâ€šÃ‚Â´ as Artists Join Anthem Protest | False | By Anna Codrea-Rado | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/opinion/migrants-italy-europe.html | Italyâ€šÃ‚Â´s Dodgy Deal on Migrants | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/sports/football/tom-brady-national-anthem-new-england-patriots.html | Tom Brady: â€šÃ‚Â²I Certainly Disagreeâ€šÃ‚Â´ With Trump Said | False | By Victor Mather | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/nyregion/connecticut-budget.html | In Dire Straits, Connecticut Nears 90 Days Without Budget | False | By Rick Rojas and Kristin Hussey | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/world/europe/russia-crimea-un.html | Russia Committed â€šÃ‚Â²Graveâ€šÃ‚Â´ Rights Abuses in Crimea, U.N. Says | False | By Nick Cumming-Bruce | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/sports/football/villanueva-steelers-anthem.html | Steelersâ€šÃ‚Â´ Villanueva Takes a Stand, but Might Agree With Kaepernickâ€šÃ‚Â´s Mission | False | By Richard A. Oppel Jr. | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/fashion/green-carpet-fashion-awards-milan.html | In Milan, Fashion Walks the Green Carpet | False | By Elizabeth Paton | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/opinion/reality-tv-meets-politics-brazilian-style.html | Reality TV Meets Politics, Brazilian Style | False | By Vanessa Barbara | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/nyregion/anthony-weiner-sentencing-prison-sexting-teenager.html | Anthony Weiner Gets 21 Months in Prison for Sexting With Teenager | False | By Benjamin Weiser | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/upshot/how-did-marriage-become-a-mark-of-privilege.html | How Did Marriage Become a Mark of Privilege? | False | By Claire Cain Miller | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/science/pandas-habitat-china.html | Pandas Are No Longer Endangered. But Their Habitat Is in Trouble. | False | By Douglas Quenqua | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/opinion/gauri-lankesh-the-girl-from-pakistan.html | Gauri Lankesh: The Girl From Pakistan | False | By Gauri Lankesh | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-10-07 | https://www.nytimes.com/2017/09/25/theater/shakespeare-theater-company-costume-sale.html | Ball Gowns, Lace Ruffs and Fairy Wings: Theater History for Sale | False | By Holly Williams | 2018-01-24 | TX 8-572-408 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/world/asia/trump-north-korea.html | North Korea Says It Has the Right to Shoot Down U.S. Warplanes | False | By Rick Gladstone and David E. Sanger | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/business/china-whatsapp-blocked.html | China Blocks WhatsApp, Broadening Online Censorship | False | By Keith Bradsher | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/world/europe/germany-election-afd.html | Alternative for Germany: Who Are They, and What Do They Want? | False | By Melissa Eddy | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-10-01 | https://www.nytimes.com/2017/09/25/travel/wheelchair-racer-aron-anderson-travel.html | Wheelchair Racer Aron Anderson Has Another Mountain to Climb | False | By Elaine Glusac | 2018-01-24 | TX 8-572-408 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/world/europe/ireland-kurdish-refugees.html | The Kurds of County Leitrim: Refugees Call an Irish Town Home | False | By Megan Specia | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-28 | https://www.nytimes.com/2017/09/25/technology/personaltech/microsoft-word-stationery-template.html | Engrave Your Own Stationery Template | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/arts/music/jennifer-lopez-donates-1-million-to-puerto-rico-relief-effort.html | Jennifer Lopez Donates $1 Million to Puerto Rico Relief Effort | False | By Anna Codrea-Rado | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/arts/music/cardi-b-foo-fighters-billboard-chart.html | Cardi Bâ€šÃ‚Â´s â€šÃ‚Â²Bodak Yellowâ€šÃ‚Â´ Makes Its Move to No. 1 | False | By Ben Sisario | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/business/dealbook/unilever-carver-korea.html | Unilever to Buy Carver, Korean Cosmetics Company, in Bid for Asian Growth | False | By Michael J. de la Merced | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/your-money/want-to-get-smarter-fast-get-in-over-your-head.html | Want to Get Smarter Fast? Get In Over Your Head | False | By Carl Richards | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/arts/george-moses-horton-essay.html | In a Lost Essay, a Glimpse of an Elusive Poet and Slave | False | By Jennifer Schuessler | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/opinion/trump-arctic-drilling.html | Trump and Arctic Drilling | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/arts/dance/review-faustin-linyekula-in-search-of-dinozord.html | Review: Faustin Linyekulaâ€šÃ‚Â´s Twin Peaks of Mourning and Joy | False | By Siobhan Burke | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/arts/television/law-and-order-menendez-murders-review.html | Review: A â€šÃ‚Â²Law and Orderâ€šÃ‚Â´ Where â€šÃ‚Â²Whodunitâ€šÃ‚Â´ Meets â€šÃ‚Â²Who Caresâ€šÃ‚Â´ | False | By James Poniewozik | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/opinion/south-korea-kim.html | How South Koreans Cope With Kim Jong-un | | | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/world/middleeast/yemen-american-kidnapped.html | American Oil Worker Is Kidnapped in Yemen | False | By Shuaib Almosawa, Nour Youssef and Ben Hubbard | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/politics/trump-travel-ban-supreme-court.html | Supreme Court Cancels Hearing on Previous Trump Travel Ban | False | By Michael D. Shear, Ron Nixon and Adam Liptak | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/sports/football/trump-nfl-anthem.html | Was It a One-Day Revolt in the N.F.L., or Something More? | False | By Juliet Macur | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-27 | https://www.nytimes.com/2017/09/25/dining/best-canned-tomatoes-tasting.html | Itâ€šÃ‚Â´s Canned Tomato Season. Hereâ€šÃ‚Â´s What You Need to Know. | False | By Julia Moskin | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/books/review-sleeping-beauties-stephen-king-owen-king.html | Stephen King and Son Team Up for a Novel About Women Whose Sleep Should Not Be Disturbed | False | By Janet Maslin | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/las-vegas-hospital-shooting.html | Las Vegas Police Officer Fatally Shoots Man at a Hospital | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/politics/obamacare-repeal-graham-cassidy-welfare-reform.html | G.O.P. Points to Welfare Overhaul as a Model for Health Care. The Comparison Has Limits. | False | By Robert Pear | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-10-10 | https://www.nytimes.com/2017/09/25/science/moths-emmet-gowin-photos.html | Moths, Alive and in Color, in All Their Diversity | False | By JoAnna Klein | 2018-01-24 | TX 8-572-408 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/theater/review-a-flock-of-shylocks-transforms-merchant-of-venice.html | Review: A Flock of Shylocks Transforms â€šÃ‚Â³Merchant of Veniceâ€šÃ‚Â´ | False | By Ben Brantley | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/opinion/trump-politics-nfl-athletes.html | Trump vs. N.F.L. Players Who Kneel | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/business/movie-theaters-conferences.html | Alternate Site for Conferences: Movie Theaters | False | By Amy Zipkin | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/nyregion/staten-island-opioid.html | Report Finds Gaps in Access to Opioid Addiction Help on Staten Island | False | By Jose A. Del Real | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/business/reddit-limits-noxious-content-by-giving-trolls-fewer-places-to-gather.html | Reddit Limits Noxious Content by Giving Trolls Fewer Places to Gather | False | By Kevin Roose | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/world/europe/poland-courts-andrzej-duda.html | Polandâ€šÃ‚Â´s President Offers New Path to End Court Crisis | False | By Rick Lyman | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-27 | https://www.nytimes.com/2017/09/25/dining/pantry-essentials-florence-fabricant.html | FloFabâ€šÃ‚Â´s Top 10: Special Ingredients to Elevate Your Pantry | False | By Florence Fabricant | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/world/europe/germany-merkel-europe.html | Germanyâ€šÃ‚Â´s Far Right Complicates Life for Merkel, and the E.U. | False | By Steven Erlanger | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-27 | https://www.nytimes.com/2017/09/25/opinion/merkel-election-germany-populism.html | The Twilight of Angela Merkel | False | By Roger Cohen | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/sports/baseball/aaron-judge-mark-mcgwire-homers-50.html | Aaron Judge Hits 2 More Homers, Breaking Mark McGwireâ€šÃ„Ã´s Rookie Record | False | By Tyler Kepner | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-10-01 | https://www.nytimes.com/2017/09/25/t-magazine/fashion/angela-missoni-milan-fashion-week.html | 48 Hours in Milan With Angela Missoni | False | By Laura Rysman | 2018-01-24 | TX 8-572-408 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/business/boeing-commerce-department-bombardier-trump.html | In Trump Era, Boeing Trade Case Boils Over Into â€šÃ„Ã²Multicountry Feudâ€šÃ„Ã´ | False | By Ana Swanson | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-27 | https://www.nytimes.com/2017/09/25/dining/jacques-pepin-a-grandfathers-lessons-book.html | From a Master Chef, Grandfatherly Advice | False | By Florence Fabricant | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/nyregion/how-much-time-was-spent-on-subway-mta-can-now-tell-you.html | How Much Time Was Spent on Subway? M.T.A. Can Now Tell You | False | By Marc Santora | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-27 | https://www.nytimes.com/2017/09/25/dining/buenlimon-aprons.html | No-Fuss Aprons for the Home Cook | False | By Florence Fabricant | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-27 | https://www.nytimes.com/2017/09/25/dining/beer-making-newark-museum-ballantine.html | A Crisp Refresher Course in Home-Brewing | False | By Florence Fabricant | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-27 | https://www.nytimes.com/2017/09/25/dining/olive-wood-utensils-italy.html | Olive Wood Utensils Make an Attractive Addition to the Table | False | By Florence Fabricant | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-27 | https://www.nytimes.com/2017/09/25/us/politics/right-left-nfl-protests-trump.html | Right and Left React to the N.F.L. Protests and Trump Statements | False | By Anna Dubenko | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-27 | https://www.nytimes.com/2017/09/25/dining/new-york-cheddar-murrays-cheese.html | A New York Cheddar Aged to Perfection | False | By Florence Fabricant | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/sports/basketball/nba-media-days-trump.html | At N.B.A. Media Days, Players and Coaches Take Aim at President Trump | False | By Scott Cacciola and Victor Mather | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/travel-ban-reaction.html | Around the World and the U.S., New Travel Ban Draws Anger, Applause and Shrugs | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-10-03 | https://www.nytimes.com/2017/09/25/well/live/an-upbeat-mood-may-boost-your-flu-shots-effectiveness.html | An Upbeat Mood May Boost Your Flu Shotâ€šÃ„Ã´s Effectiveness | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-408 |
| 2017-09-25 | 2017-09-27 | https://www.nytimes.com/2017/09/25/dining/szechuan-chili-oil-blank-slate-kitchen.html | A Condiment That Brings the Heat | False | By Florence Fabricant | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/arts/david-shepherd-who-both-painted-and-preserved-wildlife-dies-at-86.html | David Shepherd, Who Both Painted and Preserved Wildlife, Dies at 86 | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-10-01 | https://www.nytimes.com/2017/09/25/magazine/before-trump-brought-politics-into-football-he-made-politics-into-football.html | Before Trump Brought Politics Into Football, He Made Politics Into Football | False | By Mark Leibovich | 2018-01-24 | TX 8-572-408 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/business/energy-environment/exxon-methane-leaks.html | Exxon Aims to Cut Methane Leaks, a Culprit in Global Warming | False | By Clifford Krauss | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-10-02 | https://www.nytimes.com/2017/09/25/nyregion/metropolitanp-diary-nothing-is-free.html | Nothing Is Free | False | By John Simonson | 2018-01-24 | TX 8-572-408 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/politics/republicans-daca-citizenship.html | Republicans Present Conservative Vision for â€šÃ„Ã²Dreamerâ€šÃ„Ã´ Protection | False | By Yamiche Alcindor | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/politics/obamacare-repeal-susan-collins-dead.html | Health Bill Appears Dead as Pivotal G.O.P. Senator Declares Opposition | False | By Thomas Kaplan and Robert Pear | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/opinion/trump-electoral-college-minority.html | Tyranny of the Minority | False | By Michelle Goldberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/business/target-base-pay.html | Target Raises Base Pay to $11 an Hour Heading Into Holidays | False | By Tiffany Hsu | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/opinion/anthony-weiner-sentencing-sexting.html | The Wreckage of Anthony Weiner | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/nyregion/robert-menendez-trial-salomon-melgen.html | Menendez Co-Defendant Pressured Government for Help, Official Testifies | False | By Nick Corasaniti | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/barbara-ann-blaine-dead-founded-sex-abuse-survivors-network.html | Barbara Blaine, Who Championed Victims of Priestsâ€šÃ„Ã´ Abuse, Dies at 61 | False | By Laurie Goodstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/puerto-rico-hurricane-american.html | Puerto Rico: What Other Americans Should Know | False | By Maggie Astor | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/sports/football/nfl-ratings-trump.html | Reading Something in the N.F.L. Ratings? Youâ€šÃ„Ã´re Probably Wrong | False | By Kevin Draper | 2017-12-01 | TX 8-519-964 |
| 2017-09-25 | 2017-09-26 | https://www.nytimes.com/2017/09/25/sports/football/steelers-penguins-villanueva.html | Reaction to Steelersâ€šÃ„Ã´ Anthem Decision: Howâ€šÃ„Ã´d We Lose to the Bears? | False | By Campbell Robertson and Kim Lyons | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/business/kaleil-isaza-tuzman-trial.html | Entrepreneur, Charged in U.S., Recounts Abuse in Colombia Prison | False | By Andrew Ross Sorkin | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/nyregion/beaches-new-jersey-new-york.html | Rough Waters Darken a Sunny Weekend at the Shore | False | By Corey Kilgannon | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/politics/private-email-trump-kushner-bannon.html | At Least 6 White House Advisers Used Private Email Accounts | False | By Matt Apuzzo and Maggie Haberman | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/wisconsin-voters.html | Wisconsin Strict ID Law Discouraged Voters, Study Finds | False | By Michael Wines | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/opinion/hurricane-puerto-rico-jones-act.html | The Jones Act: The Law Strangling Puerto Rico | False | By Nelson A. Denis | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/world/americas/villagers-after-mexican-earthquake-left-with-nothing-san-francisco-xochiteopan.html | After Mexico Earthquake, Villagers Are â€šÃ„Ã²Left With Nothingâ€šÃ„Ã´ | False | By Kirk Semple | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/politics/tax-plan-trump-republicans.html | In Tax Code Rewrite, Republicans Ask How Low Can They Go | False | By Alan Rappeport | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/business/obama-healthcare-speech.html | A Piece of Obamaâ€šÃ„Ã´s Post-Presidential Life: Sandwiches and Speeches | False | By Kate Kelly | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/sports/anthony-porzingis-knicks-farewell.html | Knicks Officially Begin Life Without Carmelo Anthony | False | By Mike Vorkunov | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/politics/iran-deal-european-diplomats-trump-administration.html | European Diplomats Speak Out Against Trumpâ€šÃ„Ã´s Opposition to Iran Deal | False | By Gardiner Harris | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/puerto-rico-maria-fema-disaster-.html | In Battered Puerto Rico, Governor Warns of a Humanitarian Crisis | False | By Frances Robles, Lizette Alvarez and Nicholas Fandos | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/sports/nfl-owners-unity-protests.html | N.F.L. Ownersâ€šÃ„Ã´ Unity With Players Might Be Short-Lived | False | By Ken Belson | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/sports/football/cowboys-cardinals-anthem-protest.html | Trump Calls Dallas Cowboysâ€šÃ„Ã´ Anthem Demonstration â€šÃ„Ã²Progressâ€šÃ„Ã´ | False | By Benjamin Hoffman | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/opinion/editorials/trump-travel-ban.html | A Trump Travel Ban Weâ€šÃ„Ã´ve Seen Before | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/sports/yankees-netting-levine-girl.html | Yankees Ignore Growing Questions About Whether Theyâ€šÃ„Ã´ll Extend Netting | False | By Wallace Matthews | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/nyregion/powerball-winner-sexual-assault.html | New Jersey Man Who Won Millions in Powerball Lottery Is Accused of Molesting Girl | False | By Matthew Haag | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/todayspaper/quotation-of-the-day-north-koreans-issue-a-threat-to-us-planes.html | Quotation of the Day: North Koreans Issue a Threat to U.S. Planes | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/opinion/trumpcare-dead-opposition-healthcare.html | Trumpcare Is Dead. Long Live the Trumpcare Opposition. | False | By David Leonhardt | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/crosswords/daily-puzzle-2017-09-26.html | Lion Observed at Night | False | By Sam Ezersky | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/well/mind/working-schizophrenia-mental-illness.html | Bringing My Own Kind of â€šÃ„Ã²Madnessâ€šÃ„Ã´ to the Office | False | By Erica Crompton | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/theater/beckett-in-the-city-the-women-speak-review.html | Review: Beckettâ€šÃ„Ã´s Absurdist House of Horrors, in Hellâ€šÃ„Ã´s Kitchen | False | By Alexis Soloski | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/theater/mary-jane-review.html | Review: In â€šÃ„Ã²Mary Jane,â€šÃ„Ã´ a Young Mother Faces Her Worst Fears | False | By Jesse Green | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/politics/roger-stone-house-intelligence-committee.html | Roger Stone to Tell House Panel He Pulled No Treasonous â€šÃ„Ã²Trickâ€šÃ„Ã´ | False | By Nicholas Fandos | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/arts/design/guggenheim-dog-fighting-exhibit.html | Guggenheim, Bowing to Animal-Rights Activists, Pulls Works From Show | False | By Matthew Haag | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/25/theater/our-town-manchester-terrorism.html | A Terrorized British City Turns to an All-American Play for Healing | False | By Matt Trueman | 2018-01-24 | TX 8-572-408 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/25/us/politics/luther-strange-roy-moore-alabama-senate.html | In Alabama Senate Runoff, Pence and Bannon Take Opposing Sides | False | By Jonathan Martin and Alexander Burns | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-28 | https://www.nytimes.com/2017/09/26/fashion/olivier-rousteing-balmain-paris-fashion-week.html | Olivier Rousteing on the Importance of Breaking the Rules | False | By Elizabeth Paton | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/fashion/paris-fashion-week-givenchy-clare-waight-keller.html | Reinventing Givenchy | False | By Vanessa Friedman | 2018-01-24 | TX 8-572-408 |
| 2017-09-26 | 2017-10-22 | https://www.nytimes.com/2017/09/26/travel/five-places-to-go-in-athens.html | Five Places to Go in Athens | False | By Shivani Vora | 2018-01-24 | TX 8-572-408 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/sports/soccer/champions-league-napoli-feyenoord-decibel-bellini.html | Meet Decibel Bellini, the Booming Soundtrack to Napoli Goals | False | By Rory Smith | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-15 | https://www.nytimes.com/2017/09/26/t-magazine/the-top-10-moments-of-milan-fashion-week.html | The Top 10 Moments of Milan Fashion Week | False | By The New York Times | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/theater/pretty-woman-broadway-musical.html | â€˜Pretty Womanâ€™ as a Broadway Musical? Get Ready | False | By Michael Paulson | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/26/world/americas/mexico-quake-school.html | Collapsed School in Mexico Earthquake Is Checked for â€˜Hidden Defectsâ€™ | False | By Elisabeth Malkin | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/26/arts/television/whats-on-tv-tuesday-law-order-true-crime-and-difficult-people.html | Whatâ€™s on TV Tuesday: â€˜Law & Order True Crimeâ€™ and â€˜Difficult Peopleâ€™ | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/26/arts/design/studio-museum-thelma-golden-david-adjaye.html | The Studio Museum Has a Vision for Its Home. And a Power Player at the Helm. | False | By Robin Pogrebin | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/26/business/media/disney-stores.html | Disney Reimagines Its Stores to Be More Like a Vacation | False | By Brooks Barnes | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/26/opinion/abbie-hoffman-donald-trump.html | The Abbie Hoffman of the Right: Donald Trump | False | By David Brooks | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/26/opinion/frats-college-partying-pledging.html | Get the Keg Out of the Frat House | False | By John Hechinger | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/world/middleeast/gunman-kills-israelis.html | Palestinian Gunman Kills 3 Israelis at West Bank Crossing | False | By Isabel Kershner | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/magazine/what-i-care-about-is-important-what-you-care-about-is-a-distraction.html | What I Care About Is Important. What You Care About Is a Distraction. â€˜Distraction.â€™ | False | By Carina Chocano | 2018-01-24 | TX 8-572-408 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/magazine/all-signs-pointed-to-a-stroke-then-the-tests-come-back-negative.html | All Signs Pointed to a Stroke. Then the Tests Come Back Negative. | False | By Lisa Sanders, M.d. | 2018-01-24 | TX 8-572-408 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/magazine/how-fake-news-turned-a-small-town-upside-down.html | How Fake News Turned a Small Town Upside Down | False | By Caitlin Dickerson | 2018-01-24 | TX 8-572-408 |
| 2017-09-26 | 2017-10-08 | https://www.nytimes.com/2017/09/26/books/review/suggestions-literary-fiction-satire-fantasy.html | Dear Match Book: Iâ€™m Seeking Satirical, Semifantastical and Standout Literary Fiction | False | By Nicole Lamy | 2018-01-24 | TX 8-572-408 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/books/review/nk-jemisin-stone-sky-broken-earth-trilogy.html | The 21st-Century Fantasy Trilogy That Changed the Game | False | By Andrew Oâ€™Hehir | 2018-01-24 | TX 8-572-408 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/books/review/dionne-ornstein-mann-one-nation-after-trump.html | In â€˜One Nation After Trump,â€™ a Study of the Trends Behind His Rise | False | By Ari Berman | 2018-01-24 | TX 8-572-408 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/nyregion/renewal-schools-program-progress.html | De Blasio Pledged Progress for Schools. For $582 Million, Change Is Slow. | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-10-08 | https://www.nytimes.com/2017/09/26/realestate/shinola-weekend-house-lake-michigan.html | For the Creative Director of Shinola, a Place to Unplug | False | By Tim McKeough | 2018-01-24 | TX 8-572-408 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/does-the-colorado-river-have-rights-a-lawsuit-seeks-to-declare-it-a-person.html | Corporations Have Rights. Why Shouldnâ€™t Rivers? | False | By Julie Turkewitz | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/arts/music/norma-review-metropolitan-opera.html | Review: Star Singers Lift a Muddled â€˜Normaâ€™ at the Metropolitan Opera | False | By Anthony Tommasini | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/arts/music/houston-grand-opera-hurricane-harvey.html | Houston Convention Center Shelters One More Harvey Survivor: An Opera Company | False | By Michael Cooper | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/business/dealbook/caa-temasek-investment.html | CAA Talent Agency Gets a Big New Investor: DealBook Briefing | False | By Amie Tsang and Michael J. de la Merced | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/movies/clive-davis-the-soundtrack-of-our-lives-review.html | Review: In â€šÃ‚Â'Clive Davis,â€šÃ‚Â' the Evolution of a Music Mogul | False | By Andy Webster | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/26/sports/olympics/anthem-protests-winter-olympics.html | Might Athlete Protests Reach Podiums at the Winter Olympics? | False | By Talya Minsberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/sports/north-carolina-ncaa-academic-scandal.html | North Carolina Looking to Slip Through Hole in N.C.A.A. Rules | False | By Marc Tracy | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/arts/turner-prize-hull.html | Exhibition Highlights Diversity of Turner Prize Shortlist | False | By Anna Codrea-Rado | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/travel/muslim-road-trip-america.html | A Muslim Americanâ€šÃ‚Â's Homecoming: Cowboys, Country Music, Chapatis | False | By Sarah Khan | 2018-01-24 | TX 8-572-408 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/business/media/amc-theaters-virtual-reality.html | Coming Soon to AMC Theaters: Virtual Reality Experiences | False | By Brooks Barnes | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/arts/design/asian-art-museum-jerry-yang-yahoo.html | Yahoo Co-Founder Gives $25 Million to San Franciscoâ€šÃ‚Â's Asian Art Museum | False | By Jori Finkel | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/business/equifax-ceo.html | Trying to Stem Fallout From Breach, Equifax Replaces C.E.O. | False | By Ron Lieber and Stacy Cowley | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/arts/television/liar-sundance-tv-review.html | Review: A â€šÃ‚Â'Downton Abbeyâ€šÃ‚Â' Star in Peril Again in SundanceTVâ€šÃ‚Â's â€šÃ‚Â'Liarâ€šÃ‚Â' | False | By Mike Hale | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/world/europe/germany-far-right-election.html | What the Far Rightâ€šÃ‚Â's Rise May Mean for Germanyâ€šÃ‚Â's Future | False | By Amanda Taub | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/opinion/nyu-abu-dhabi.html | N.Y.U. in Abu Dhabi: A Sectarian Bargain | False | By Mohamad Bazzi | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/upshot/nearly-half-of-americans-dont-know-people-in-puerto-ricoans-are-fellow-citizens.html | Nearly Half of Americans Donâ€šÃ‚Â't Know Puerto Ricans Are Fellow Citizens | False | By Kyle Dropp and Brendan Nyhan | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-29 | https://www.nytimes.com/2017/09/26/theater/young-vic-theater-names-new-artistic-director.html | Young Vic Theater Names New Artistic Director | False | By Anna Codrea-Rado | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/sports/ncaa-adidas-bribery.html | N.C.A.A. Coaches, Adidas Executive Face Charges; Pitinoâ€šÃ‚Â's Program Implicated | False | By Marc Tracy | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/opinion/murder-rate-crime.html | How Not to Respond to the Rising Murder Rate | False | By Thomas P. Abt | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/nyregion/dean-skelos-2015-corruption-conviction-overturned.html | Dean Skelosâ€šÃ‚Â's 2015 Corruption Conviction Is Overturned | False | By Benjamin Weiser | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/arts/dance/anne-teresa-de-keersmaeker-a-love-supreme.html | Coltrane by De Keersmaeker, Freewheeling but Structure Intact | False | By Roslyn Sulcas | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/world/asia/north-korea-war-donald-trump.html | Behind North Koreaâ€šÃ‚Â's Bluster, Some Sae Caution | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-29 | https://www.nytimes.com/2017/09/26/arts/design/ellen-stern-jerome-stern-lynette-yiadom-boakye-sothebys.html | After the Chase, the Long Goodbye | False | By Robin Pogrebin | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/opinion/facebook-free-basics.html | The More We Connect, the Better It Gets â€šÃ‚Â® for Facebook | False | By Ellery Roberts Biddle | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/sports/football/pat-tillman-widow-trump-nfl.html | Pat Tillman Becomes Partisan Symbol in N.F.L. Conflict | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-10-03 | https://www.nytimes.com/2017/09/26/world/europe/german-submarine-belgium.html | Belgian â€šÃ‚Â'Indiana Jonesâ€šÃ‚Â' Tries to Solve Mystery of a WWI Submarine | False | By Dan Bilefsky | 2018-01-24 | TX 8-572-408 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/t-magazine/classic-men-trench-coats.html | Classic Menâ€šÃ‚Â's Trench Coats for the Season | False | By Kelly Harris | 2018-01-24 | TX 8-572-408 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/26/movies/i-am-another-you-review.html | Review: In â€šÃ‚Â'I Am Another You,â€šÃ‚Â' Eating From a Garbage Can for Her Art | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/dining/cervos-review-restaurant.html | Without Calling Itself a Wine Bar, Cervoâ€šÃ„Â´s Acts Like One | False | By Pete Wells | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/world/europe/spain-catalonia-referendum.html | Crisis in Catalonia: The Independence Vote and Its Fallout | False | By Raphael Minder | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/opinion/wooing-amazon-competition.html | Wooing Amazon: Your Turn | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/trump-puerto-rico-hurricane.html | Trump Rates His Hurricane Relief: â€šÃ„Â²Great.â€šÃ„Â´ â€šÃ„Â²Amazing.â€šÃ„Â´ â€šÃ„Â²Tremendous.â€šÃ„Â´ | False | By Mark Landler | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/arts/dance/bouchra-ouizguen-crows-brooklyn-museum.html | Bouchra Ouizguen, Finding the Difference in Sameness | False | By Roslyn Sulcas | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-28 | https://www.nytimes.com/2017/09/26/fashion/gucci-hermes-tiffany-chanel-new-fall-perfumes.html | These Perfumes Are Anything but Demure | False | By Rachel Syme | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/arts/design/yayoi-kusama-queen-of-polka-dots-museum-tokyo.html | Yayoi Kusama, Queen of Polka Dots, Opens Museum in Tokyo | False | By Motoko Rich | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/dining/bond45-restaurant-openings.html | Bond 45 Reopens in a New Theater District Location | False | By Florence Fabricant | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-26 | https://www.nytimes.com/2017/09/26/insider/everything-is-fair-game-in-football-coverage.html | Everything Is Fair Game in Football Coverage | False | By Ken Belson | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/books/review/macomber-steel-james-romance.html | A Roundup of the Seasonâ€šÃ„Â´s Romance Novels | False | By Robert Gottlieb | 2018-01-24 | TX 8-572-408 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/books/review-difficult-women-david-plante.html | With a Friend Like Him, They Didnâ€šÃ„Â´t Need Enemies | False | By Parul Sehgal | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/janet-yellen-fed-interest-rates-inflation.html | Janet Yellen Says Fed Plans to Keep Raising Rates | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/technology/computer-science-stem-education.html | Tech Firms Add $300 Million to Trump Administrationâ€šÃ„Â´s Computer Science Push | False | By Cecilia Kang | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/world/middleeast/iraq-kurds-independence.html | Iraq Orders Kurdistan to Surrender Its Airports | False | By David Zucchino | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/movies/bugs-review.html | Review: â€šÃ„Â²Bugsâ€šÃ„Â´ Is a Culinary Adventure. Insects Never Looked so Yummy. | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/dining/instant-pot-recipes.html | To Transform Your Weeknight Cooking, Turn On the Instant Pot | False | By Melissa Clark | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/arts/music/a-cappella-international-championship.html | Want Some Beatbox With That Zip-Boom-Aaah? A Cappellaâ€šÃ„Â´s Best Face Off | False | By Jon Caramanica | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-10-03 | https://www.nytimes.com/2017/09/26/science/dinosaurs-beaks-teeth-birds.html | How Dinosaurs Swapped Terrifying Teeth for Bird Beaks | False | By Nicholas St. Fleur | 2018-01-24 | TX 8-572-408 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/mcconnell-obamacare-repeal-graham-cassidy-trump.html | Senate Republicans Say They Will Not Vote on Health Bill | False | By Thomas Kaplan and Robert Pear | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/world/asia/north-korea-sanctions.html | North Korean Banks and Citizens Added to U.S. Sanctions List | False | By Rick Gladstone | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-28 | https://www.nytimes.com/2017/09/26/fashion/is-fashion-modern-moma.html | Van Gogh on Five, Wonderbra on Six: A Tour of MoMAâ€šÃ„Â´s New Fashion Exhibit | False | By Guy Trebay | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/business/economy/corporate-tax.html | Will a Corporate Tax Holiday Give Workers Anything to Cheer? | False | By Eduardo Porter | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/world/middleeast/egypt-mashrou-leila-gays-concert.html | Egyptian Concertgoers Wave a Flag, and Land in Jail | False | By Declan Walsh | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/business/dealbook/uber-london-ban.html | Uberâ€šÃ„Â´s Contrite Stance in London May Hint at a Fruitful New Path | False | By Richard Beales | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/world/middleeast/saudi-arabia-women-drive.html | Saudi Arabia Agrees to Let Women Drive | False | By Ben Hubbard | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/joseph-mcdade-dead-18-term-pennsylvania-representative.html | Joseph M. McDade, 18-Term Pennsylvania Congressman, Dies at 85 | False | By Sam Roberts | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-28 | https://www.nytimes.com/2017/09/26/theater/review-sam-shepard-simpatico-michael-shannon.html | Review: Sam Shepardâ€šÃ„Â´s â€šÃ„Â²Simpatico,â€šÃ„Â´ Cut Loose and Roaming Wild | False | By Ben Brantley | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/fact-check-nfl-ratings-trump.html | Are N.F.L. Ratings â€šÃ„Â³Way Down,â€šÃ„Â´ as Trump Says? Not Exactly | False | By Linda Qiu | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/opinion/new-york-subway.html | Standing Up for New York Subway Riders | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/nyregion/rezoning-a-block-in-harlem-respecting-an-african-burial-ground.html | Rezoning a Block in Harlem, Respecting an African Burial Ground | False | By James Barron | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/opinion/senate-health-bill.html | End of the Line for the Latest Republican Health Bill | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/arts/design/guggenheim-art-and-china-after-1989-animal-welfare.html | Guggenheim Museum Is Criticized for Pulling Animal Artworks | False | By Robin Pogrebin and Sopan Deb | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/opinion/trump-kim-north-korea.html | Trading Insults and Threats With North Korea | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/business/dealbook/sec-hack.html | S.E.C. Hacking Response Provides Road Map for Compromised Companies | False | By Peter J. Henning | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-28 | https://www.nytimes.com/2017/09/26/style/how-to-tell-if-someone-is-lying-amanda-de-cadenet.html | How to Tell if Someone Is Lying and 8 More Conversation Tips | False | By Joanna Nikas | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/opinion/sessions-free-speech-trump.html | The Lecture That Donald Trump Needs | False | By Frank Bruni | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-28 | https://www.nytimes.com/2017/09/26/fashion/will-and-grace-return-party-debra-messing-sean-hayes.html | Cast and Fans of â€šÃ„Â³Will & Graceâ€šÃ„Â´ Toast the Showâ€šÃ„Â´s Return | False | By Isaac Oliver | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/world/middleeast/saudi-yemen-atrocities.html | Saudi Arabia Resists Independent Inquiry on Yemen Atrocities | False | By Somini Sengupta | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/arts/linda-lavin-the-first-time-i-sang-in-new-york.html | Linda Lavin: The First Time I Sang in New York. (It Was a Bar Mitzvah.) | False | By Linda Lavin | 2018-01-24 | TX 8-572-408 |
| 2017-09-26 | 2017-09-28 | https://www.nytimes.com/2017/09/26/technology/personaltech/instagram-fitting-photos.html | Fitting Your Photos on Instagram | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/nyregion/new-york-streets-edward-grazda.html | When the Streets Were Mean (but Far Less Crowded) | False | By Edward Grazda and John Leland | 2018-01-24 | TX 8-572-408 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/technology/uber-quebec.html | Uber Says It Will Leave Quebec Rather Than Face New Rules | False | By Ian Austen | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/tennessees-bob-corker-announces-retirement-from-senate.html | Tennesseeâ€šÃ„Â´s Bob Corker Announces Retirement from Senate | False | By Sheryl Gay Stolberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/realestate/commercial/a-luxury-building-boom-hits-montreal.html | A Luxury Building Boom Hits Montreal | False | By Aili McConnon | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/world/asia/warmbier-north-korea-torture.html | Parents of Otto Warmbier, North Korea Captive, Say He Was Tortured | False | By Rick Gladstone | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/puerto-rico-facebook-hurricane.html | Puerto Ricans on Mainland Rely on Strangers to Reach Relatives | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/realestate/commercial/recent-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/technology/twitter-280-characters.html | Twitter to Test Doubling Tweet Length to 280 Characters | False | By Mike Isaac | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/chuck-rosenberg-dea-resigns.html | Dismayed by Trump, Head of Drug Enforcement Administration to Leave | False | By Michael S. Schmidt | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/nyregion/janam-high-tea-at-a-lower-east-side-speakeasy.html | High Tea on the Lower East Side | False | By Lisa M. Collins | 2018-01-24 | TX 8-572-408 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/opinion/kurdistans-dangerous-vote-on-independence.html | Kurdistanâ€šÃ„Â´s Dangerous Vote on Independence | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-10-01 | https://www.nytimes.com/2017/09/26/nyregion/grounds-for-sculpture-hamilton-nj.html | In Hamilton, N.J., Art, Nature and Trinidadian Delights | False | By Julie Besonen | 2018-01-24 | TX 8-572-408 |
| 2017-09-26 | 2017-09-28 | https://www.nytimes.com/2017/09/26/style/oregon-weed-farmers.html | Pot Farmer to Neighbors: Chill Out. Neighbors: No. | False | By Laura M. Holson | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/trump-plans-45000-limit-on-refugees-admitted-to-us.html | Trump Plans 45,000 Limit on Refugees Admitted to U.S. | False | By Julie Hirschfeld Davis and Miriam Jordan | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-26 | 2017-09-29 | https://www.nytimes.com/2017/09/26/arts/basil-gogos-who-painted-monsters-with-love-dies-at-88.html | Basil Gogos, Who Painted Monsters With Love, Dies at 88 | False | By Richard Sandomir | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-10-02 | https://www.nytimes.com/2017/09/26/nyregion/metropolitan-diary-a-helping-hand-but-whose.html | A Helping Hand, but Whose? | False | By Betsey Steeger | 2018-01-24 | TX 8-572-408 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/technology/google-search-bias-claims.html | As Google Fights Fake News, Voices on the Margins Raise Alarm | False | By Daisuke Wakabayashi | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/trump-republican-fund-raiser.html | Trump Headlines Big-Dollar Fund-Raiser for National G.O.P. | False | By Michael D. Shear and Kenneth P. Vogel | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/mueller-russia-senate-judiciary-committee.html | Bills to Protect Mueller Are Bipartisan, but the Path Forward Is Uncertain | False | By Nicholas Fandos | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/nyregion/de-blasio-high-line-finally-visited.html | Mayor Visits the High Line and Becomes One in Seven Million, Finally | False | By J. David Goodman | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/climate/pruitt-epa.html | E.P.A. to Spend Nearly $25,000 on a Soundproof Booth for Pruitt | False | By Lisa Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/trump-tax-cut-corporations-individuals.html | Trump to Propose Sweeping Tax Cut for Corporations and Individuals | False | By Glenn Thrush and Alan Rappeport | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/nyregion/anthony-weiner-prison.html | Prison Term for Weiner Is Set, but Where Will He Go? | False | By Vivian Wang | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/opinion/editorials/dean-skelos-corruption-case-.html | A Corruption Case Worth Repeating | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/upshot/how-the-failure-of-obamacare-repeal-affects-consumers.html | How Failure of the Obamacare Repeal Affects Consumers | False | By Margot Sanger-Katz | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/nyregion/james-blake-nypd-excessive-force-trial.html | Prosecutor Recommends Loss of Vacation for Officer in James Blake Case | False | By Ashley Southall | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/roger-stone-testimony-paul-manafort.html | Paul Manafort Expects to Be Indicted, Longtime Trump Adviser Says | False | By Yamiche Alcindor | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/world/africa/chad-travel-ban-american-interests.html | Chadâ€šÃ„Ã´s Inclusion in Travel Ban Could Jeopardize American Interests, Officials Say | False | By Helene Cooper, Michael D. Shear and Dionne Searcey | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/sports/nfl-trump.html | Trump Says N.F.L. Is Getting Soft. Players Hit Back. | False | By Bill Pennington | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/world/europe/ireland-abortion-ban-referendum.html | Ireland to Hold Abortion Referendum Next Year | False | By Ed Oâ€šÃ„Â´Loughlin | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/nyregion/discrimination-based-on-sex-sky-diver-donald-zarda.html | Discrimination Based on Sex Is Debated in Case of Gay Sky Diver | False | By Joseph Goldstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/sports/basketball/chuck-person-auburn-ncaa.html | Chuck Person, With N.C.A.A. and N.B.A. Pedigree, Runs Afoul of F.B.I. | False | By Joe Drape | 2017-12-01 | TX 8-519-964 |
| 2017-09-26 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/us-slaps-duties-on-canadian-jet-raising-tensions.html | U.S. Slaps Duties on Canadian Jet, Raising Trade Tensions | False | By Ana Swanson | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/jeff-sessions-campus-free-speech-georgetown.html | Sessions Calls for â€šÃ„Â²Recommitmentâ€šÃ„Â´ to Free Speech on Campus, Diving Into Debate | False | By Rebecca R. Ruiz | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/nfl-kneeling-national-anthem-black-lives-matter.html | Black Lives or Bottom Line? Activists Ask What N.F.L. Protests Are All About | False | By John Eligon | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/white-house-immigration-rules-draft.html | White House Considers Tougher Rules as Part of Immigration Overhaul | False | By Glenn Thrush and Yamiche Alcindor | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/puerto-rico-hurricane-healthcare-hospitals.html | â€šÃ„Â²This Is Like in Warâ€šÃ„Â´: A Scramble to Care for Puerto Ricoâ€šÃ„Â´s Sick and Injured | False | By Luis Ferrã©Â©-Sadurnãâ€šÃ„«, Frances Robles and Lizette Alvarez | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/puerto-rico-airport-maria.html | At Puerto Ricoâ€šÃ„Â´s Main Airport, Heavy Hearts and Long Waits | False | By Richard Fausset and Alan Blinder | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/26/us/politics/roy-moore-alabama-senate.html | Roy Moore Wins Senate G.O.P. Runoff in Alabama | False | By Jonathan Martin and Alexander Burns | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/26/todayspaper/quotation-of-the-day-prison-term-for-weiner-is-set-but-where-will-he-go.html | Quotation of the Day: Prison Term for Weiner is Set, But Where Will He Go? | False |  | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/26/crosswords/daily-puzzle-2017-09-27.html | Where Caribou Roam | False | By Sam Ezersky | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/26/theater/the-treasurer-review-max-posner.html | Review: In â€Ã‚²The Treasurer,â€Ã‚´ a Son Remembers Mama, as She Forgets Everything | False | By Ben Brantley | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/26/business/dealbook/siemens-alstom-rail-merger.html | Siemens and Alstom Will Merge Rail Operations Into Global Giant | False | By Diane Cardwell | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/26/business/satya-nadella-microsoft-gender-equality.html | Microsoft C.E.O. Says Techâ€Ã‚´s Progress on Gender Equality Is â€Ã‚²Not Sufficientâ€Ã‚´ | False | By Tiffany Hsu | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/26/sports/golf/presidents-cup-liberty-national-tom-kite.html | Now Hosting the Presidents Cup: A Former Polluted Dump | False | By Adam Schupak | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/26/sports/yankees-tampa-bay-rays.html | Yankees, With Leaping Save by Hicks, Stay Alive in A.L. East Race | False | By Wallace Matthews | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/27/fashion/yves-saint-laurent-museum-paris-marrakesh.html | In Paris, a New Museum to Celebrate Yves Saint Laurent | False | By Dana Thomas | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/27/technology/lyft-ford-self-driving-cars.html | Lyft Adds Ford to Its List of Self-Driving Car Partners | False | By Mike Isaac | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/27/climate/california-climate-change.html | U.S. Climate Change Policy: Made in California | False | By Hiroko Tabuchi | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/27/world/europe/merkel-election-alternative-for-germany.html | Is Germany Still a Haven for Israelis? After Election, Some Wonder | False | By David M. Halbfinger | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/27/arts/television/whats-on-tv-wednesday-liar-and-the-blacklist.html | Whatâ€Ã‚´s on TV Wednesday: â€Ã‚²Liarâ€Ã‚´ and â€Ã‚²The Blacklistâ€Ã‚´ | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/business/wilbur-ross-china-trade.html | Wilbur Ross, Fresh From China Visit, Warns of â€Ã‚²Lopsidedâ€Ã‚´ Trade Relationship | False | By Alexandra Stevenson | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/27/opinion/how-big-banks-became-our-masters.html | How Big Banks Became Our Masters | False | By Rana Foroohar | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/27/opinion/editorials/nra-guns-california-trump.html | How Gun Controls Work Beyond Washington | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/opinion/trumps-empty-culture-wars.html | Trumpâ€Ã‚´s Empty Culture Wars | False | By Ross Douthat | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-10-01 | https://www.nytimes.com/2017/09/27/opinion/online-dating-disability.html | Playing the Online Dating Game, in a Wheelchair | False | By Emily Ladau | 2018-01-24 | TX 8-572-408 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/27/opinion/globalization-trump-american-progress.html | Folks, Weâ€Ã‚´re Home Alone | False | By Thomas L. Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/27/insider/parul-sehgal-book-critic-new-york-times.html | How a Critic Opens a Book: A Q&A With Parul Sehgal | False | By Stephen Hiltner | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/arts/design/david-chipperfield-berlin-new-national-gallery.html | When a Star Architect Wants You Not to See His Work | False | By Gerrit Wiesmann | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/fashion/chloe-natacha-ramsay-levi-paris-fashion-week.html | The New Chloâ€Ã‚© Girl | False | By Elizabeth Paton | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-10-01 | https://www.nytimes.com/2017/09/27/magazine/franklin-leonard-wants-to-diversify-the-box-office.html | Franklin Leonard Wants to Diversify the Box Office | False | Interview by Ana Marie Cox | 2018-01-24 | TX 8-572-408 |
| 2017-09-27 | 2017-10-01 | https://www.nytimes.com/2017/09/27/magazine/can-heart-disease-shed-light-on-cancer.html | What We Learn When Two Ruthless Killers, Heart Disease and Cancer, Reveal a Common Root | False | By Siddhartha Mukherjee | 2018-01-24 | TX 8-572-408 |
| 2017-09-27 | 2017-10-01 | https://www.nytimes.com/2017/09/27/magazine/when-not-guilty-is-a-life-sentence.html | When â€Ã‚²Not Guiltyâ€Ã‚´ Is a Life Sentence | False | By Mac McClelland | 2018-01-24 | TX 8-572-408 |
| 2017-09-27 | 2017-10-01 | https://www.nytimes.com/2017/09/27/magazine/can-i-spread-the-word-about-an-unvaccinated-child.html | Can I Spread the Word About an Unvaccinated Child? | False | By Kwame Anthony Appiah | 2018-01-24 | TX 8-572-408 |
| 2017-09-27 | 2017-10-08 | https://www.nytimes.com/2017/09/27/travel/lydia-ko-loves-beaches.html | The Golfer Lydia Ko Loves Beaches (and Legos) | False | By Shivani Vora | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/politics/roy-moore-alabama-senate.html | Alabama Republicans Bet on Roy Moore, a Familiar Rebel, for Senate | False | By Alan Blinder | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/asia/china-pyramid-schemes.html | As Chinaâ€šÃ‚Â´s Economy Slows, â€šÃ‚Â²Business Cultsâ€šÃ‚Â´ Prey on Young Job Seekers | False | By Javier C. Hernáâ€šÃ‚ˆndez and Iris Zhao | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-10-01 | https://www.nytimes.com/2017/09/27/books/review/vanishing-new-york-jeremiah-moss.html | Tracking the Hyper-Gentrification of New York, One Lost Knish Place at a Time | False | By Ginia Bellafante | 2018-01-24 | TX 8-572-408 |
| 2017-09-27 | 2017-10-01 | https://www.nytimes.com/2017/09/27/arts/music/bruce-springsteen-broadway.html | Bruce Springsteen on Broadway: The Boss on His â€šÃ‚Â²First Real Jobâ€šÃ‚Â´ | False | By Jon Pareles | 2018-01-24 | TX 8-572-408 |
| 2017-09-27 | 2017-10-01 | https://www.nytimes.com/2017/09/27/travel/sustainable-travel-budget-affordable-tips.html | Sustainable Travel Can Be Budget-Friendly | False | By Lucas Peterson | 2018-01-24 | TX 8-572-408 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/technology/when-tech-disrupts-wealth-and-stability-angels-may-be-solution.html | Should the Middle Class Invest in Risky Tech Start-Ups? | False | By Farhad Manjoo | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-10-01 | https://www.nytimes.com/2017/09/27/realestate/living-in-glen-cove-ny.html | Glen Cove, N.Y.: An Old Gem Poised for a Comeback | False | By Marcelle Sussman Fischler | 2018-01-24 | TX 8-572-408 |
| 2017-09-27 | 2017-09-29 | https://www.nytimes.com/2017/09/27/us/national-parks-overcrowding.html | National Parks Struggle With a Mounting Crisis: Too Many Visitors | False | By Julie Turkewitz and Ruth Fremson | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/americas/mexico-earthquakes-displaced.html | Still More Victims in Mexicoâ€šÃ‚Â´s Quakes: Legions of Displaced | False | By Marina Franco and Kirk Semple | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/politics/trump-deletes-tweets.html | Trump Deletes Tweets Supporting Luther Strange | False | By Russell Goldman | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/opinion/turkey-syrian-refugees.html | How to Treat Refugees With Dignity: A Lesson From Turkey | False | By Rula Jebreal | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-10-03 | https://www.nytimes.com/2017/09/27/well/move/how-exercise-might-increase-your-self-control.html | How Exercise Might Increase Your Self-Control | False | By Gretchen Reynolds | 2018-01-24 | TX 8-572-408 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/opinion/iraq-kurds-independence.html | How to Defuse the Iraqi Kurdish Crisis | False | By Sajad Jiyad | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/asia/thailand-yingluck-sentence.html | Yingluck Shinawatra, Ex-Leader Who Fled Thailand, Gets 5-Year Sentence | False | By Hannah Beech | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/business/dealbook/donald-trump-tax-equifax-microsoft.html | The Tax Overhaul; Microsoftâ€šÃ‚Â´s C.E.O. on Equality: DealBook Briefing | False | By Michael J. de la Merced | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/chicago-police-kneeling-photo.html | 2 Chicago Police Officers Take a Knee, and Get a Reprimand | False | By Maggie Astor | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/asia/afghanistan-attack-mattis.html | Pentagon and NATO Leaders, Visiting Kabul, Are Met by Insurgent Rocket Barrage | False | By Mujib Mashal and Fahim Abed | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/arts/television/will-and-grace-review.html | Review: NBCâ€šÃ‚Â´s â€šÃ‚Â²Will & Graceâ€šÃ‚Â´ Hasnâ€šÃ‚Â´t Changed. But the World Has. | False | By James Poniewozik | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/theater/ayad-akhtar-lucas-hnath-steinberg-awards.html | Ayad Akhtar and Lucas Hnath Win Steinberg Awards | False | By Andrew R. Chow | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/sports/nfl-protests-australia-peter-norman.html | N.F.L. Protests Draw Attention â€šÃ‚Â— and Comparisons â€šÃ‚Â— in Australia | False | By Adam Baidawi | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-10-01 | https://www.nytimes.com/2017/09/27/realestate/1-million-homes-vermont-louisiana-new-york.html | $1.2 Million Homes in Vermont, Louisiana and New York | False | By Tim McKeough | 2018-01-24 | TX 8-572-408 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/american-university-confederate.html | Confederate Flags With Cotton Found on American University Campus | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-29 | https://www.nytimes.com/2017/09/27/movies/our-souls-at-night-review-robert-redford-jane-fonda.html | Review: Robert Redford and Jane Fonda Are Neighbors With Benefits in â€šÃ‚Â²Our Souls at Nightâ€šÃ‚Â´ | False | By A.O. Scott | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/technology/personaltech/nintendo-super-nes-classic.html | Nintendoâ€šÃ‚Â´s Super NES Classic Edition Is Nostalgia, Revisited | False | By Gregory Schmidt | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/arts/design/artprize-michigan-betsy-devos-donald-trump.html | How a Quirky Art Prize Tied to the DeVos Family Went Political | False | By Steve Friess | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/fashion/dior-saint-laurent-paris-fashion-week.html | What Does a â€šÃ‚Â²Woke Womanâ€šÃ‚Â´ Wear? | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/americas/help-disaster-victims.html | How to Decide Where to Donate Your Money After Disasters | False | By Niraj Chokshi | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/fashion/lanvin-paris-fashion-week.html | How to Wreck a Brand in 3 Years | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/americas/mexico-earthquake-trapped-girl.html | â€šÃ„Ã²Frida Sofiaâ€šÃ„Ã´: The Mexico Earthquake Victim Who Never Was | False | By Megan Specia | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/politics/trump-tax-cut-plan-middle-class-deficit.html | Trump Proposes the Most Sweeping Tax Overhaul in Decades | False | By Julie Hirschfeld Davis and Alan Rappeport | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/business/schauble-germany-parliament.html | Wolfgang Schä°ÄˆÃ¼ble, Architect of Austerity, Is Out as Germanyâ€šÃ„Ã´s Finance Minister | False | By Jack Ewing | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/politics/mcconnell-gambled-on-health-care-and-the-alabama-senate-race-he-lost.html | McConnell Gambled on Health Care and the Alabama Senate Race. He Lost. | False | By Sheryl Gay Stolberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-10-01 | https://www.nytimes.com/2017/09/27/realestate/house-hunting-in-johannesburg.html | House Hunting in ... Johannesburg | False | By Marcelle Sussman Fischler | 2018-01-24 | TX 8-572-408 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/europe/ukraine-ammunition-depot-explosion.html | In Ukraine, a Huge Ammunition Depot Catches Fire | False | By Iuliia Mendel | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/fashion/marine-serre-lvmh-prize-paris-fashion-week.html | A Designer With a Low Profile Is Ready to Raise It Up | False | By Matthew Schneier | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-29 | https://www.nytimes.com/2017/09/27/arts/design/southeast-asian-art-asia-society.html | Southeast Asia Stakes Its Claim in the Art World | False | By Jason Farago | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/arts/television/this-is-us-jack.html | Why Itâ€šÃ„Ã´s Time to Kill Jack on â€šÃ„Ã²This Is Usâ€šÃ„Ã´ | False | By James Poniewozik | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/27/dining/the-best-weeknight-recipes-newsletter.html | The Best Weeknight Recipes | False | By Sam Sifton | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/middleeast/kurdistan-referendum-iraq.html | Iraq Escalates Dispute With Kurds, Threatening Military Action | False | By David Zucchino and Margaret Coker | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-10-03 | https://www.nytimes.com/2017/09/27/science/osiris-rex-earth-photo.html | A Deep Blue Vision of Earth From an Asteroid Hunter | False | By Nicholas St. Fleur | 2018-01-24 | TX 8-572-408 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/science/solar-eclipse-record-numbers.html | 215 Million Americans Watched the Solar Eclipse, Study Finds | False | By Jonah E. Bromwich | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/arts/design/new-director-named-for-museum-of-african-art.html | New Director Named for Museum of African Art | False | By Graham Bowley | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/opinion/paper-trails-voting.html | For Paper Trails in Voting | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/asia/north-korea-missiles-fuel.html | Remote Textile Plant May Secretly Fuel North Koreaâ€šÃ„Ã´s Weapons | False | By Max Fisher | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/arts/music/protomartyr-relatives-in-descent-review.html | Protomartyr Turns Dread Into Post-Post-Punk on â€šÃ„Ã²Relatives in Descentâ€šÃ„Ã´ | False | By Jon Pareles | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/business/google-eu-antitrust.html | Google Offers Concessions to Europe After Record Antitrust Fine | False | By James Kanter | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/asia/mumbai-blue-dogs.html | Stray Dogs Started Turning Blue. Then the Street Mobilized. | False | By Jeffrey Gettleman | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/sports/olympics/north-korea-winter-olympics.html | North Korea Skaters Seek Olympic Bid, and Diplomats Cheer | False | By Jerã°ÄˆÃ© Longman | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/opinion/nuclear-war.html | Preventing Nuclear War | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/europe/uk-jeremy-corbyn-labour.html | Jeremy Corbyn Says U.K. Labour Party Is Ready to Govern | False | By Stephen Castle | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/middleeast/saudi-women-drivers.html | Saudis Wonder Whatâ€šÃ„Ã´s Next After the King Allows Women to Drive | False | By Ben Hubbard | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/business/ryanair-flights-canceled.html | Ryanair Cancels More Flights, Affecting 400,000 More Passengers | False | By Amie Tsang | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/sports/rick-pitino-fired.html | Rick Pitino Is Out at Louisville Amid F.B.I. Investigation | False | By Marc Tracy | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-29 | https://www.nytimes.com/2017/09/27/arts/design/louise-bourgeois-imagination-unfolds-in-all-dimensions.html | Louise Bourgeois: Imagination Unfolds in All Dimensions | False | By Roberta Smith | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/sports/baseball/yankees-fan-sign-stealing-ejected.html | Sign-Stealing 101 Gets a Fan Ejected From Yankee Stadium | False | By Wallace Matthews | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/movies/new-york-film-festival.html | New York Film Festival Is a Feast for True Believers | False | By Manohla Dargis | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-10-03 | https://www.nytimes.com/2017/09/27/science/black-holes-collision-ligo-virgo.html | New Gravitational Wave Detection From Colliding Black Holes | False | By Dennis Overbye | 2018-01-24 | TX 8-572-408 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/nyregion/high-school-stabbing-bronx.html | Bronx School Stabbing Leaves One Student Dead and Another Wounded | False | By Sarah Maslin Nir | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/opinion/aid-in-dying-dementia.html | Aid-in-Dying and Dementia | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/opinion/abbie-hoffman-donald-trump.html | Abbie Hoffman Was No Donald Trump | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/europe/uk-bbc-laura-kuenssberg-labour.html | Why the BBCâ€šÃ„Â´s Star Political Reporter Now Needs a Bodyguard | False | By Patrick Kingsley | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/business/media/paul-horner-dead-fake-news.html | Paul Horner, Fake News Writer Who Took Credit for Trump Victory, Dies at 38 | False | By Christina Caron | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/opinion/saudi-women-driving.html | To Saudi Women: Drive On! | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/fashion/off-white-virgil-abloh.html | Virgil Abloh Isnâ€šÃ„Â´t SHOUTING (He Just LIKES Capital Letters) | False | By Katherine Bernard | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/business/nfl-sponsors-anthem-protests.html | How N.F.L. Sponsors Have Reacted to â€šÃ„Â²Take a Kneeâ€šÃ„Â´ Protests | False | By Maggie Astor | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/opinion/black-detectives-new-york-police-dept.html | Black Detectivesâ€šÃ„Â´ Case: The New York Police Dept. Responds | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/arts/yeats-auction-sothebys.html | After Outcry, Irish Government Buys Yeatsâ€šÃ„Â´s Artifacts | False | By Anna Codrea-Rado | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/governor-puerto-rico-rossello-hurricane.html | What Keeps Puerto Ricoâ€šÃ„Â´s Governor Awake at Night | False | By Frances Robles | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/europe/russia-putin-chemical-weapons.html | Russia Destroys Chemical Weapons, and Faults U.S. for Not Doing So | False | By Andrew Higgins | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/sports/pitino-louisville-scandals.html | The Fall of Rick Pitino: One Scandal Too Many | False | By Victor Mather | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/business/dealbook/siemens-alstom-merger-china.html | Siemens and Alstom Form European Train Giant to Beat Chinese Competition | False | By Jack Ewing and Liz Alderman | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/business/pay-growth-fast-food-hiring.html | Why Arenâ€šÃ„Â´t Paychecks Growing? A Burger-Joint Clause Offers a Clue | False | By Rachel Abrams | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/roy-moore-alabama.html | Roy Moore, in His Own Words | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/books/review-manhattan-beach-jennifer-egan.html | Jennifer Egan Updates the Old-Fashioned Page-Turner in â€šÃ„Â²Manhattan Beachâ€šÃ„Â´ | False | By Dwight Garner | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/business/delta-text-messaging.html | Delta to Offer Free In-Flight Text Messaging | False | By Tiffany Hsu | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/opinion/minority-rule-politics.html | Minority Rule in America Today | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/politics/trump-price-chartered-air-travel.html | Tom Priceâ€šÃ„Â´s Spending Habits Catch Trumpâ€šÃ„Â´s Attention: â€šÃ„Â²Iâ€šÃ„Â´m Not Happy About Itâ€šÃ„Â´ | False | By Katie Rogers | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/technology/personaltech/can-you-run-android-on-an-ipad.html | Can You Run Android on an iPad? | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/style/viral-toddler-videos.html | Why Isnâ€šÃ„Â´t Your Toddler Paying the Mortgage? | False | By Katherine Rosman | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/arts/music/daniel-johnston-final-concerts.html | Daniel Johnston, Back on the Road, Hopes This Isnâ€šÃ„Â´t the End | False | By David Peisner | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/arts/neal-cassady-letter-jack-kerouac-emory-university-on-the-road.html | Long-Lost Letter to Jack Kerouac Reaches Its Final Destination | False | By Jennifer Schuessler | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/australia/methamphetamine-abuse.html | Methamphetamine Abuse Afflicts Western Australia Amid Mining Boom | False | By Giovanni Torre | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-10-03 | https://www.nytimes.com/2017/09/27/well/family/high-blood-pressure-during-pregnancy-tied-to-obesity-in-children.html | High Blood Pressure During Pregnancy Tied to Obesity in Children | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-408 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/business/puerto-rico-hurricane-bondholders.html | Puerto Rico May Get Help from Unlikely Source: Its Lenders | False | By Mary Williams Walsh | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-10-01 | https://www.nytimes.com/2017/09/27/arts/television/the-mayor-abc-brandon-micheal-hall.html | In â€šÃ„Â²The Mayor,â€šÃ„Â´ Brandon Micheal Hall Raps His Way to City Hall | False | By Robert Ito | 2018-01-24 | TX 8-572-408 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/politics/republican-senate-alabama-mcconnell.html | Roy Mooreâ€šÃ„Â´s Alabama Victory Sets Off Talk of a G.O.P. Insurrection | False | By Alexander Burns and Jonathan Martin | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/europe/catalonia-spain-referendum.html | Catalan Officials Are Squeezed as Madrid Tries to Stop Independence Vote | False | By Raphael Minder | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/books/banned-books-week.html | Sex, Politics and the Banned Books of 2016 | False | By Christine Hauser | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/sports/baseball/bryce-harper-injury-return-nationals.html | Bryce Harper Is Back, Just in Time to Take On the October Demons | False | By James Wagner | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/politics/trump-puerto-rico-aid.html | Harvey, Irma, Maria: Trump Administrationâ€šÃ„Â„Â´s Response Compared | False | By Ron Nixon and Matt Stevens | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/obama-malia-harvard.html | Obama Says Leaving Malia at College Was â€šÃ„Â²Like Open-Heart Surgeryâ€šÃ„Â´ | False | By Jacey Fortin | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/27/opinion/alabama-roy-moore-establishment.html | Alabama Disses the Establishment | False | By Quin Hillyer | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/style/sammus-rapper-enongo-lumumba-kasongo.html | In Her Verses, Itâ€šÃ„Â´s Sammus Versus the World | False | By Bonnie Wertheim | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/fashion/new-york-shopping-this-weekend.html | A Week of Openings, Collaborations and Donâ€šÃ„Â´t-Miss Shopping Events | False | By Alison S. Cohn | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/technology/personaltech/how-technology-has-changed-news-photography-over-40-years.html | How Technology Has Changed News Photography Over 40 Years | False | By Jim Wilson | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/sports/ncaabasketball/adidas-pitino-louisville.html | In College Basketball Scandal, Follow the Money â€šÃ„Â¶ and the Shoes | False | By Marc Tracy and Rebecca R. Ruiz | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/sports/golf/marc-leishman-sepsis.html | A Golfer Aiming to Save More Than Strokes on a Scorecard | False | By Karen Crouse | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/world/europe/norman-dyhrenfurth-dead-american-led-mount-everest-climb.html | Norman Dyhrenfurth, 99, Dies; Led First U.S. Team to Reach Top of Everest | False | By Sewell Chan | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/fashion/viva-andy-warhol.html | Viva: A Warhol-Era Superstar Wants the Last Word | False | By Ruth La Ferla | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-29 | https://www.nytimes.com/2017/09/27/opinion/when-white-supremacists-ruled-washington.html | When White Supremacists Ruled Washington | False | By Brent Staples | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/27/us/wildfires-california.html | As California Wildfires Rage, â€šÃ„Â²People Donâ€šÃ„Â´t Know Whatâ€šÃ„Â´s Happened in Their Homesâ€šÃ„Â´ | False | By Christine Hauser | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-29 | https://www.nytimes.com/2017/09/27/movies/the-record-bid-for-breakfast-at-tiffanys-script-is-from-tiffanys.html | The Record Bid for â€šÃ„Â²Breakfast at Tiffanyâ€šÃ„Â´sâ€šÃ„Â´ Script Is From Tiffanyâ€šÃ„Â´s | False | By Scott Reyburn | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/27/us/border-wall-california.html | For a Preview of the Border Wall, Look to California | False | By Jennifer Medina | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/27/business/dealbook/sec-hack-chairman.html | Hack at S.E.C. Provides Warning for Other Regulators | False | By Gina Chon | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-10-03 | https://www.nytimes.com/2017/09/27/science/dead-bumblebees-trees.html | The Mystery of the Dead Bumblebees and the Linden Trees | False | By JoAnna Klein | 2018-01-24 | TX 8-572-408 |
| 2017-09-27 | 2017-09-27 | https://www.nytimes.com/2017/09/27/us/hurricane-maria-virgin-islands.html | In the Virgin Islands, Hurricane Maria Drowned What Irma Didnâ€šÃ„Â„Â´t Destroy | False | By Jeremy W. Peters | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/sports/basketball/dwyane-wade-cleveland-lebron-james.html | Dwyane Wade Joins LeBron James for Act II With Cavs | False | By Scott Cacciola | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/politics/trump-tax-plan-wealthy-middle-class-poor.html | Trump Tax Plan Benefits Wealthy, Including Trump | False | By Binyamin Appelbaum | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/nyregion/mexico-puerto-rico-diasters-aid-new-york-city.html | After Disasters, New York Goes Into Overdrive in Gathering Aid | False | By Liz Robbins | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/sports/soccer/nycfc-stadium-belmont.html | N.Y.C.F.Câ€™s Stadium Search Includes Belmont Park Proposal | False | By Andrew Das | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-30 | https://www.nytimes.com/2017/09/27/upshot/the-republican-tax-plans-magic-asterisk.html | Tax Plan Punts on a Loophole for the Wealthy | False | By Neil Irwin | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/nyregion/overturned-convictions-loom-over-menendezs-corruption-trial.html | Overturned Convictions Loom Over Menendezâ€™s Corruption Trial | False | By Nick Corasaniti | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/nyregion/with-construction-worker-deaths-up-city-council-tightens-regulations.html | With Construction Worker Deaths Up, City Council Tightens Regulations | False | By Vivian Wang | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/politics/trump-inaugural-committee-donations-hurricanes.html | Trumpâ€™s Inaugural Committee to Donate $3 Million to Hurricane Relief | False | By Maggie Haberman | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/nyregion/robert-menendez-trial-tom-harkin-testimony.html | Tom Harkin Recalls Meeting With Menendez and Melgen, and Not Much Else | False | By Nick Corasaniti | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-29 | https://www.nytimes.com/2017/09/27/arts/design/kathy-halbreich-moma-rauschenberg-foundation.html | Kathy Halbreich of MoMA to Lead Rauschenberg Foundation | False | By Robin Pogrebin | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-10-02 | https://www.nytimes.com/2017/09/27/nyregion/metropolitan-diary-chat-with-the-waiter.html | Chat With the Waiter | False | By Elizabeth Levine | 2018-01-24 | TX 8-572-408 |
| 2017-09-27 | 2017-09-30 | https://www.nytimes.com/2017/09/27/nyregion/albert-tomei-judge-who-doomed-new-york-executions-dies-at-77.html | Albert Tomei, Judge Who Doomed New York Executions, Dies at 77 | False | By Sam Roberts | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/business/energy-environment/brazil-oil-auction.html | Brazil Offshore Oil Drilling Rights Draw Interest at Auction | False | By Clifford Krauss and Vinod Sreeharsha | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/politics/scott-pruitt-epa-justice-department-funding.html | E.P.A. Threatens to Stop Funding Justice Dept. Environmental Work | False | By Charlie Savage | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/nyregion/mayor-new-york-debate-de-blasio-dietl-malliotakis.html | Donâ€™t Expect â€˜Wild Man Boâ€™ at Mayoral Debate, Bo Dietl Says | False | By J. David Goodman and William Neuman | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/politics/trump-obamacare-repeal.html | Not Giving Up, Trump Insists He Has Votes to Repeal Obamacare | False | By Robert Pear and Thomas Kaplan | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/technology/facebook-trump-election-germany.html | Facebook Responds to Trump and Positions Itself as Election-Ready | False | By Mike Isaac and Melissa Eddy | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-10-01 | https://www.nytimes.com/2017/09/27/books/review/199-cemeteries-to-see-before-you-die.html | A Guide to Graveside Tourism | False | By John Williams | 2018-01-24 | TX 8-572-408 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/technology/amazon-echo-alexa.html | Amazon Wants You to Wake Up With Alexa, and Thatâ€™s Just the Start | False | By Nick Wingfield | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/todayspaper/quotation-of-the-day-hurricanes-rage-leaves-faded-paradise-in-shock.html | Quotation of the Day: Hurricanesâ€™ Rage Leaves Faded Paradise in Shock | False | | | |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/politics/navy-orders-safety-operational-standards.html | Navy Returns to Compasses and Pencils to Help Avoid Collisions at Sea | False | By Eric Schmitt | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-29 | https://www.nytimes.com/2017/09/27/theater/albert-innaurato-dead-playwright-who-had-hits-on-broadway-in-70s.html | Albert Innaurato, Playwright Who Lit Up Broadway in â€™70s, Dies at 70 | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/insider/north-koreas-athletic-ambassadors.html | North Koreaâ€™s Athletic Ambassadors | False | By JerĂ©â€™sĂ© Longman | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/opinion/saudi-arabia-women-driving-.html | I Canâ€™t Wait to Drive in Saudi Arabia Again | False | By Manal Al-Sharif | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/sports/skiing/lindsey-vonn-race-vs-man.html | Lindsey Vonn May Get Her Chance to Race Against Men in 2018 | False | By Bill Pennington | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/business/economy/wealth-inequality-study.html | Feel That Post-Recession Bounce? The Rich Feel It the Most | False | By Ben Casselman | 2017-12-01 | TX 8-519-964 |
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/nyregion/after-school-stabbing-parents-ask-where-were-metal-detectors.html | After School Stabbing, Parents Ask: Where Were Metal Detectors? | False | By Al Baker and Kate Taylor | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-27 | 2017-09-28 | https://www.nytimes.com/2017/09/27/nyregion/whitesboro-ny-seal-logo.html | New York Villageâ€šÃ„Ã´s Seal, Widely Criticized as Racist, Has Been Changed | False | By Maya Salam | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/27/your-money/equifax-credit-freeze-lock-apology.html | 3 Weeks Later, Equifax Makes a Peace Offering | False | By Ron Lieber | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/27/technology/twitter-russia-election.html | Twitter, With Accounts Linked to Russia, to Face Congress Over Role in Election | False | By Daisuke Wakabayashi and Scott Shane | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/politics/bombardier-boeing-trade-trump.html | Trump Talks Tough on China and Mexico, but Trade Actions Hit Canada | False | By Ana Swanson and Ian Austen | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/27/nyregion/kipp-nyc-charter-schools-sex-abuse.html | KIPP NYC Charter School Network Is Investigating Claims of Past Sex Abuse | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/politics/trump-fact-check-tax.html | Trump Misleads on Who Benefits From Tax Plan | False | By Linda Qiu | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/27/opinion/a-boondoggle-masquerading-as-tax-reform.html | A Boondoggle Masquerading as Tax Reform | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/27/us/el-capitan-yosemite-death.html | El Capitan Rockfall Kills One and Injures Another in Yosemite | False | By Matthew Haag | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/27/crosswords/daily-puzzle-2017-09-28.html | No Triple Crown Winner Ever | False | By Sam Ezersky | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/27/sports/yankees-tampa-bay-rays.html | Yankees Keep Pace With Red Sox, Preserving a Host of Season-Ending Scenarios | False | By Billy Witz | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/27/obituaries/hugh-hefner-dead.html | Hugh Hefner, Who Built the Playboy Empire and Embodied It, Dies at 91 | False | By Laura Mansnerus | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/28/style/love-the-yeti-cooler.html | Can a $300 Cooler Unite America? | False | By Steven Kurutz | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/28/arts/television/whats-on-tv-thursday-will-grace-and-how-to-get-away-with-murder.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Â³Will & Graceâ€šÃ„Â´ and â€šÃ„Â³How to Get Away With Murderâ€šÃ„Â´ | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/technology/ibm-india.html | IBM Now Has More Employees in India Than in the U.S. | False | By Vindu Goel | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-09-30 | https://www.nytimes.com/2017/09/28/sports/horse-racing/paris-arc-de-triomphe.html | What to See and Do in Paris After the Prix de lâ€šÃ„Ã´Arc de Triomphe | False | By Benoâ€šÃ†t Morenne | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/28/opinion/saudi-women-behind-the-wheel.html | Saudi Women Behind the Wheel | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/28/opinion/trump-cabinet-price-mnuchin.html | Trumpâ€šÃ„Ã´s Worst: An Update | False | By Gail Collins | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/28/opinion/ncaa-march-madness-corruption.html | The Corruption at the Heart of March Madness | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/opinion/mustafa-akyol-detention-malaysia.html | A Proposal for Islam | False | By Mustafa Akyol | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/opinion/puerto-rico-hurricane-maria.html | Washington Set Puerto Rico Up for Disaster | False | By Hector Figueroa | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/magazine/here-comes-the-closer-in-the-seventh-inning.html | Here Comes the Closer . . . In the Seventh Inning? | False | By Bruce Schoenfeld | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/magazine/have-your-date-and-your-garlic-too.html | Have Your Date and Your Garlic Too | False | By Samin Nosrat | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/magazine/the-mind-of-john-mcphee.html | The Mind of John McPhee | False | By Sam Anderson | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/magazine/letter-of-recommendation-shark-tank.html | Letter of Recommendation: â€šÃ„Â³Shark Tankâ€šÃ„Â´ | False | By Jaime Lowe | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/books/review/afterglow-eileen-myles-dog-memoirs.html | Two Memoirs Celebrate Muses With Four Legs | False | By Sigrid Nunez | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/amy-coney-barrett-nominee-religion.html | Some Worry About Judicial Nomineeâ€šÃ„Ã´s Ties to a Religious Group | False | By Laurie Goodstein | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/books/review/jennifer-egan-by-the-book.html | Jennifer Egan: By the Book | False | | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/politics/trump-tax-cuts-deficit-republicans-congress.html | With Tax Cuts on the Table, Once-Mighty Deficit Hawks Hardly Chirp | False | By Thomas Kaplan | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/climate/clean-power-plan.html | Trump Wants to Repeal Obamaâ€šÃ‚Ã‚Â´s Climate Plan. The Next Fight: Its Replacement. | False | By Lisa Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/politics/roy-moore-bob-corker-bipartisanship.html | Roy Mooreâ€šÃ‚Ã‚Â´s Win and Bob Corkerâ€šÃ‚Ã‚Â´s Retirement Deliver Blows to Bipartisanship | False | By Carl Hulse | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-10-08 | https://www.nytimes.com/2017/09/28/travel/cachaca-cocktails-in-brazil.html | On the Cocktail Trail in Brazil, a Favorite Spirit Gets Frisky | False | By Bryce T. Bauer | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/realestate/studio-with-counter-space.html | In Search of a Studio With Counter Space | False | By Joyce Cohen | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-09-30 | https://www.nytimes.com/2017/09/28/upshot/apprentices-need-expert-eye-so-does-trumps-plan-for-them.html | Trumpâ€šÃ‚Ã‚Â´s Apprentice Plan Seems to Need a Mentor | False | By Kevin Carey | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/dealbook/toshiba-bain-apple-chips.html | Toshiba Reaches Deal With Bain-Apple Group to Sell Chip Business | False | By Jonathan Soble | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/sports/horse-racing/treve-mare-arc.html | After Retirement, TrÃ¨Â‚â€ve Becomes a Stay-at-Home Mare | False | By Amanda Duckworth | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/world/asia/south-korea-military-north.html | South Korea Says Itâ€šÃ‚Ã‚Â´s Speeding Up Arms Buildup to Counter the North | False | By Choe Sang-Hun and Rick Gladstone | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/dealbook/donald-trump-tax-business.html | The Trump Tax Plan, Russia and Tech: DealBook Briefing | False | By Amie Tsang and Michael J. de la Merced | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/upshot/the-high-price-of-failing-americas-costliest-patients.html | The High Price of Failing Americaâ€šÃ‚Ã‚Â´s Costliest Patients | False | By Dhruv Khullar | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/abundant-acreage-available-review-amy-ryan.html | Review: An Inheritance Is Threatened in â€šÃ‚Ã‚Â²Abundant Acreage Availableâ€šÃ‚Ã‚Â´ | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/lucky-review-harry-dean-stanton.html | Review: A Cranky Loner Faces Mortality in â€šÃ‚Ã‚Â²Luckyâ€šÃ‚Ã‚Â´ | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/blood-stripe-review.html | Review: â€šÃ‚Ã‚Â²Blood Stripeâ€šÃ‚Ã‚Â´ Finds a Woman Back From War, and Still Fighting | False | By Ken Jaworowski | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/lets-play-two-review-pearl-jam-eddie-vedder.html | Review: â€šÃ‚Ã‚Â²Letâ€šÃ‚Ã‚Â´s Play Twoâ€šÃ‚Ã‚Â´ Takes Pearl Jam Out to the Ball Game | False | By Daniel M. Gold | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/the-untold-tales-of-armistead-maupin-review.html | Review: In â€šÃ‚Ã‚Â²The Untold Tales of Armistead Maupin,â€šÃ‚Ã‚Â´ a Portrait of a Gifted Writer | False | By Andy Webster | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/autumn-autumn-review.html | Review: Seeking Connection in a Busy Town in â€šÃ‚Ã‚Â²Autumn, Autumnâ€šÃ‚Ã‚Â´ | False | By Jeannette Catsoulis | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/super-dark-times-review.html | Review: A Violent Accident Rocks a Friendship in â€šÃ‚Ã‚Â²Super Dark Times,â€šÃ‚Ã‚Â´ | False | By Teo Bugbee | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/different-flowers-review-emma-bell-morgan-dameron.html | Review: In â€šÃ‚Ã‚Â²Different Flowers,â€šÃ‚Ã‚Â´ a Runaway Bride Gets Help From Her Sister | False | By Monica Castillo | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/realive-review.html | Review: In â€šÃ‚Ã‚Â²Realive,â€šÃ‚Ã‚Â´ a Man Is Reanimated in 2084 | False | By Ken Jaworowski | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/literally-right-before-aaron-review-justin-long.html | Review: Winning Her Back on Deadline in â€šÃ‚Ã‚Â²Literally, Right Before Aaronâ€šÃ‚Ã‚Â´ | False | By Andy Webster | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/hugh-hefner-playboy-celebrities.html | Celebrities Remember Hugh Hefner for More Than Just the Articles | False | By Austin Ramzy and Dan Bilefsky | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/television/hugh-hefner-interviews.html | Hugh Hefnerâ€šÃ‚Ã‚Â´s Memorable Interview Moments | False | By Anna Codrea-Rado | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/fashion/virgil-abloh-off-white.html | Virgil Abloh, the Mixmaster of Fashion | False | By Guy Trebay | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/health/necrotizing-fasciitis-houston-texas.html | â€šÃ‚Ã‚Â²Flesh-Eating Bacteriaâ€šÃ‚Ã‚Â´ From Harveyâ€šÃ‚Ã‚Â´s Floodwaters Kill a Woman | False | By Maggie Astor | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/theater/a-cher-musical-is-broadway-bound.html | A Cher Musical Is Broadway-Bound | False | By Michael Paulson | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Holland Cotter, Roberta Smith and Martha Schwendener | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/airport-check-in-computer.html | Airports Worldwide Are Hit by Delays After Software Outage | False | By Amie Tsang and Prashant S. Rao | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-28 | https://www.nytimes.com/2017/09/28/fashion/dries-van-noten-chloe-paris-fashion-week.html | Instead of Changing the Woman, Change the Standard | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/sports/todd-frazier-clint-frazier-yankees.html | Yankees Get Some Zest, Courtesy of Frazier and Frazier | False | By Billy Witz | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/jones-act-waived.html | Trump Waives Jones Act for Puerto Rico, Easing Hurricane Aid Shipments | False | By Niraj Chokshi | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/plan-b-vending-machine.html | Students Look to Vending Machines for Better Access to Morning-After Pill | False | By Christina Caron | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | Reported by Lisa Prevost and Marcelle Sussman Fischler | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/realestate/homes-for-sale-in-west-harlem-upper-west-side-cobble-hill-brooklyn.html | Homes for Sale in New York City | False | By Stefanos Chen | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/realestate/most-unmarried-homeowners-are-women.html | Most Unmarried Homeowners Are Women | False | By Michael Kolomatsky | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/sports/basketball/wnba-finals-alana-beard-sparks.html | Sparksâ€šÃ„¸Ã´ Alana Beard Finds a Home on the Waves | False | By Seth Berkman | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/politics/supreme-court-will-hear-case-on-mandatory-fees-to-unions.html | Supreme Court Will Hear Case on Mandatory Fees to Unions | False | By Adam Liptak | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/theater/sarah-ruhl-for-peter-pan.html | A Ghostly Father Sets Off a Cascade of Memories | False | By Laura Collins-Hughes | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/books/edward-st-aubyn-king-lear.html | Edward St. Aubyn on the Challenge of Reimagining Shakespeare | False | By Alexandra Alter | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/movies/the-blade-runner-2049-look-sci-fi-brought-back-down-to-earth.html | The â€šÃ„¸Â²Blade Runner 2049â€šÃ„¸Ã´ Look: Sci-Fi Brought Back Down to Earth | False | By Rachel Lee Harris | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/fashion/hugh-hefner-pajamas.html | Hugh Hefner, the Pajama Man | False | By Choire Sicha | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/sports/golf/tiger-woods-presidents-cup.html | Tiger Woodsâ€šÃ„¸Ã´s Return Would Be Good for Golf. But What About for Him? | False | By Karen Crouse | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/mark-felt-the-man-who-brought-down-the-white-house-review-liam-neeson.html | Review: In â€šÃ„¸Â²Mark Felt,â€šÃ„¸Ã´ Liam Neeson Is the Man Known as Deep Throat | False | By A.O. Scott | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/television/marvels-inhumans-the-gifted-review.html | Review: When It Comes to New Marvel Shows, Skip â€šÃ„¸Â²Inhumansâ€šÃ„¸Ã´ and Try â€šÃ„¸Â²The Giftedâ€šÃ„¸Ã´ | False | By Mike Hale | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/sports/soccer/bayern-munich-ancelotti-fired.html | Bayern Munich Fires Carlo Ancelotti, Sensing Team Had Lost Its Edge | False | By Rory Smith | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/how-the-trump-administration-is-doing-renegotiating-nafta.html | How the Trump Administration Is Doing Renegotiating Nafta | False | By Ana Swanson | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-30 | https://www.nytimes.com/2017/09/28/sports/fantasy-football-who-to-start-in-week-4.html | Fantasy Football: The Best Players to Start in Week 4 | False | By Justin Sablich | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/world/europe/paris-notre-dame-renovation.html | In Paris, Worn-Out Notre-Dame Needs a Makeover, and Hopes You Can Help | False | By Aurelien Breeden | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/climate/trump-sage-grouse.html | Interior Department to Overhaul Obamaâ€šÃ„¸Ã´s Sage Grouse Protection Plan | False | By Lisa Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/technology/facebook-ads.html | Facebookâ€šÃ„¸Ã´s Ad-Targeting Problem, Captured in a Literal Shade of Gray | False | By Noam Scheiber | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/design/arts-gender-new-museum-transgender.html | When It Comes to Gender, Let Confusion Reign | False | By Holland Cotter | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/technology/personaltech/using-backup-codes-without-a-cellphone.html | Using Backup Codes Without a Cellphone | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-10-04 | https://www.nytimes.com/2017/09/28/dining/indonesian-food-kopi-kopi-warung-selasa-review.html | Spreading the Flavors of Indonesia, One Table at a Time | False | By Ligaya Mishan | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/style/how-young-is-too-young-to-get-married.html | Hey Kids! How Young Is Too Young to Get Married? | False | By Philip Galanes | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-09-30 | https://www.nytimes.com/2017/09/28/sports/bodybuilder-wheelchair-disabled.html | â€šÃ„Â²I Donâ€šÃ„Â´t Need to Walk to Liveâ€šÃ„Â´ | False | By Patrick Smith | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-30 | https://www.nytimes.com/2017/09/28/sports/horse-racing/freddie-head-arc-triomphe.html | Freddie Head Carries On the Family Horse Racing Business | False | By Tom Pedulla | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/opinion/china-uighurs.html | Chinaâ€šÃ„Â´s Abuse of Uighurs | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/opinion/diller-island-pier.html | A Home for a Fabled Ship | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/sports/nfl-predictions-schedule.html | N.F.L. Week 4 Picks: Our Predictions Against the Spread | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-10-03 | https://www.nytimes.com/2017/09/28/well/live/older-siblings-a-risk-factor-for-serious-flu-infections-in-infants.html | Older Siblings a Risk Factor for Serious Flu Infections in Infants | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/dealbook/rovio-angry-birds-ipo.html | Rovio, Angry Birds Maker, Valued at $1 Billion in I.P.O. | False | By Chad Bray | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/energy-environment/chevron-chief.html | Chevron Names New Chief, Signaling Steady Path | False | By Clifford Krauss | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/politics/steve-scalise-return-house-shooting-baseball.html | Three Months After Shooting, Steve Scalise Makes Emotional Return to House | False | By Sheryl Gay Stolberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-30 | https://www.nytimes.com/2017/09/28/business/media/hugh-hefner-history.html | Hugh Hefner, Between the Headlines | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/nyregion/lawyers-prep-school-sexual-abuse.html | A Legal Industry Built on Private School Sex Abuse | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/sports/ncaabasketball/rick-pitino-louisville-ncaa.html | Pitino, Who Demanded Total Control, Canâ€šÃ„Â´t Avoid Accountability Now | False | By Harvey Araton | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/dance/principles-of-uncertainty-maira-kalman-john-heginbotham.html | Review: In â€šÃ„Â²Principles of Uncertainty,â€šÃ„Â´ Talking and Dancing About the Weather | False | By Alastair Macaulay | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/opinion/anti-semitism-germany.html | Anti-Semitism in Germany | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/nyregion/long-island-town-opens-arms-to-all-unwanted-columbus-statues.html | Long Island Town Opens Arms to All Unwanted Columbus Statues | False | By Corey Kilgannon | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/opinion/hugh-hefner-playboy.html | How Hugh Hefner Invented the Modern Man | False | By Amber Batura | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/nyregion/fred-cray-is-the-giveaway-artist.html | The Giveaway Artist | False | By Alex Vadukul | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/world/middleeast/islamic-state-baghdadi.html | ISIS Releases Recording Said to Be of Its Leader | False | By Rukmini Callimachi | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/dance/love-supreme-de-keersmaeker-sanchis-review.html | Review: Spinning and Toiling, but Not Finding Coltraneâ€šÃ„Â´s Sacred Love | False | By Gia Kourlas | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/opinion/puerto-rico-hurricane-relief.html | Relief Efforts in a Battered Puerto Rico | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/american-made-review-tom-cruise.html | Review: â€šÃ„Â²American Madeâ€šÃ„Â´ Has Tom Cruise. And Lies, Spies and Coke. | False | By Manohla Dargis | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/trump-tax-businesses.html | In Trump Tax Plan, a Windfall for Businesses Large and Small | False | By David Gelles | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/world/europe/north-korea-ukraine-missiles.html | Two North Korean Spies, a Ukrainian Jail and a Murky Tale | False | By Andrew Higgins | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/nyregion/the-bronx-airport-that-never-was.html | The Bronx Airport That Never Was | False | By Keith Williams | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/politics/facebook-russia-race-congressional-black-caucus.html | Black Lawmakers Pressure Facebook Over Racially Divisive Russian Ads | False | By Yamiche Alcindor | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/alabama-senator-strange.html | How an Alabama Senator Got His Job May Have Led to His Losing It | False | By Alan Blinder | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/dealbook/australia-news-media-law.html | Australiaâ€šÃ„Â´s Big Media Set to Get Bigger, With Help From Lawmakers | False | By Jacqueline Williams | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/science/tsunami-japan-debris-ocean.html | After the Tsunami, Japanâ€šÃ„Â´s Sea Creatures Crossed an Ocean | False | By Martin Fackler | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/nyregion/lock-em-up-then-dim-sum.html | Lock â€šÃ„Â´Em Up, Then Dim Sum | False | By Joyce Wadler | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/health/zika-mutation-microcephaly.html | The Zika Virus Grew Deadlier With a Small Mutation, Study Suggests | False | By Pam Belluck and Donald G. McNeil Jr. | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/music/my-lai-review-vietnam-kronos-quartet.html | Review: Kronos Quartet Revisits Vietnam Horror in â€šÃ„Â³My Laiâ€šÃ„Â´ | False | By James R. Oestreich | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/dance/swan-lake-city-ballet.html | Swans With Glittering Technique | False | By Brian Seibert | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-10-03 | https://www.nytimes.com/2017/09/28/science/pumpkins-squash-evolution.html | The Evolutionary Event That Gave You Pumpkins and Squash | False | By Joanna Klein | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/theater/bruce-springsteen-broadway-tickets-lottery.html | â€šÃ„Â²Springsteen on Broadwayâ€šÃ„Â´ to Hold Digital Ticket Lottery | False | By Andrew R. Chow | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/automobiles/wheels/taiwan-autonomous-bus-test.html | In Taiwan, Modest Test of Driverless Bus May Hint at Big Things to Come | False | By Chris Horton | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/music/metropolitan-opera-flute-hoffmann-norma.html | The Met Has the Voices. But Will It Need More to Survive? | False | By Zachary Woolfe | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/trump-trade.html | In Trade Actions, Trump Embraces Unpredictability | False | By Peter S. Goodman | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-10-04 | https://www.nytimes.com/2017/09/28/dining/wine-school-blaufrankisch-austria.html | Blaufrâ€šÃ„Â§nkisch From Austria: The Rewards of Exploration | False | By Eric Asimov | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-10-04 | https://www.nytimes.com/2017/09/28/dining/wine-school-assignment-crozes-hermitage.html | Your Next Lesson: Crozes-Hermitage | False | By Eric Asimov | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/dealbook/google-european-antitrust-android.html | Google Acts to End One Fight in Europe as Bigger Antitrust Battle Looms | False | By Robert Cyran | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/opinion/trump-tax-plan.html | How Trumpâ€šÃ„Â´s Proposed Tax Plan Affects Rich and Poor | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/politics/a-fight-erupts-to-shield-tax-breaks-threatened-by-gop-plan.html | Lobbyists Rally to Save Tax Breaks Under Threat in Trump Plan | False | By Alan Rappeport and Thomas Kaplan | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/uber-london.html | For Uber in London, a New Route: Diplomacy | False | By James B. Stewart | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/obituaries/kit-reed-dead-author-of-darkly-humorous-fiction.html | Kit Reed, Author of Darkly Humorous Fiction, Dies at 85 | False | By Richard Sandomir | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-09-30 | https://www.nytimes.com/2017/09/28/arts/music/met-opera-buyouts.html | The Met Opera Offers Buyouts to Its Staff as Its Season Opens | False | By Michael Cooper | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/opinion/twitter-280-characters.html | Brevity Is the Soul of Twit | False | By Aparna Nancherla | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/politics/immigrants-social-media-trump.html | U.S. to Collect Social Media Data on All Immigrants Entering Country | False | By Ron Nixon | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/world/europe/in-catalonia-independence-referendum.html | In Catalonia, an â€šÃ„Â³Accidentalâ€šÃ„Â´ Leader of Unwavering Conviction | False | By Raphael Minder | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/sports/olympics/russian-doping.html | Russian Court Orders Arrest of Doping Whistle-Blower Who Fled | False | By Oleg Matsnev | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/television/breast-cancer-julia-louis-dreyfus.html | Julia Louis-Dreyfus Shares Breast Cancer Diagnosis | False | By Maya Salam | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/world/europe/france-macron-european-union-reforms.html | Emmanuel Macronâ€šÃ„Â´s Lofty Vision for Europe Gets Mixed Reviews | False | By Steven Erlanger | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/stronger-david-gordon-green-interview-jake-gyllenhaal.html | David Gordon Green Narrates a Scene From â€šÃ„Â²Strongerâ€šÃ„Â´ | False | By Mekado Murphy | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/opinion/sunday/trump-gangs-soccer-education.html | The Wrong Way to Fight Gangs | False | By Lauren Markham | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Brian Schaefer | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/obituaries/anne-jeffreys-glamorous-ghost-of-50s-tv-is-dead-at-94.html | Anne Jeffreys, Glamorous Ghost of â€šÃ„Â²50s TV, Is Dead at 94 | False | By Anita Gates | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Kasia Pilat | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/nyregion/young-candidates-for-political-office.html | Too Young to Vote, but Asking for Yours | False | By Lisa W. Foderaro | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-10-02 | https://www.nytimes.com/2017/09/28/nyregion/once-trapped-in-korea-puerto-rican-vets-now-face-battle-at-home.html | Once Trapped in Korea, Puerto Rican Vets Now Face Battle at Home | False | By David Gonzalez | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/johnson-and-johnson-baby-talcum-powder-lawsuits.html | Risk on All Sides as 4,800 Women Sue Over Johnsonâ€šÃ„Â´s Baby Powder and Cancer | False | By Tiffany Hsu | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/politics/neil-gorsuch-trump-hotel-protests.html | Amid Protests at Trump Hotel, Neil Gorsuch Calls for Civility | False | By Adam Liptak | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/obituaries/red-miller-dead-coached-broncos-to-their-first-super-bowl.html | Red Miller Dies at 89; Coached Broncos to Their First Super Bowl | False | By Daniel E. Slotnik | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-10-01 | https://www.nytimes.com/2017/09/28/style/stranger-things-finn-wolfhard-rough-trade-vinyl.html | Finn Wolfhard, the Young Star of â€šÃ„Â²Stranger Things,â€šÃ„Â´ Shops for Vinyl | False | By Dan Hyman | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/sports/football/von-miller-endorsement.html | Von Miller of the Broncos Took a Knee, Then a Sponsor Drew Scrutiny | False | By Matt Stevens | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/politics/tom-price-chartered-flights.html | Chastened, Tom Price Tries to Deflect Anger Over Chartered Flights | False | By Katie Rogers, Glenn Thrush and Maggie Haberman | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/ikea-taskrabbit.html | Ikea Enters â€šÃ„Â²Gig Economy,â€šÃ„Â´ by Acquiring TaskRabbit | False | By Tiffany Hsu | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/media/playboy-mansion-hefner.html | Hefnerâ€šÃ„Â´s Mansion Embodied Hedonistic Fun and Darker Impulses | False | By Brooks Barnes | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/theater/last-chance-to-watch-big-brother-as-he-watches-you.html | Last Chance to Watch Big Brother as He Watches You | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Â´s New in NYC Theater | False | By Alexis Soloski | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/watching/curb-your-enthusiasm-what-to-watch-tv.html | Three Things to Watch This Weekend | False | By Margaret Lyons | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/health/otto-warmbier-north-korea-autopsy.html | Otto Warmbier Suffered Extensive Brain Damage, Coroner Confirms | False | By Gina Kolata | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/opinion/saudi-women-can-finally-drive.html | Saudi Women Can Finally Drive | False | By Patrick Chappatte | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/politics/twitter-russia-interference-2016-election-investigation.html | Senator Berates Twitter Over â€šÃ„Â²Inadequateâ€šÃ„Â´ Inquiry Into Russian Meddling | False | By Nicholas Fandos and Scott Shane | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/volkswagen-diesel-cheating.html | Former VW Engine Chief Arrested, Signaling Widening Emissions Case | False | By Jack Ewing | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/politics/trump-administration-puerto-rico-hurricane-maria-response.html | Trump Administration Is Pressed to Step Up Hurricane Recovery in Puerto Rico | False | By Helene Cooper, Julie Hirschfeld Davis and Jack Healy | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-30 | https://www.nytimes.com/2017/09/28/obituaries/vann-molyvann-dead-architect-who-shaped-phnom-penh.html | Vann Molyvann, Architect Who Shaped Cambodiaâ€šÃ„Ã´s Capital, Dies at 90 | False | By Julia Wallace | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-10-02 | https://www.nytimes.com/2017/09/28/nyregion/metropolitan-diary-the-day-the-dinghy-got-away.html | The Day the Dinghy Got Away | False | By Kate Erickson | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/politics/steve-bannon-robert-rebekah-mercer-alliance.html | Alabama Victory Provides Blueprint for New Bannon Alliance | False | By Kenneth P. Vogel and Jeremy W. Peters | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-30 | https://www.nytimes.com/2017/09/28/science/elon-musk-mars.html | Elon Muskâ€šÃ„Ã´s Mars Vision: A One-Size-Fits-All Rocket. A Very Big One. | False | By Adam Baidawi and Kenneth Chang | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/nyregion/menendez-corruption-trial-senate-committees.html | Menendezâ€šÃ„Ã´s Actions on a Donorâ€šÃ„Ã´s Behalf Were â€šÃ„Ã²Unusual,â€šÃ„Ã´ Witnesses Say | False | By Vivian Wang | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-10-03 | https://www.nytimes.com/2017/09/28/health/typhoid-vaccine-trial.html | They Swallowed Live Typhoid Bacteria â€šÃ„Ã¶ On Purpose | False | By Donald G. McNeil Jr. | 2018-01-24 | TX 8-572-408 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/business/media/facebook-advertising-week.html | Amid Facebookâ€šÃ„Ã´s Troubles, Message to Advertisers Stays Consistent | False | By Sapna Maheshwari | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-29 | https://www.nytimes.com/2017/09/28/sports/basketball/knicks-porzingis-injury.html | After Kristaps Porzingis Leaves Practice, Knicks Play Down Durability Concerns | False | By Mike Vorkunov | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-30 | https://www.nytimes.com/2017/09/28/arts/hugh-hefner-legacy-conversation.html | Hugh Hefner, a Force for Good? Discuss. | False | By Jennifer Schuessler | 2017-12-01 | TX 8-519-964 |
| 2017-09-28 | 2017-09-30 | https://www.nytimes.com/2017/09/28/opinion/heterosexuals-deserve-our-support.html | Heterosexuals Deserve Our Support | False | By Lisa Pryor | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/28/nyregion/bronx-school-stabbing-abel-cedeno-bullying.html | Student Charged in Bronx School Stabbing Felt Bullied, Police Say | False | By Benjamin Mueller and Al Baker | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/28/world/asia/myanmar-un-rohingya-drown.html | Pressure Rises at U.N. on Myanmar Over Rohingya Crisis | False | By Rick Gladstone and Megan Specia | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/28/opinion/editorials/tom-price-plane-trump-cabinet.html | Private Emails, Private Jets and Mr. Trumpâ€šÃ„Ã´s Idea of Public Service | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/el-capitan-yosemite-rockfall.html | Second Yosemite Rockfall in Two Days Injures One at El Capitan | False | By Matthew Haag and Matt Stevens | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/28/todayspaper/quotation-of-the-day-hardly-a-chirp-by-deficit-hawks-on-tax-cuts-cost.html | Quotation of the Day: Few Objections by Deficit Hawks on Tax Cutsâ€šÃ„Ã´ Cost | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/28/sports/football/packers-bears-anthem.html | Packers Continue Anthem Demonstrations, and Recent Mastery of Bears | False | By Benjamin Hoffman | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/28/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/28/movies/julie-taymor-to-direct-gloria-steinem-biopic.html | Julie Taymor to Direct Gloria Steinem Biopic | False | By Sopan Deb | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-28 | https://www.nytimes.com/2017/09/28/opinion/puerto-rico-trump-hurricane-recovery.html | Puerto Rico Deserves Better | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-28 | https://www.nytimes.com/2017/09/28/theater/as-you-like-it-review-classic-stage-company.html | Review: An â€šÃ„Ã²As You Like Itâ€šÃ„Ã´ That Is More Prose Than Poetry | False | By Jesse Green | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/28/crosswords/daily-puzzle-2017-09-29.html | Brain Power Like You Canâ€šÃ„Ã´t Believe | False | By Sam Ezersky | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/illinois-bruce-rauner-abortion.html | Illinois Governor Signs Abortion Bill, Angering Fellow Republicans | False | By Mitch Smith | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/28/sports/basketball/nba-adam-silver-anthem.html | Commissioner Still Expects N.B.A. Players to Stand for Anthem | False | By Scott Cacciola | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/28/sports/football/nfl-trump-anthem.html | After Anthem Protests, N.F.L. Plots a Careful Path Forward | False | By Ken Belson | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/28/us/ice-arrests-sanctuary-cities.html | Immigration Agents Arrest Hundreds in Sweep of Sanctuary Cities | False | By Miriam Jordan | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/28/sports/baseball/yankees-rays-red-sox.html | Poised to Build Pressure on the Red Sox, the Yankees Stumble Instead | False | By Wallace Matthews | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/style/modern-love-taking-my-ex-back-in.html | Taking My Ex Back In (for His Own Good) | False | By Nancy Rommelmann | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/29/fashion/brigitte-macron-stylist.html | Brigitte Macronâ€šÃ„Ã´s Stylist: Man of Mystery | False | By Tina Isaac-Goizâ€šÃ© | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/29/world/europe/independence-movements-catalans-kurds.html | Catalans and Kurds Discover the Hard Truth About Secession | False | By Max Fisher and Amanda Taub | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/business/china-south-korea-trade.html | Chinaâ€šÃ„Ã´s Harsh Words Mask a Trade Boom With South Korea | False | By Sui-Lee Wee and Jeyup S. Kwaak | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/arts/television/whats-on-tv-friday-big-mouth-and-the-future-perfect.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Â²Big Mouthâ€šÃ„Â´ and â€šÃ„Â²The Future Perfectâ€šÃ„Â´ | False | By Sara Aridi | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/sports/horse-racing/arc-de-triomphe-facts.html | Prix de lâ€šÃ„Ã´Arc de Triomphe: 6 Facts About Franceâ€šÃ„Ã´s Biggest Horse Race | False | By Amanda Duckworth | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/americas/brazil-cuban-doctors-revolt.html | Cuban Doctors Revolt: â€šÃ„Â²You Get Tired of Being a Slaveâ€šÃ„Â´ | False | By Ernesto Londoâ€šÃ±o | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/politics/right-and-left-react-to-trumps-tax-cut-proposal.html | Right and Left React to Trumpâ€šÃ„Ã´s Tax Cut Proposal | False | By Anna Dubenko | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/opinion/sunday/we-are-all-jewish.html | We Are All Jew-ish Now | False | By Devorah Baum | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/29/opinion/what-sincerity-looks-like.html | What Sincerity Looks Like | False | By David Brooks | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/opinion/refugee-resettlement-trump.html | The Wrong Time to Cut Back on Refugees | False | By Michael G. Mullen | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/opinion/trump-agenda-distraction-.html | The Trump Fog Machine | False | By Timothy Egan | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/opinion/trumps-deadly-narcissism.html | Trumpâ€šÃ„Ã´s Deadly Narcissism | False | By Paul Krugman | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-03 | https://www.nytimes.com/2017/09/29/arts/audrey-hepburn-vivien-leigh-auction.html | Audrey Hepburn Shines at Auction, but Celebrity Sales Are Changing | False | By Scott Reyburn | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/opinion/german-election-afd.html | Return of the German Volk | False | By Roger Cohen | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/asia/bali-volcano-eruption-indonesia.html | Fear of Volcano Eruption on Bali Drives 145,000 From Homes | False | By Austin Ramzy | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/magazine/judge-john-hodgman-on-decluttering-your-mothers-love.html | Judge John Hodgman on Decluttering Your Motherâ€šÃ„Ã´s Love | False | By John Hodgman | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/magazine/behind-the-cover-10-01-17.html | Behind the Cover: 10.01.17 | False | By The New York Times Magazine | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/nyregion/mike-wallace-the-man-of-gotham.html | Man of â€šÃ„Â²Gothamâ€šÃ„Â´ Returns | False | By Sam Roberts | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/world/asia/rohingya-aid-myanmar-bangladesh.html | Helping the Rohingya | False | By Tiffany May | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/books/review/defiance-stephen-taylor-anne-barnard-biography.html | The Transcontinental Life of an 18th-Century Woman of Letters | False | By Lauren Elkin | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/books/review/karl-ove-knausgaard-autumn.html | Karl Ove Knausgaardâ€šÃ„Ã´s Visions for His Daughter | False | By Garth Risk Hallberg | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/books/review/adam-gopnik-memoir-at-the-strangers-gate.html | A Writerâ€šÃ„Ã´s Onward and Upward Path in 1980s New York | False | By Vivian Gornick | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/books/review/home-fire-kamila-shamsie.html | An â€šÃ„Â²Antigoneâ€šÃ„Â´ for a Time of Terror | False | By Peter Ho Davies | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-29 | 2017-10-08 | https://www.nytimes.com/2017/09/29/books/review/gucci-mane-autobiography-best-seller.html | Gucci Maneâ€šÃ„Â´s Inspirational Guide to Self-Improvement (in Prison) | False | By Gregory Cowles | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/books/review/crime-fiction-anne-perry-attica-locke.html | The Latest and Greatest in Crime Fiction | False | By Marilyn Stasio | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/us/homeless-housing-los-angeles.html | For Homeless Advocates, a Discouraging Lesson in Los Angeles: Money Is Not Enough | False | By Adam Nagourney | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/magazine/the-9-17-issue.html | The 9.17 Issue | False | | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/books/review/after-anatevka-alexandra-silber-character-studies.html | The Story of Louisa Alcottâ€šÃ„Â´s Baby Sister, and Other Characters From Literatureâ€šÃ„Â´s Sidelines | False | By Jean Zimmerman | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-10 | https://www.nytimes.com/2017/09/29/science/penguins-eating-jellyfish.html | Whoâ€šÃ„Â´s Eating Jellyfish? Penguins, Thatâ€šÃ„Â´s Who | False | By Steph Yin | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/realestate/preparing-for-disaster.html | Preparing Your Home for a Disaster | False | By Ronda Kaysen | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/asia/rohingya-refugees-myanmar-bangladesh.html | In Grim Camps, Rohingya Suffer on â€šÃ„Â²Scale That We Couldnâ€šÃ„Â´t Imagineâ€šÃ„Â´ | False | By Ben C. Solomon | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-08 | https://www.nytimes.com/2017/09/29/travel/mexico-cancun-safety.html | After New Travel Warning Questions About Safety in Mexico | False | By Elaine Glusac | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-08 | https://www.nytimes.com/2017/09/29/travel/hotels-rake-in-record-fees-and-travelers-foot-the-bill.html | Hotels Rake in Record Fees, and Travelers Foot the Bill | False | By Stephanie Rosenbloom | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/arts/music/opera-victoria-albert-museum.html | Taking a Walk Through the History of Opera | False | By Farah Nayeri | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/magazine/poem-last-photograph-of-my-mother-laughing.html | Poem: Last Photograph of My Mother Laughing | False | By Sasha Pimentel | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/magazine/how-to-eat-spicy-food.html | How to Eat Spicy Food | False | By Malia Wollan | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/upshot/dont-forget-the-republicans-incumbency-advantage-in-2018.html | Why Retirements May Hold the Key in Whether Republicans Can Keep the House | False | By Nate Cohn | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-03 | https://www.nytimes.com/2017/09/29/well/live/is-microvascular-heart-disease-a-serious-condition.html | Is Microvascular Heart Disease a Serious Condition? | False | By Roni Caryn Rabin | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/sports/horse-racing/chantilly-arc-de-triomphe.html | The Prix de lâ€šÃ„Â´Arc de Triomphe Bids Adieu to Chantilly | False | By Amanda Duckworth | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/fashion/san-francisco-chef-melissa-perello-is-married.html | They Have No Reservations (About Each Other) | False | By Lauren Sloss | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/business/dealbook/elon-musk-spacex-rocket.html | Elon Muskâ€šÃ„Â´s New Rocket Plan, Tax Overhaul Pushback: DealBook Briefing | False | By Amie Tsang and Michael J. de la Merced | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/nyregion/what-happened-to-police-accountability-the-mayors-not-saying.html | What Happened to Police Accountability? The Mayorâ€šÃ„Â´s Not Saying | False | By Ginia Bellafante | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/sports/golf/joe-barrow-first-tee.html | A Lasting Influence in Golf Descends From a Boxing Legend | False | By Gary Santaniello | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/arts/music/-review-david-greilsammer-piano-crypt.html | Review: A Riveting Piano Recital in a Harlem Crypt | False | By Anthony Tommasini | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/business/corner-office-jody-gerson-universal-music.html | Jody Gerson of Universal Music Publishing Group on Trusting Teams | False | By Adam Bryant | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/business/how-to-discourage-a-well-intentioned-but-pesky-co-worker.html | How to Discourage a Well-Intentioned, but Pesky, Co-Worker | False | By Rob Walker | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/business/vw-diesel.html | Volkswagen Issues Profit Warning Over Cost of Diesel Repairs | False | By Jack Ewing | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/asia/indonesia-communist-purge.html | Indonesia Takes a Step Back From Reckoning With a Past Atrocity | False | By Joe Cochrane | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-03 | https://www.nytimes.com/2017/09/29/theater/review-clockwork-orange-new-world-stages.html | Review: In â€šÃ„Â²Clockwork Orange,â€šÃ„Â´ the Future is Dark and Very Fit | False | By Alexis Soloski | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/your-money/paying-for-college/payback-college-loans.html | A Game to Help Students Pay the Right Price for College | False | By Ron Lieber | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/arts/katy-perry-the-gifted-agnes-varda.html | Your Week in Culture: Katy Perry, Agnĩ's Varda, the Guggenheimĩ's Chinese Art (Minus the Animals) | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/arts/design/now-you-see-him-now-you-dont-duchamp-from-beyond-the-grave.html | Now You See Him, Now You Donĩt: Duchamp From Beyond the Grave | False | By Marc Mewshaw | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/29/insider/north-korean-spies-ukraine-prison-interviewee-runs-away.html | When an Interviewee Runs Away | False | By Andrew Higgins | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/asia/mumbai-railway-stampede-elphinstone.html | Stampede at Mumbai Railway Station Kills at Least 22 | False | By Hari Kumar | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/fashion/rick-owens-balmain-paris-fashion-week.html | Doom Is So Last Season | False | By Vanessa Friedman | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/t-magazine/skin-care-essential-oils-backlash.html | Skin Careĩ's Backlash Against Essential Oils | False | By Kari Molvar | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/nyregion/how-savannah-guthrie-of-the-today-show-spends-her-sundays.html | How Savannah Guthrie, of the ãﬂTodayãﬂ Show, Spends Her Sundays | False | By Shivani Vora | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/technology/farhad-and-mike-tech-twitter-events.html | Farhad and Mikeĩ's Week in Tech: Twitterĩ's Eventful Few Days | False | By Farhad Manjoo and Mike Isaac | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/technology/personaltech/this-server-space-for-rent.html | This (Server) Space for Rent | False | By J. D. Biersdorfer | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/health/sports-injuries-football-yale.html | Cost of Contact in Sports Is Estimated at Over 600,000 Injuries a Year | False | By Gina Kolata | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/realestate/estee-lauder-chairman-buys-23-5-million-co-op.html | Estĩ©e Lauder Chairman Buys $23.5 Million Co-op | False | By Vivian Marino | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/sports/football/davante-adams-danny-trevathan-thursday-night-football.html | Danny Trevathanĩ's Hit Sends Packersĩ' Davante Adams to Hospital | False | By Victor Mather | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/air-force-academy-racial-slurs.html | Air Force General Addresses Racial Slurs on Campus: ãﬂYou Should Be Outragedãﬂ | False | By Jonah Engel Bromwich | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/realestate/what-frightens-goosebumps-writer-r-l-stine.html | What Frightens the ãﬂGoosebumpsãﬂ Writer R. L. Stine? | False | By Joanne Kaufman | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/politics/trump-plans-trip-to-asia-amid-north-korea-crisis.html | Trump Plans Trip to Asia Amid North Korea Crisis | False | By Peter Baker | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/movies/fandangonow-streaming.html | FandangoNow Bridges the Theatrical Experience and Streaming | False | By Glenn Kenny | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/arts/television/adam-scott-interview-ghosted.html | Adam Scott Does Not Believe in Ghosts | False | By Kathryn Shattuck | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/arts/television/susan-lacy-steven-spielberg-hbo.html | Director Behind ãﬂAmerican Mastersãﬂ Tries Something New With ãﬂSpielbergãﬂ | False | By Mike Hale | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/politics/us-embassy-cuba-attacks.html | Illnesses at U.S. Embassy in Havana Prompt Evacuation of More Diplomats | False | By Gardiner Harris and Adam Goldman | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/arts/dance/germaine-acogny-mon-elue-noire-bam.html | Germaine Acogny on Choosing to Be the Chosen One | False | By Brian Seibert | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/arts/music/walt-whitman-leaves-of-grass-opera-crossing-aucoin.html | How Opera Inspired Walt Whitmanãﬂs ãﬂLeaves of Grassãﬂ | False | By Joshua Barone | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/asia/rex-tillerson-china-north-korea.html | In Tillersonãﬂs China Stop, Questions on North Korea but Slim Chance of Clarity | False | By David E. Sanger | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/europe/catalonia-independence-spain-referendum.html | Catalans, Elated but Fearful, Brace for Independence Vote | False | By Ellen Barry | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/middleeast/iraq-kurds-referendum.html | As Kurdish Borders Close, War of Words Heats Up | False | By Rod Nordland and David Zucchino | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-29 | https://www.nytimes.com/2017/09/29/jobs/challenges-job-mcdonalds.html | Despite Challenges, Holding Down a Job at McDonaldãﬂs | False | By Patricia R. Olsen | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/your-money/college-banks.html | Advice to College Students on Bank Promotions: Read the Fine Print | False | By Ann Carrns | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/magazine/new-sentences-from-a-little-bit-like-fun-by-sparks.html | New Sentences: From â€šÃ„Â´A Little Bit Like Fun,â€šÃ„Â´ by Sparks | False | By Nitsuh Abebe | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/business/wall-street-europe.html | New Skirmish in an Old Battle: Wall Street vs. the Customer | False | By Gretchen Morgenson | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/business/economy/public-health-insurance.html | Why Public Health Insurance Could Help, Even if You Donâ€šÃ„Â´t Want It | False | By Seema Jayachandran | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/us/san-juan-mayor.html | San Juan Mayor on Hurricane Response: â€šÃ„Â´This Is Not a Good News Storyâ€šÃ„Â´ | False | By Daniel Victor | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/sports/olympics/north-korea-olympics-nuclear-tension.html | North Korean Figure Skaters Qualify for Olympics, Possibly Easing Tensions | False | By Jerˆ©Ã© Longman | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/nyregion/missing-teacher-virgin-islands.html | A Teacher Vanishes Again. This Time, in the Virgin Islands. | False | By Rebecca Flint Marx | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-02 | https://www.nytimes.com/2017/09/29/nyregion/foster-thompson-staten-island-murder.html | Two Confessions and Claims of Misconduct in Murder Case | False | By Alan Feuer | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-03 | https://www.nytimes.com/2017/09/29/health/children-death-elderly-grief.html | A Childâ€šÃ„Â´s Death Brings â€šÃ„Â²Trauma That Doesnâ€šÃ„Â´t Go Awayâ€šÃ„Â´ | False | By Paula Span | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/arts/music/erik-satie-vexations-guggenheim-museum.html | What Itâ€šÃ„Â´s Like to Hear the Same Piece of Music for 19 Hours | False | By Joshua Barone | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/fashion/fashion-models-jamaica-.html | Jamaica Puts a Different Face on the Runways | False | By Guy Trebay | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/middleeast/kurds-independence-referendum-explainer.html | Kurds Voted for Independence. Hereâ€šÃ„Â´s Who Else Has a Say. | False | By Russell Goldman | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/movies/othello-orson-welles.html | â€šÃ„Â²Othelloâ€šÃ„Â´: Shakespeareâ€šÃ„Â´s Tragedy Was Orson Wellesâ€šÃ„Â´s Triumph | False | By J. Hoberman | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/books/review/recent-romances.html | Recent Romances | False | | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/books/ta-nehisi-coates-we-were-eight-years-in-power.html | Ta-Nehisi Coates and the Making of a Public Intellectual | False | By Concepciˆ´â€š‰Ân de Leˆ´â€š‰Ân | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-02 | https://www.nytimes.com/2017/09/29/business/media/tunesmap-liner-notes.html | Restoring Those Old Liner Notes in Musicâ€šÃ„Â´s Digital Era | False | By Ben Sisario | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/canada/canada-letter-nafta-trade.html | Canada Letter: The Land Where Trade Talks Make Headlines | False | By Ian Austen | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/opinion/sunday/hugh-hefner.html | Hugh Hefner Was My Enemy | False | By Susan Brownmiller | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-04 | https://www.nytimes.com/2017/09/29/dining/chocolate-chip-cookie-recipe-instagram.html | An Internet-Famous Cookie Worthy of Baking in Real Life | False | By Julia Moskin | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/politics/trump-tax-cuts.html | Trump Pitches Tax Cuts as â€šÃ„Â²Rocket Fuelâ€šÃ„Â´ for the Economy | False | By Peter Baker | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-03 | https://www.nytimes.com/2017/09/29/science/china-terracotta-warriors-augmented-reality.html | Arming Chinaâ€šÃ„Â´s Terracotta Warriors â€šÃ„Â® With Your Phone | False | By Jon Hurdle | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-02 | https://www.nytimes.com/2017/09/29/arts/television/wisdom-of-the-crowd-tv-review.html | â€šÃ„Â²Wisdom of the Crowdâ€šÃ„Â´ is the Latest in the â€šÃ„Â²Yay, Rich Jerksâ€šÃ„Â´ Genre | False | By James Poniewozik | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/politics/senate-budget-tax-cuts-arctic-refuge-drilling.html | Senate Unveils Budget Blueprint Allowing $1.5 Trillion in Tax Cuts | False | By Thomas Kaplan and Alan Rappeport | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-02 | https://www.nytimes.com/2017/09/29/arts/music/playlist-beyonce-mi-gente-chance-the-rapper.html | The Playlist: Hear Beyoncˆ©â€šÂ© Join â€šÃ„Â²Mi Gente,â€šÃ„Â´ Plus 9 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/movies/mia-farrow-woody-allen-abuse.html | New Book About Woody Allen Alleges Abusive Parenting by Mia Farrow | False | By Sopan Deb | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/nyregion/puerto-rico-new-york-relief-efforts-ties.html | New Yorkâ€šÃ„Ã´s Response to Puerto Rico Devastation: â€šÃ„Ìtâ€šÃ„Ã´s Personal for Usâ€šÃ„Ã´ | False | By Rick Rojas | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/opinion/trump-racial-pay-gap.html | Trump and the Racial Pay Gap | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/asia/north-korea-un-sanctions.html | North Korea Says U.N. Sanctions Are Causing â€šÃ„Â²Colossalâ€šÃ„Ã´ Damage | False | By Choe Sang-Hun | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/politics/republican-tax-cut-would-benefit-wealthy-and-corporations-most-report-finds.html | Republican Tax Cut Would Benefit Wealthy and Corporations Most, Report Finds | False | By Alan Rappeport | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/opinion/trump-insults.html | Trumpâ€šÃ„Ã´s Insults for Foreign Leaders and Athletes | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/opinion/violence-myanmar-minority.html | Atrocities in Myanmar | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/opinion/free-speech-berkeley.html | Free Speech on Campus | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/fashion/huma-abedin-anthony-weiner-divorce-jeans.html | After Weinerâ€šÃ„Ã´s Sentencing, Abedin Opts for â€šÃ„Â²Divorce Jeansâ€šÃ„Ã´ | False | By Hayley Krischer | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/opinion/trump-tax-proposal.html | Trumpâ€šÃ„Ã´s Tax Proposal: Who Wins, Who Loses? | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/arts/television/larry-david-curb-your-enthusiasm-cringe-comedy.html | Watch the Evolution of Cringe Comedy in 9 Clips | False | By Jason Zinomin | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-04 | https://www.nytimes.com/2017/09/29/dining/beet-recipes-david-tanis-market-cooking-book.html | A Better Beet, Fresh From the Market | False | By David Tanis | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-03 | https://www.nytimes.com/2017/09/29/arts/design/mona-vanna-lisa-louvre.html | Did Leonardo da Vinci Sketch the â€šÃ„Â³Nude Mona Lisaâ€šÃ„Ã´? | False | By Elian Peltier | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/movies/flatliners-review.html | Review: Why the New â€šÃ„Â²Flatlinersâ€šÃ„Ã´ Is Just â€šÃ„Â²Mehâ€šÃ„Ã´ | False | By Glenn Kenny | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/black-lives-matter-lawsuit.html | Black Lives Matter Canâ€šÃ„Ã´t Be Sued, Judge Tells Police Officer | False | By Niraj Chokshi | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/business/black-boxes-plane-crashes.html | New Black Boxes Will Be Easier to Track in Plane Crashes at Sea | False | By Zach Wichter | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-10 | https://www.nytimes.com/2017/09/29/science/rosetta-comet-lost-photo.html | Rosettaâ€šÃ„Ã´s Lost Picture From Moments Before It Struck a Comet | False | By Nicholas St. Fleur | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-10-03 | https://www.nytimes.com/2017/09/29/health/chlamydia-syphilis-gonorrhea.html | In the U.S., 110 Million S.T.D. Infections | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/europe/germany-election-far-right.html | Far-Right Gains Leave Germans Wondering, What Now? | False | By Melissa Eddy | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/fashion/isabel-marant-menswear-paris-fashion-week.html | Isabel Marant Wants to Dress You and Your Boyfriend | False | By Matthew Schneier | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/arts/dance/new-york-city-ballet-fashion-gala-justin-peck-lovette-gianna-reisen-schumacher.html | Review: The Unstuffy Gala: City Ballet Delivers Youth and Style | False | By Alastair Macaulay | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/high-school-anthem-protest.html | High Schools Threaten to Punish Students Who Kneel During Anthem | False | By Christine Hauser | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/opinion/jared-kushner-new-jersey.html | Jared Kushnerâ€šÃ„Ã´s Entitlement Is New Jersey Born and Bred | False | By Lucinda Rosenfeld | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/arts/music/west-side-story-national-anthem-norma.html | Mad Virtuosity: The Weekâ€šÃ„Ã´s 8 Best Classical Music Moments on YouTube | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-10 | https://www.nytimes.com/2017/09/29/science/giant-rat-coconuts-solomon-islands.html | The Elusive Giant Coconut-Cracking Rat of the Solomon Islands | False | By Joanna Klein | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/your-money/a-collectors-dream-creating-your-own-museum-as-a-legacy.html | A Collectorâ€šÃ„Ã´s Dream: Creating Your Own Museum as a Legacy | False | By Paul Sullivan | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/sports/baseball/yankees-masahiro-tanaka-strikeouts.html | Masahiro Tanaka Strikes Out 15 on an Unusual Day for the Yankees | False | By Billy Witz | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/arts/new-trailer-annihilation-puts-natalie-portman-in-danger.html | New Trailer: â€šÃ„Â²Annihilationâ€šÃ„Ã´ Puts Natalie Portman in Danger | False | By Bruce Fretts | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-29 | 2017-10-02 | https://www.nytimes.com/2017/09/29/arts/television/study-finds-more-diversity-among-first-time-tv-directors.html | Study Finds More Diversity Among First-Time TV Directors | False | By Peter Libbey | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/politics/tom-price-trump-hhs.html | Health Secretary Tom Price Resigns After Drawing Ire for Chartered Flights | False | By Peter Baker, Glenn Thrush and Maggie Haberman | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/opinion/sunday/dating-age-gap.html | I Want My 2.3 Bonus Years | False | By Mona Chalabi | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/arts/music/popcast-national-anthem-nfl-protest.html | National Anthem Protests, From â€šÃ‚Â²Jazzing the Bannerâ€šÃ‚Â´ to Taking a Knee | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/business/veterans-affairs-ethics.html | Veterans Agency Seeks to Scrap Ethics Law on For-Profit Colleges | False | By Patricia Cohen | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/movies/new-trailer-gary-oldman-takes-on-churchill-in-darkest-hour.html | New Trailer: Gary Oldman Takes on Churchill in â€šÃ‚Â²Darkest Hourâ€šÃ‚Â´ | False | By Bruce Fretts | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/opinion/puerto-rico-hurricane-maria.html | Donâ€šÃ‚Â´t Let Puerto Rico Fall Into an Economic Abyss | False | By Solomon Hsiang and Trevor Houser | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/europe/uk-jacob-rees-mogg.html | The Latest Populist Craze in Britain: An Unabashed Elitist | False | By Ellen Barry | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/europe/azerbaijan-gay.html | Azerbaijan Detains Dozens of Gay and Transgender People | False | By Ivan Nechepurenko | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-03 | https://www.nytimes.com/2017/09/29/science/recycling-peanut-butter-jar.html | The Perils of Peanut Butter | False | By C. Claiborne Ray | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/nyregion/transit-workers-tasked-with-improving-subway-name-a-new-leader.html | Transit Workers Tasked With Improving Subway Name a New Leader | False | By Marc Santora | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/europe/catalan-independence-referendum.html | Threatened by Madrid, Catalonia Referendum Is Game of Cat and Mouse | False | By Raphael Minder | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-10-01 | https://www.nytimes.com/2017/09/29/obituaries/lady-lucan-last-witness-to-a-murder-most-lurid-dies-at-80.html | Lady Lucan, Last Witness to a Murder Most Lurid, Dies at 80 | False | By Sam Roberts | 2018-01-24 | TX 8-572-408 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/asia/afghanistan-suicide-bomb-attack-shiite-mosque.html | Kabul Reels After Attack on Another Shiite Mosque | False | By Mujib Mashal and Fahim Abed | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/politics/tom-price-travels.html | â€šÃ‚Â²Another Fantastic Weekâ€šÃ‚Â´: Tom Priceâ€šÃ‚Â´s Celebratory Travelogues | False | By Katie Rogers and Eric Lipton | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/politics/jeff-flake-kyrsten-sinema-arizona-senate-trump.html | Jeff Flake, in Feud with Trump, Now Faces Challenge from the Left | False | By Sheryl Gay Stolberg | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/nyregion/nicole-malliotakis-subway-ad-de-blasio.html | In Ad, Malliotakis Takes Swing at de Blasio Over Subway Woes | False | By William Neuman | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/obituaries/herbert-kalmbach-who-figured-in-watergate-payoffs-dies-at-95.html | Herbert Kalmbach, Who Figured in Watergate Payoffs, Dies at 95 | False | By Sam Roberts | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/business/dealbook/bitcoin-ether-cryptocurrencies.html | Digital Currencies Are Growing on Faltering Foundations | False | By Antony Currie | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/nyregion/school-stabbing-bronx-wildlife-bullying.html | Where Students Were Stabbed, a School on a Downward Slide | False | By Elizabeth A. Harris | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/middleeast/yemen-saudi-rights-abuse.html | In a Compromise, U.N. Rights Experts Will Examine Abuses in Yemenâ€šÃ‚Â´s War | False | By Nick Cumming-Bruce | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/obituaries/reggie-lavong-smooth-voiced-dj-dies-at-84.html | Reggie Lavong, Smooth-Voiced D.J., Dies at 84 | False | By Neil Genzlinger | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/business/dealbook/aig-too-big-to-fail.html | U.S. Says A.I.G. Is No Longer â€šÃ‚Â²Too Big to Failâ€šÃ‚Â´ 9 Years After Bailout | False | By Victoria Finkle | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/books/haki-madhubuti-third-world-press-turns-50.html | Haki Madhubuti, the Book Publisher on the South Side | False | By Julie Bosman | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/books/hemingway-first-story-found-in-florida.html | Hemingwayâ€šÃ‚Â´s First Short Story Found in Key West | False | By Robert K. Elder | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/puerto-rico-shortages-cash.html | With Widespread Power Failures, Puerto Rico Is Cash Only | False | By Jack Healy | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/nyregion/cuny-lecturer-charged-with-running-fake-health-certificate-program.html | CUNY Lecturer Charged With Running Fake Health Certificate Program | False | By David W. Chen | 2017-12-01 | TX 8-519-964 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/world/americas/cuba-travel-warning.html | Cubans Alarmed at U.S. Embassy Withdrawals and Travel Warning | False | By Ernesto Londoñ³Å·Âᵒ | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/nyregion/texas-man-convicted-of-helping-attack-us-army-base-in-afghanistan.html | Texas Man Convicted of Helping Attack U.S. Army Base in Afghanistan | False | By Alan Feuer | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/nyregion/plastic-surgery-death-woman.html | â€šÃ‚²Botched Plastic Surgeryâ€šÃ‚‚Â´ Leads to Manslaughter Charge | False | By James C. McKinley Jr. and Ashley Southall | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/sports/golf/presidents-cup-louis-oosthuizen-branden-grace.html | At Presidents Cup, the International Teamâ€šÃ‚‚Â´s Best Pair Falters | False | By Karen Crouse | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/san-juan-mayor-trump.html | San Juan Mayor Rebukes Trump Administration for Rosy Comments on Relief Effort | False | By Richard Fausset, Michael D. Shear, Ron Nixon and Frances Robles | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/business/sec-initial-coin-offerings.html | New Virtual Currencies Hit Barriers in U.S. and 2 Other Nations | False | By Nathaniel Popper | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/opinion/trump-nfl-protest.html | For Trump, a Different Kind of â€šÃ‚²Locker Room Talkâ€šÃ‚‚Â´ | False | By Michael Sokolove | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/sports/baseball/mets-terry-collins-departure.html | As Mets Stagger to Finish Line, Collins Gets Splattered | False | By James Wagner | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/tennessee-shooting-revenge-note.html | Suspect in Tennessee Church Shooting Cited Revenge for Charleston Massacre | False | By Serge F. Kovaleski and Alan Blinder | 2017-12-01 | TX 8-519-964 |
| 2017-09-29 | 2017-09-30 | https://www.nytimes.com/2017/09/29/us/houston-turner-abbott-hurricane-harvey.html | Amid Feud With Mayor, Texas Governor Gives $50 Million to Houston | False | By Manny Fernandez | 2017-12-01 | TX 8-519-964 |
| 2017-09-30 | 2017-09-30 | https://www.nytimes.com/2017/09/29/movies/battle-of-sexes.html | The â€šÃ‚²Hustlerâ€šÃ‚‚Â´ vs. the Feminist Champion: Inside the â€šÃ‚²Battle of the Sexesâ€šÃ‚‚Â´ | False | By Jacey Fortin | 2017-12-01 | TX 8-519-964 |
| 2017-09-30 | 2017-09-30 | https://www.nytimes.com/2017/09/29/opinion/ken-burns-vietnam-lessons.html | What Not to Learn From Vietnam | False | By Gregory Daddis | 2017-12-01 | TX 8-519-964 |
| 2017-09-30 | 2017-09-30 | https://www.nytimes.com/2017/09/29/sports/sailing/americas-cup-2021-monohulls.html | Americaâ€šÃ‚‚Â´s Cup Will Return to Monohulls in 2021 | False | By Christopher Clarey | 2017-12-01 | TX 8-519-964 |
| 2017-09-30 | 2017-09-30 | https://www.nytimes.com/2017/09/29/opinion/stamp-collecting-philately.html | Stamped Out | False | By Eugene L. Meyer | 2017-12-01 | TX 8-519-964 |
| 2017-09-30 | 2017-09-30 | https://www.nytimes.com/2017/09/29/todayspaper/quotation-of-the-day-an-eerie-calm-before-catalans-vote-on-liberty.html | Quotation of the Day: An Eerie Calm Before Catalans Vote on Liberty | False | | 2017-12-01 | TX 8-519-964 |
| 2017-09-30 | 2017-09-30 | https://www.nytimes.com/2017/09/29/technology/uber-travis-kalanick-board.html | In Power Move at Uber, Travis Kalanick Appoints 2 to Board | False | By Katie Benner and Mike Isaac | 2017-12-01 | TX 8-519-964 |
| 2017-09-30 | 2017-09-30 | https://www.nytimes.com/2017/09/29/opinion/gerrymandering-supreme-court.html | Can the Supreme Court Fix American Politics? | False | By The Editorial Board | 2017-12-01 | TX 8-519-964 |
| 2017-09-30 | 2017-09-30 | https://www.nytimes.com/2017/09/29/opinion/impotence-anger-republicans.html | The Strange Impotence of the Republican Party | False | By Bret Stephens | 2017-12-01 | TX 8-519-964 |
| 2017-09-30 | 2017-09-30 | https://www.nytimes.com/2017/09/29/crosswords/daily-puzzle-2017-09-30.html | Crack Teamâ€šÃ‚‚Â´s Initials | False | By Caitlin Lovinger | 2017-12-01 | TX 8-519-964 |
| 2017-09-30 | 2017-09-30 | https://www.nytimes.com/2017/09/29/opinion/taxes-trump-cohn.html | A Very Taxing President | False | By Gail Collins | 2017-12-01 | TX 8-519-964 |
| 2017-09-30 | 2017-09-30 | https://www.nytimes.com/2017/09/29/technology/google-russian-election-meddling.html | Google Prepares to Brief Congress on Its Role in Election | False | By Daisuke Wakabayashi | 2017-12-01 | TX 8-519-964 |
| 2017-09-30 | 2017-09-30 | https://www.nytimes.com/2017/09/30/travel/where-to-stay-marthas-vineyard-christopher-hotel.html | A Polished Victorian Standout in a Sea of Island Inns | False | By Sarah Wildman | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-09-30 | https://www.nytimes.com/2017/09/30/arts/television/whats-on-tv-saturday-snl-and-kingsman.html | Whatâ€šÃ‚‚Â´s on TV Saturday: â€šÃ‚²S.N.L.â€šÃ‚‚Â´ and â€šÃ‚²Kingsmanâ€šÃ‚‚Â´ | False | By Andrew R. Chow | 2017-12-01 | TX 8-519-964 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/realestate/can-parents-leave-a-co-op-to-a-grown-child-it-depends.html | Can Parents Leave a Co-op to a Grown Child? It Depends | False | By Ronda Kaysen | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-08 | https://www.nytimes.com/2017/09/30/travel/new-architecture-maps.html | Love Urban Architecture? There Are Maps for That | False | By Sarah Moroz | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-02 | https://www.nytimes.com/2017/09/30/books/dan-brown-origin.html | The World According to Dan Brown | False | By Sarah Lyall | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/business/energy-environment/coal-alternative-energy-jobs.html | Whatâ€šÃ‚‚Â´s Up in Coal Country: Alternative-Energy Jobs | False | By Diane Cardwell | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/style/male-feminists-joss-whedon-snl.html | â€šÃ‚Â²Fauxâ€šÃ‚Â´ Male Feminists Draw Ire in Hollywood | False | By Monica Corcoran Harel | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/style/whitney-houston-clive-davis-sexuality.html | Production of a Lifetime: Whitney Houston and Clive Davis | False | By Jacob Bernstein | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-05 | https://www.nytimes.com/2017/09/30/arts/landscaping-garden-homes.html | A Landscape at Peace With Man and Nature | False | By Michelle Slatalla | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-05 | https://www.nytimes.com/2017/09/30/arts/design/infinite-room-spokane-house.html | Designing a Home Without Disrupting the Landâ€šÃ‚Â´s Healing Energy | False | By Zahid Sardar | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/style/russia-street-style.html | In Russia, Refusing to Disappear in a Crowd | False | By Sasha Arutyunova, Valeriya Safronova and Eve Lyons | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/world/middleeast/kurds-iraq-independence.html | After the Vote, Does the Kurdish Dream of Independence Have a Chance? | False | By David Zucchino | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/business/airports-climate-change-global-warming.html | In a Warming World, Keeping the Planes Running | False | By Mike Ives | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/us/politics/trump-puerto-rico-mayor.html | Trump Lashes Out at Puerto Rico Mayor Who Criticized Storm Response | False | By Peter Baker | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/world/asia/us-north-korea-tillerson.html | U.S. in Direct Communication With North Korea, Says Tillerson | False | By David E. Sanger | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/world/europe/crimea-annexation-russia-ukraine.html | In Crimea, Russian Land Grab Feeds Cries of â€šÃ‚Â²Carpetbaggers!â€šÃ‚Â´ | False | By Neil MacFarquhar | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/world/americas/argentina-kirchner-macri-nisman.html | As Argentine Elections Approach, Two Disturbing Mysteries Loom | False | By Daniel Politi | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/fashion/weddings/she-had-questions-he-had-no-answers-flirting-began.html | She Had Questions. He Had No Answers. Flirting Began. | False | By Nina Reyes | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/fashion/weddings/a-first-date-begins-a-bit-prematurely-at-the-bus-stop.html | A First Date Begins, a Bit Prematurely, at the Bus Stop | False | By Vincent M. Mallozzi | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/fashion/weddings/alexis-gregorian-and-jay-lavender-are-married.html | It Happened in Real Life, Unscripted | False | By Vincent M. Mallozzi | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/us/politics/little-lobbyists-obamacare.html | â€šÃ‚Â²Little Lobbyistsâ€šÃ‚Â´ Help Save the Health Care Law, for Now | False | By Robert Pear | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/us/politics/lobbyists-tax-reform.html | How Two Sentences in Tax Plan May Help Unleash $1 Billion in Lobbying | False | By Kenneth P. Vogel | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/sports/baseball/mlb-awards-mvp.html | M.L.B. Awards: Who Deserves to Win | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-02 | https://www.nytimes.com/2017/09/30/world/europe/catalonia-referendum-photos.html | Cataloniaâ€šÃ‚Â´s Independence Referendum, in Photographs | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/world/europe/catalonia-independence-referendum.html | Catalans Camp at Voting Sites as Independence Confrontation Looms | False | By Ellen Barry and Raphael Minder | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/us/politics/trump-hhs-tom-price-replacement.html | Trumpâ€šÃ‚Â´s Next Move on Health Care? Choice for Secretary May Offer Clue | False | By Peter Baker and Robert Pear | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/business/china-tries-to-steer-loans-to-small-businesses.html | China Tries to Steer Loans to Small Businesses | False | By Keith Bradsher | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/opinion/democrats-2018-midterm-election.html | Democrats, Please Get Ready to Lose | False | By Frank Bruni | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/opinion/sunday/adjunct-professors-politics.html | Professors Behaving Badly | False | By Neil Gross | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/opinion/opioid-addiction-treatment-program.html | Americaâ€šÃ‚Â´s 8-Step Program for Opioid Addiction | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/opinion/sunday/bipolar-medication-depakote-lithium-.html | The Wrong Pill Can Play With Your Mind | False | By Jaime Lowe | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/opinion/hugh-hefner.html | Speaking Ill of Hugh Hefner | False | By Ross Douthat | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/opinion/amazon-headquarters-competition.html | Dear Amazon: Please Build Here | False | | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/opinion/sunday/cubs-baseball-trump.html | What the Cubs Could Teach the President | False | By Rich Cohen | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/opinion/sunday/alabama-moore-trump-divisions.html | Want to Know What Divides This Country? Come to Alabama | False | By Diane McWhorter | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/opinion/sunday/catholics-nigeria-traditional-mass.html | The Latin Mass, Thriving in Southeastern Nigeria | False | By Matthew Schmitz | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/opinion/erick-erickson-common-ground.html | Erick Erickson: How to Find Common Ground | False | By Erick-Woods Erickson | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/world/europe/catalonia-police-independence.html | Catalan Police Face Their Own Test of Independence | False | By Raphael Minder | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/world/europe/irish-abortion-ban-rally.html | Thousands Rally in Dublin Against Irelandâ€šÃ„Â´s Abortion Ban | False | By Megan Specia | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/us/lin-manuel-miranda-trump-hurricane.html | Lin-Manuel Miranda Says Trump Is â€šÃ„Â²Going Straight to Hellâ€šÃ„Â´ | False | By Johanna Barr | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/world/americas/mexico-inequality-violence-security.html | â€šÃ„Â²The Social Contract Is Brokenâ€šÃ„Â´: Inequality Becomes Deadly in Mexico | False | By Max Fisher and Amanda Taub | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/world/asia/china-india-dangal-bollywood.html | China Fears India May Be Edging It Out in Culture Battle | False | By Amy Qin | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/us/statue-foot-new-mexico.html | Statueâ€šÃ„Â´s Stolen Foot Reflects Divisions Over Symbols of Conquest | False | By Simon Romero | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/world/plane-engine-explodes.html | Engine Explodes on an Air France Plane, Forcing an Emergency Landing | False | By Vivian Wang | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/sports/baseball/new-york-yankees-al-east-wild-card.html | Wild Card Game Awaits the Hot Yankees as Their A.L. East Hopes End | False | By Wallace Matthews | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/insider/frugal-traveler-column.html | When Budget Vacations Are Your Job | False | By Lucas Peterson | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/sports/hockey/new-york-rangers-filip-chytil.html | In the Rangersâ€šÃ„Â´ Roster Shuffle, a Teenager Emerges | False | By Allan Kreda | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-02 | https://www.nytimes.com/2017/09/30/obituaries/monty-hall-dead-lets-make-a-deal.html | Monty Hall, Co-Creator and Host of â€šÃ„Â²Letâ€šÃ„Â´s Make a Deal,â€šÃ„Â´ Dies at 96 | False | By Dennis Hevesi | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/sports/soccer/chelsea-manchester-city.html | For Manchester City, Slim Victory at Chelsea Speaks to a Wider Goal | False | By Rory Smith | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/crosswords/daily-puzzle-2017-10-01.html | Thatâ€šÃ„Â´s One Way to Put It | False | By Caitlin Lovinger | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-02 | https://www.nytimes.com/2017/09/30/technology/uber-travis-kalanick-dara-khosrowshahi.html | Inside the Latest Power Struggle at Uber | False | By Katie Benner and Mike Isaac | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/us/san-juan-mayor-cruz.html | Who Is Carmen Yulá"šâ€°n Cruz, the Puerto Rican Mayor Criticized by Trump? | False | By Richard Fausset and Frances Robles | 2018-01-24 | TX 8-572-408 |
| 2017-09-30 | 2017-10-01 | https://www.nytimes.com/2017/09/30/sports/golf/presidents-cup-phil-mickelson.html | Phil Mickelson, With Family in Tow, Breaks a Presidents Cup Record | False | By Karen Crouse | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/09/30/sports/baseball/luis-severino-yankees-pitches-workload.html | Luis Severino Has a Rocket for an Arm. The Yankees Arenâ€šÃ„Â´t Afraid to Ride It. | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/09/30/us/politics/washington-dc-racism-protests.html | Marches for Racial Justice and Black Women Converge in Washington | False | By Emily Baumgaertner | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/09/30/sports/baseball/terry-collins-mets-manager.html | The Metsâ€šÃ„Â´ Terry Collins, Age 68, Can Hear a Goodbye Lurking | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/09/30/us/politics/nancy-pelosi-new-washington.html | â€šÃ„Â²The New Washingtonâ€šÃ„Â´: Though Out of Power, Democrats Are Winning the Fight, Pelosi Says | False | By Carl Hulse | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/09/30/todayspaper/quotation-of-the-day-a-day-of-struggle-amid-the-wreckage-of-maria.html | Quotation of the Day: A Day of Struggle Amid the Wreckage of Maria | False | | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/09/30/pageoneplus/corrections-october-1-2017.html | Corrections: October 1, 2017 | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/alia-avidan-edward-conbeer.html | Alia Avidan, Edward Conbeer | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/julianne-baker-aaron-kur.html | Julianne Baker, Aaron Kur | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/lisa-rossi-loren-amor-radovich.html | Lisa Rossi, Loren Amor-Radovich | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/john-pierce-dominic-decker.html | John Pierce, Dominic Decker | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/grace-du-pont-conor-sutherland.html | Grace du Pont, Conor Sutherland | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/brittany-johnson-patrick-carroll.html | Brittany Johnson, Patrick Carroll | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/stephanie-swensen-john-buza-iii.html | Stephanie Swensen, John Buza III | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/eduardo-varela-stephen-mellert.html | Eduardo Varela, Stephen Mellert | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/victoria-ryan-leo-lucisano.html | Victoria Ryan, Leo Lucisano | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/kate-mueting-greg-roth.html | Kate Mueting, Greg Roth | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/kate-abrams-tzur-peleg.html | Kate Abrams, Tzur Peleg | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/sports/football/tony-romo-nfl.html | Answer to N.F.L. Viewersâ€™ Prayers: Tony Romo, the Play Predictor | False | By Kevin Draper | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/sara-smolinski-lin-zhao.html | Sara Smolinski, Lin Zhao | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/jessica-bruckert-alexander-jordan.html | Jessica Bruckert, Alexander Jordan | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/carolyn-butterworth-mark-mekhail.html | Carolyn Butterworth, Mark Mekhail | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/stephanie-stiff-chad-ellimoottil.html | Stephanie Stiff, Chad Ellimoottil | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/sandra-hough-benjamin-masselink.html | Sandra Hough, Benjamin Masselink | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/elizabeth-wilfong-thomas-bell.html | Elizabeth Wilfong, Thomas Bell | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/allison-greenwell-david-affinito.html | Allison Greenwell, David Affinito | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/danielle-sauro-mark-lloyd.html | Danielle Sauro, Mark Lloyd | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/ivy-cheung-jarad-mason.html | Ivy Cheung, Jarad Mason | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/gilma-avalos-bradley-blackburn.html | Gilma Avalos, Bradley Blackburn | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/johanna-kilbride-alexander-volpi.html | Johanna Kilbride, Alexander Volpi | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/britni-rillera-anthony-lynn.html | Britni Rillera, Anthony Lynn | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/geneva-degregorio-raaj-mehta.html | Geneva DeGregorio, Raaj Mehta | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/cindy-hong-nathaniel-hopkin.html | Cindy Hong, Nathaniel Hopkin | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/david-jacobsen-justin-cahill.html | David Jacobsen, Justin Cahill | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/fashion/weddings/rachel-tulchin-kevin-bailey.html | Rachel Tulchin, Kevin Bailey | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/arts/television/whats-on-tv-sunday-60-minutes-and-ten-days-in-the-valley.html | Whatâ€™s on TV Sunday: â€˜Â²60 Minutesâ€™Â and â€˜Â²Ten Days in the Valleyâ€™Â | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/world/europe/russia-kim-philby-spy-defector.html | Even in Death, the Spy Kim Philby Serves the Kremlinâ€šÃ„Ã´s Purposes | False | By Andrew Higgins | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/arts/music/marilyn-manson-injury-concert.html | Marilyn Manson Injured by Falling Stage Prop at Concert | False | By Caryn Ganz and Matt Stevens | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/world/europe/catalonia-independence-referendum.html | Cataloniaâ€šÃ„Ã´s Independence Vote Descends Into Chaos and Clashes | False | By Raphael Minder and Ellen Barry | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/arts/television/snl-trump-puerto-rico.html | â€šÃ„Â²S.N.L.â€šÃ„Â´ Returns: Jay-Z and Michael Che Take on Trump | False | By Dave Itzkoff | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/us/politics/benghazi-trial-ahmed-abu-khattala.html | At Trial, a Focus on the Facts, Not the Politics, of Benghazi | False | By Charlie Savage and Adam Goldman | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-01 | https://www.nytimes.com/2017/10/01/arts/design/nike-building-soho-architecture.html | Reviving the Joy of Decoration at Nikeâ€šÃ„Ã´s New SoHo Building | False | By Blake Gopnik | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-03 | https://www.nytimes.com/2017/10/01/books/review-ta-nehisi-coates-we-were-eight-years-in-power.html | Through the Lens of the Obama Years, Ta-Nehisi Coates Reckons With Race, Identity and Trump | False | By Jennifer Senior | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-05 | https://www.nytimes.com/2017/10/01/style/jacques-grange-sothebys-auction.html | Jacques Grangeâ€šÃ„Ã´s Collection of a Lifetime, Now Up for Sale | False | By Steven Kurutz | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-05 | https://www.nytimes.com/2017/10/01/arts/design/modernist-miller-house-columbus-indiana.html | Modernist Magic in Indiana | False | By Julie Lasky | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/world/middleeast/iraq-islamic-state-kurdistan.html | Captured ISIS Fightersâ€šÃ„Ã´ Refrain: â€šÃ„Â²I Was Only a Cookâ€šÃ„Â´ | False | By Rod Nordland | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | | https://www.nytimes.com/2017/10/01/us/oj-simpson-parole-nevada.html | O.J. Simpson Is Freed on Parole in Nevada After 9 Years | False | By Amy Harmon and Christina Caron | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/us/politics/supreme-court-term-2017.html | Back at Full Strength, Supreme Court Faces a Momentous Term | False | By Adam Liptak | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/world/middleeast/iran-afghan-child-soldiers-syria-war.html | Afghan Teenagers Recruited in Iran to Fight in Syria, Group Says | False | By Nada Homsi | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-06 | https://www.nytimes.com/2017/10/01/arts/design/soulful-creatures-animal-mummies-in-ancient-egyptian-brooklyn-museum.html | Ancient Egyptian Animals Had a Place in the Afterlife. Hereâ€šÃ„Ã´s Why. | False | By Laurel Graeber | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/world/europe/gay-marriage-germany.html | Same-Sex Couples Wed in Germany as Marriage Law Takes Effect | False | By Melissa Eddy | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/business/facebook-china-guo-wengui.html | Facebook Blocks Chinese Billionaire Who Tells Tales of Corruption | False | By Alexandra Stevenson | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/us/politics/washington-bike-share.html | Bike-Sharing Is Flourishing in Washington. Can the City Handle It? | False | By Emily Baumgaertner | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/obituaries/si-newhouse-dead.html | S.I. Newhouse Jr., Who Turned Condâ€šÃ¢Â© Nast Into a Magazine Powerhouse, Dies at 89 | False | By Jonathan Kandell | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/sports/nfl-trump-anthem.html | N.F.L. Anthem Protests: Players Kneel, Stand and Hear Boos | False | By Benjamin Hoffman and Ken Belson | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/arts/television/megyn-kelly-today-review-nbc.html | Review: NBCâ€šÃ„Ã´s â€šÃ„Â²Megyn Kelly Todayâ€šÃ„Ã´ Isnâ€šÃ„Ã´t Partisan, but Itâ€šÃ„Ã´s Awkward | False | By James Poniewozik | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/world/europe/knife-attack-marseille.html | Attack at Marseille Train Station Leaves 2 Women Dead | False | By Aurelien Breeden | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/us/politics/democrats-pelosi-schumer-trump-immigration-daca-dreamers.html | On â€šÃ„Â²Dreamersâ€šÃ„Ã´ Deal, Democrats Face a Surprising Foe: The Dreamers | False | By Michael D. Shear and Yamiche Alcindor | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-03 | https://www.nytimes.com/2017/10/01/fashion/paris-fashion-week-givenchy-clare-waight-keller.html | The Verdict on Clare Waight Kellerâ€šÃ„Ã´s Givenchy | False | By Vanessa Friedman | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/fashion/paris-fashion-week-comme-des-garcons-balenciaga.html | In the Russian Embassy With Comme des GarÃ¢Ã§Ã¥ons, and Other Weirdness | False | By Vanessa Friedman | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/nyregion/chelsea-bombing-trial.html | A Year Later, Trial to Begin in Chelsea Bombing Case | False | By Michael Wilson | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/us/politics/trump-tillerson-north-korea.html | Trump Says Tillerson Is â€šÃ„Ã²Wasting His Timeâ€šÃ„Ã´ on North Korea | False | By Peter Baker and David E. Sanger | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/arts/music/little-rock-nine-opera-tania-leon.html | At a Moment of Racial Tumult, the Little Rock Nine Inspire an Opera | False | By Michael Cooper | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/us/puerto-rico-ricardo-rossello-storm-recovery.html | Puerto Rico Is Getting a Surge of Aid, Governor Says | False | By Richard Fausset | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/nyregion/kosciuszko-bridge-demolition.html | A Gray Puff, and the Old Kosciuszko Bridge Is No More | False | By Andy Newman and Patrick McGeehan | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/movies/tom-cruise-american-made-it-box-office.html | Tom Cruiseâ€šÃ„Ã´s â€šÃ„Ã²American Madeâ€šÃ„Ã´ Plays Second Fiddle to â€šÃ„Ã²Itâ€šÃ„Ã´ | False | By Brooks Barnes | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-03 | https://www.nytimes.com/2017/10/01/business/starbucks-online-store.html | Starbucks Closes Online Store to Focus on In-Person Experience | False | By Stacy Cowley | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/world/americas/brazil-sao-paulo-edificio-copan.html | In Sã£Å£o Paulo, Iconic Building Helps Revive a Blighted Downtown | False | By Shasta Darlington | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-03 | https://www.nytimes.com/2017/10/01/obituaries/digby-diehl-collaborator-on-memoirs-of-the-famous-dies-at-76.html | Digby Diehl, Collaborator on Memoirs of the Famous, Dies at 76 | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/world/americas/edmonton-canada-terrorism.html | Vehicle and Knife Attack in Edmonton Is Described as Terrorism | False | By Dan Levin | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/business/uber-economy-europe.html | Europeâ€šÃ„Ã´s On-Demand Economy Draws Complaints. And Regulators. | False | By Liz Alderman | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-03 | https://www.nytimes.com/2017/10/01/us/politics/wings-of-power.html | Wings of Power | False | By Katie Rogers | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/world/asia/afghan-airstrike-helmand-province.html | Afghan Forces Killed in Friendly-Fire Airstrike, Capping Deadly Week | False | By Taimoor Shah and Mujib Mashal | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/us/vieques-puerto-rico-hurricane.html | For Ravaged Vieques, Solitude, Once an Allure, Is Now a Curse | False | By Jack Healy | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/opinion/le-prochain-printemps-arabe-les-droits-de-la-femme.html | Le prochain printemps arabe? Les droits de la femme | False | By Kamel Daoud | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/opinion/the-next-arab-spring-womens-rights.html | The Next Arab Spring? Womenâ€šÃ„Ã´s Rights | False | By Kamel Daoud | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/obituaries/cedell-davis-bluesman-dies.html | CeDell Davis, Bluesman Who Played Guitar With a Knife, Dies at 91 | False | By Jon Pareles | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/opinion/china-zuckerberg-whatsapp-facebook.html | Heng on China and WhatsApp | False | By Heng | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/business/media/advertising-week-politics.html | Bowing to the Inevitable, Advertisers Embrace Advocate Role | False | By Sapna Maheshwari | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/sports/baseball/yankee-stadium-nets.html | Yankee Stadium Netting Will Be Extended for Next Season | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/opinion/trump-obama.html | Tricking Trump for the Public Good | False |  | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/opinion/corruption-albany.html | Corruption in Albany | False |  | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/opinion/immigrants-success.html | Why Immigrants Succeed | False |  | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/opinion/equifax-data-breach.html | Equifaxâ€šÃ„Ã´s Data Breach | False |  | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/opinion/new-york-city-parks.html | Public Input on New York City Parks | False |  | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/opinion/hostility-women-tech.html | Hostility Toward Women in the Tech World | False |  | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-03 | https://www.nytimes.com/2017/10/01/arts/music/review-nate-wooley-for-with-festival.html | Review: Nate Wooleyâ€šÃ„Ã´s Festival Delivers a New, Idiosyncratic Repertoire for Trumpet | False | By Seth Colter Walls | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/us/wisconsin-supreme-court-gerrymander.html | How a Wisconsin Case Before Justices Could Reshape Redistricting | False | By Michael Wines | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/business/treasury-auctions-set-for-the-week-of-oct-2.html | Treasury Auctions Set for the Week of Oct. 2 | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/nyregion/bus-safety-grades-schumer.html | Schumer Wants Bus Safety Grades Posted on Windshields | False | By Sean Piccoli | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/nyregion/staten-island-congressman-grimm.html | Michael Grimm, a Former Congressman and Felon, Wants His Job Back | False | By Shane Goldmacher | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/sports/baseball/yankee-stadium-netting-foul-ball.html | Father of Girl Hit by Ball Recounts Ordeal, and the Yankees Promise Fixes | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/nyregion/metropolitan-diary-day-out-for-dad-and-daughter.html | Day Out for Dad and Daughter | False | By Michael Herzlinger | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/crosswords/daily-puzzle-2017-10-02.html | A Trail of Bread Crumbs in the Forest | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/arts/design/african-american-museum-collects-charlottesville-artifacts.html | In an Era of Strife, Museums Collect History as It Happens | False | By Graham Bowley | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/us/politics/zapad-russia-military-exercise.html | Vast Exercise Demonstrated Russiaâ€šÃ„Â´s Growing Military Prowess | False | By Eric Schmitt | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/technology/bitcoin-japan-south-korea.html | Bitcoin Bug Bites Japan and South Korea as China Clamps Down | False | By Nathaniel Popper | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/us/politics/republican-corporate-tax-plan.html | Republican Tax Plan May Not Be Built to Last | False | By Alan Rappeport | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-03 | https://www.nytimes.com/2017/10/01/nyregion/drama-book-shop-celebrates-its-centennial-but-is-it-too-late.html | Drama Book Shop Celebrates Its Centennial. But Is It Too Late? | False | By Jonathan Wolfe | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/technology/what-is-bitcoin-price.html | What Is Bitcoin, and How Does It Work? | False | By Nathaniel Popper | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/technology/what-is-ethereum.html | Understanding Ethereum, Bitcoinâ€šÃ„Â´s Virtual Cousin | False | By Nathaniel Popper | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/nyregion/nypd-detectives-accused-of-raping-teen.html | Brooklyn Prosecutors Investigating Rape Charge Against Detectives | False | By Sarah Maslin Nir | 2018-01-24 | TX 8-572-408 |
| 2017-10-01 | 2017-10-02 | https://www.nytimes.com/2017/10/01/sports/golf/presidents-cup.html | How to Improve the Presidents Cup? Bring On the Women | False | By Karen Crouse | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/01/nyregion/new-yorks-subway-delays-could-cost-city-389-million-a-year.html | New Yorkâ€šÃ„Â´s Subway Delays Could Cost City $389 Million a Year | False | By Winnie Hu | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/01/business/media/si-newhouse-reactions-tributes.html | â€šÃ„Â²Today, We Lost a Giantâ€šÃ„Â´: S.I. Newhouse, as Recalled by Colleagues | False | By Maggie Astor and Sydney Ember | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/01/sports/baseball/yankees-wild-card-game-twins.html | Yankees Lose, but Who Cares? Now Comes the Wild-Card Game | False | By Wallace Matthews | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/01/world/canada/jagmeet-singh-canada-politics.html | Sikh Becomes Canadaâ€šÃ„Â´s First Nonwhite Political Party Leader | False | By Ian Austen | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/01/sports/football/nfl-anthem-protest.html | Please Rise for Our National Anthem â€šÃ„Â® if Youâ€šÃ„Â´re Not Too Busy | False | By John Branch | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/01/us/politics/trump-twitter-tillerson-puerto-rico-nfl.html | Trump Takes On All Comers, Believing Himself the Victor | False | By Peter Baker | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/01/sports/baseball/anthem-protests-cam-newton.html | Cam Newton Stands Out in a Quieter Week of Player Protests | False | By Bill Pennington and Ken Belson | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/01/world/europe/catalonia-referendum-scene.html | As Catalans Voted, â€šÃ„Â²Dying With Fearâ€šÃ„Â´ at High School Turned Polling Place | False | By Ellen Barry | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/01/business/conde-nast-si-newhouse.html | A Media Empire Loses Its King. What Now? | False | By Sydney Ember | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/01/todayspaper/quotation-of-the-day-father-of-injured-girl-speaks-and-yankees-pledge-longer-nets.html | Quotation of the Day: Father of Injured Girl Speaks, And Yankees Pledge Longer Nets | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/01/business/week-ahead-supreme-court-jobs-report.html | Labor Case Before Supreme Court and Jobs Numbers for September | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/01/theater/discord-primary-stages-scott-carter.html | Review: Jefferson, Dickens and Tolstoy Debate Jesus. â€šÃ„Â²Discordâ€šÃ„Â´ Ensues. | False | By Ben Brantley | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/01/technology/facebook-russia-ads.html | Facebook to Deliver 3,000 Russia-Linked Ads to Congress on Monday | False | By Mike Isaac and Scott Shane | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/01/sports/baseball/terry-collins-mets-fired.html | Terry Collins Will Stay With the Mets, but Not as Manager | False | By James Wagner | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-05 | https://www.nytimes.com/2017/10/02/fashion/mens-style/acela-amtrak-train.html | Zippy Amtrak Train Gets Tangled in â€šÃ„Ã²the Swampâ€šÃ„Ã´ | False | By Alexander Burns | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/media/google-subscriptions-publishers.html | Google Updates Policy on News Pay Walls. â€šÃ„Ã²First Click Freeâ€šÃ„Ã´ to End. | False | By Sydney Ember | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/health/heart-devices-medicare.html | Replacing Faulty Heart Devices Costs Medicare $1.5 Billion in 10 Years | False | By Fred Schulte and Christina Jewett | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/sports/golf/trump-presents-trophy-to-us-team-at-presidents-cup.html | Trump Presents Trophy to U.S. Team at Presidents Cup | False | By Karen Crouse | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/arts/television/whats-on-tv-monday-the-gifted-and-city-of-ghosts.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²The Giftedâ€šÃ„Ã´ and â€šÃ„Ã²City of Ghostsâ€šÃ„Ã´ | False | By Sara Aridi | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/las-vegas-shooting.html | Multiple Weapons Found in Las Vegas Gunmanâ€šÃ„Ã´s Hotel Room | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/opinion/columnists/divert-divide-destroy.html | Divert, Divide, Destroy | False | By Charles M. Blow | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/opinion/europe-center-left-.html | The Disastrous Decline of the European Center-Left | False | By Sheri Berman | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/opinion/football-kneeling-winning-trump.html | The Choice Between Kneeling and Winning | False | By David Leonhardt | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/opinion/editorials/nypd-discrimination-black-detectives-promotions.html | Discrimination Inside the N.Y.P.D. | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/opinion/staten-island-flag-utica-seal.html | Goodbye Seal, Goodbye Flag | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/opinion/obamacare-bipartisan-healthcare-deal-.html | Actually, a Health Care Deal Is Possible | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/opinion/arbitration-class-action-supreme-court.html | Let Wronged Workers Join Together for Justice | False | By David Freeman Engstrom | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/las-vegas-shooting-live-updates.html | A Burst of Gunfire, a Pause, Then Carnage in Las Vegas That Would Not Stop | False | By Ken Belson, Jennifer Medina and Richard Pã¡Â©rez-Peã¡Â±a | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/health/ghana-kfc-obesity.html | Obesity Was Rising as Ghana Embraced Fast Food. Then Came KFC. | False | By Dionne Searcey and Matt Richtel | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/politics/doug-jones-democrats-alabama-senate-roy-moore.html | A Strong Nominee. A Divisive Opponent. But Can Democrats Win in Alabama? | False | By Jonathan Martin and Alexander Burns | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-08 | https://www.nytimes.com/2017/10/02/books/review/the-ninth-hour-alice-mcdermott.html | In Alice McDermottâ€šÃ„Ã´s Novel, A Cloistered Life Blows Open | False | By Mary Gordon | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/media/si-newhouse-jr-unlikely-savior-of-the-new-yorker.html | S.I. Newhouse Jr., Unlikely Savior of The New Yorker | False | By John Koblin | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-08 | https://www.nytimes.com/2017/10/02/books/review/world-without-mind-franklin-foer.html | A Trust Buster for the New â€šÃ„Ã²Knowledge Monopolyâ€šÃ„Ã´ | False | By John Herrman | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/science/humpbacks-right-whales.html | As Seas Warm, Whales Face New Dangers | False | By Karen Weintraub | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-05 | https://www.nytimes.com/2017/10/02/style/ikea-cabinet-hack-refacing.html | Putting a Designerâ€šÃ„Ã´s Polish on Ikea Products | False | By Tim McKeough | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-05 | https://www.nytimes.com/2017/10/02/style/kitchen-renovation-design.html | Kitchens and Their Evolving Personalities | False | By Penelope Green | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-08 | https://www.nytimes.com/2017/10/02/travel/orlando-luxury-for-less.html | Luxury for Less in Orlando? It Can Be Done | False | By Shivani Vora | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/fashion/jhene-aiko-vampire-facial-beauty-regimen.html | Jhenã¡Â© Aiko Talks Vampire Facials and IV Vitamin Drips | False | By Bee Shapiro | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-02 | 2017-10-08 | https://www.nytimes.com/2017/10/02/travel/vancouver-victoria-emily-carr.html | Vancouver Island, Through an Artistâ€šÃ„Ã´s Eyes | False | By Suzanne MacNeille | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/health/nobel-prize-medicine.html | 2017 Nobel Prize in Medicine Goes to 3 Americans for Body Clock Studies | False | By Gina Kolata | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/well/eat/good-vegan-bad-vegan.html | Good Vegan, Bad Vegan | False | By Jane E. Brody | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/world/asia/kim-jong-nam-trial-north-korea.html | Women Accused of Killing North Korean Leaderâ€šÃ„Ã´s Brother Plead Not Guilty | False | By Austin Ramzy | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-04 | https://www.nytimes.com/2017/10/02/fashion/loreal-paris-champs-elysees.html | Lâ€šÃ„Ã´Orâ€šÃ‚Â©al Brings the Champs-â€šÃ„Â©lysâ€šÃ‚Â©es to a Standstill | False | By Elizabeth Paton | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/world/europe/catalonia-spain-independence-referendum.html | Catalonia Leaders Seek to Make Independence Referendum Binding | False | By Raphael Minder | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/uber-travis-kalanick-board.html | Uberâ€šÃ„Ã´s Latest Mess, Facebook, Tax Pessimism: DealBook Briefing | False | By Amie Tsang and Michael J. de la Merced | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/insider/fast-food-kfc-ghana-africa.html | The Global Siren Call of Fast Food | False | By Dionne Searcey | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/science/mexico-earthquakes-prediction.html | Scientists in Mexico Scramble to Deploy Seismic Sensors | False | By Natalie Schachar | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/sports/scores-nfl-highlights.html | N.F.L. Week 4: Hereâ€šÃ„Ã´s What We Learned on Sunday | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/fashion/paris-fashion-week-valentino-celine.html | From Mars, That Dress Looks Awesome | False | By Vanessa Friedman | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/dealbook/uk-monarch-airlines-flights.html | Bankruptcy of Britainâ€šÃ„Ã´s Monarch Airlines Strands Thousands Abroad | False | By Chad Bray | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/stephen-paddock-vegas-shooter.html | Stephen Paddock, Las Vegas Suspect, Was a Gambler Who Drew Little Attention | False | By Jose A. Del Real and Jonah Engel Bromwich | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-05 | https://www.nytimes.com/2017/10/02/technology/personaltech/move-your-mailbox-to-another-app.html | Move Your Mailbox to Another App | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/dealbook/federal-prosecutors-startups.html | Federal Prosecutors Embrace Their Inner Entrepreneurs | False | By Elizabeth Olson | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/jason-aldean-vegas-shooting.html | Country Stars React to Las Vegas Shooting: â€šÃ„Â¿I Cannot Express How Wrong I Wasâ€šÃ„Â´ | False | By Niraj Chokshi and Joe Coscarelli | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/politics/trump-las-vegas-mass-shooting.html | Trump Urges Unity, but Puerto Rico and Las Vegas Visits Could Test His Words | False | By Mark Landler and Maggie Haberman | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-05 | https://www.nytimes.com/2017/10/02/opinion/mass-shooting-vegas.html | Preventing Mass Shootings Like the Vegas Strip Attack | False | By Nicholas Kristof | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/world/asia/north-korea-tillerson-nuclear-talks.html | A Nuclear Deal With North Korea May Be Tillersonâ€šÃ„Ã´s Mission Impossible | False | By Motoko Rich | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/us/dreamers-renewals-deadline.html | â€šÃ„Â¿Dreamersâ€šÃ„Â´ Rush to Renew Their Protections One Last Time | False | By Miriam Jordan | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/world/europe/marseille-knife-attack.html | Marseille Assailant Was Briefly Detained Days Before Attack | False | By Aurelien Breeden | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/sports/olympics/rio-olympics-bribery.html | Olympics Bribery Inquiry Includes Sociâ€šÃ‚Â©tâ€šÃ‚Â© Gâ€šÃ‚Â©nâ€šÃ‚Â©rale Transactions | False | By Tariq Panja | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/theater/breeders-review.html | Review: In â€šÃ„Â¿Breeders,â€šÃ„Â´ Parenting as a (Literal) Cage Match | False | By Jesse Green | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/technology/facebook-russia-ads-.html | Facebookâ€šÃ„Ã´s Russia-Linked Ads Came in Many Disguises | False | By Mike Isaac and Scott Shane | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/sports/baseball/cleveland-indians-world-series.html | Last Year, the Cubs Finally Celebrated. Is It the Indiansâ€šÃ„Ã´ Turn? | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-08 | https://www.nytimes.com/2017/10/02/realestate/upsizing-to-a-two-bedroom.html | Upsizing to a Two-Bedroom | False | By Kim Velsey | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/las-vegas-mass-shooting-weapons.html | Gunman's Vantage Point and Preparations Opened the Way for Mass Slaughter | False | By C. J. Chivers, Thomas Gibbons-Neff and Adam Goldman | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/transcript-video-trump-las-vegas.html | Full Transcript and Video: Trump Speaks After Las Vegas Shooting | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/world/europe/catalonia-independence-referendum-eu.html | For E.U., Catalonia Pits Democratic Rights Against Sovereignty | False | By Steven Erlanger | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/world/asia/philippines-rodrigo-duterte-drugs.html | Church Offers to Protect Police Who Testify on Philippines' Drug War | False | By Felipe Villamor | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-04 | https://www.nytimes.com/2017/10/02/dining/tomatoes-city-saucery.html | Jarred Tomatoes Capture the Fleeting Flavors of Summer | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-04 | https://www.nytimes.com/2017/10/02/dining/niman-ranch-prosciutto.html | A New American Prosciutto | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-04 | https://www.nytimes.com/2017/10/02/dining/pomme-palais-reopens-in-midtown.html | Pomme Palais Reopens in Midtown | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/world/middleeast/american-service-member-killed-iraq.html | U.S. Service Member Killed by Roadside Bomb in Iraq | False | By Helene Cooper | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/nyregion/defendant-in-chelsea-bombing-case-interrupts-opening-statement.html | In Chelsea Bombing Trial, Witnesses Tell of Blood and Blindness | False | By Michael Wilson and Colin Moynihan | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/general-motors-electric-cars.html | G.M. and Ford Lay Out Plans to Expand Electric Models | False | By Bill Vlasic and Neal E. Boudette | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-04 | https://www.nytimes.com/2017/10/02/dining/de-gustibus-barbara-lynch-mark-ladner.html | An Evening With the Chefs Barbara Lynch and Mark Ladner | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-04 | https://www.nytimes.com/2017/10/02/dining/ballet-cook-book-tanaquil-le-clercq-guggenheim.html | Guggenheim Talk Focuses on Legendary Dancer's Cookbook | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-04 | https://www.nytimes.com/2017/10/02/dining/marisol-chicago-restaurant.html | Chicago Art Museum Opens a Restaurant Named for Marisol | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/world/asia/mongolia-slums-ulan-bator.html | 'We Don't Exist': Life Inside Mongolia's Swelling Slums | False | By Javier C. Hernández | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-02 | https://www.nytimes.com/2017/10/02/opinion/sanctions-myanmar.html | Sanctions on Myanmar Won't Work | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/high-school-national-anthem.html | High School Students Kicked Off Football Team After Protesting During National Anthem | False | By Jacey Fortin | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/sports/baseball/mlb-season-review.html | M.L.B. 2017: Going ... Going ... Gone! | False | By Elena Gustines | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/arts/television/kevin-probably-saves-the-world-review.html | Review: Jason Ritter Saves 'Kevin (Probably) Saves the World' | False | By Margaret Lyons | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/opinion/aids-prevention-medicine.html | AIDS Prevention Medicine | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/nyregion/council-speaker-race-new-york.html | Only Race in Town: Who Will Be Next Council Speaker in New York? | False | By J. David Goodman | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/movies/mother-darren-aronofsky-climate-change.html | Can Hollywood Movies About Climate Change Make a Difference? | False | By Melena Ryzik | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-04 | https://www.nytimes.com/2017/10/02/dining/modernist-bread-book.html | Using Science and History to Unlock the Secrets of Bread | False | By Tejal Rao | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/opinion/trump-north-korea.html | Trump and North Korea | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-06 | https://www.nytimes.com/2017/10/02/fashion/mens-style/arranged-marriage-south-asian-americans.html | Love and Marriage, South Asian American Style | False | By Sridhar Pappu | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-04 | https://www.nytimes.com/2017/10/02/us/nude-sculpture-national-mall.html | Nude Sculpture Four Stories Tall Planned for National Mall | False | By Christina Caron | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/dining/food-photography-culinary-schools-instagram.html | Lights! Camera! Culinary School Will Teach Instagram Skills | False | By Karen Stabiner | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/nyregion/maps-puerto-rico-hurricane-maria.html | A Mapathon to Pinpoint Areas Hardest Hit in Puerto Rico | False | By Alice Yin | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/opinion/catalonia-independence-referendum-spain.html | Spanish Democracy vs. Catalonia's Independence Vote | False | By Carlos Delclós | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/politics/viral-claims-and-rumors-in-the-las-vegas-shooting.html | False ISIS Connections, Nonexistent Victims and Other Misinformation in the Wake of Las Vegas Shooting | False | By Linda Qiu | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/theater/when-pigs-fly-revival-canceled.html | Producers Cancel a Revival of â€šÃ¹When Pigs Flyâ€šÃ¹ | False | By Stuart Emmrich | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-10 | https://www.nytimes.com/2017/10/02/science/september-11-tribute-lights-birds.html | Yearly 9/11 Tribute Shows Light Pollutionâ€šÃ¹'s Effects on Birds | False | By Douglas Quenqua | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/nyregion/a-surge-of-anti-trump-volunteers-floods-governors-campaigns.html | A Surge of Anti-Trump Volunteers Floods Governors Campaigns | False | By Nick Corasaniti | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/inflation-central-bankers.html | Low Inflation Could Put Central Bankersâ€šÃ¹ Superhero Status at Risk | False | By Swaha Pattanaik | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/donate-blood-las-vegas.html | Blood Donation Lines for Las Vegas Shooting Victims Stretch for Blocks | False | By Christine Hauser | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-06 | https://www.nytimes.com/2017/10/02/movies/denis-villeneuve-interview-blade-runner-2049.html | Denis Villeneuve Narrates a Scene From â€šÃ¹Blade Runner 2049â€šÃ¹ | False | By Mekado Murphy | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-06 | https://www.nytimes.com/2017/10/02/movies/blade-runner-2049-review-ryan-gosling-harrison-ford.html | Review: In â€šÃ¹Blade Runner 2049,â€šÃ¹ Hunting Replicants Amid Strangeness | False | By A.O. Scott | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/arts/design/louvre-pulls-domestikator-sculpture-tuileries-fiac.html | Louvre Pulls Sculpture, Saying It Was Sexually Explicit | False | By Robin Pogrebin | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-05 | https://www.nytimes.com/2017/10/02/world/asia/afghanistan-newspaper.html | Afghan Newspaper Hunts Corruption, but First It Has to Pay the Rent | False | By Mujib Mashal | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/vegas-shooting-hospital.html | Controlled Chaos at Las Vegas Hospital Trauma Center After Attack | False | By Sheri Fink | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-04 | https://www.nytimes.com/2017/10/02/us/trump-travel-ban.html | First Travel Ban Order Left Officials Confused, Documents Show | False | By Matt Stevens | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/obituaries/ludmila-belousova-dead-champion-russian-figure-skater-with-husband-protopopov.html | Ludmila Belousova, Russian Who Skated With Husband at Olympic Gold, Dies at 81 | False | By Frank Litsky | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/vegas-victims-names.html | Las Vegas Shooting Victims: The Full List | False | By Julie Bosman, Amy Harmon, Christine Hauser, Jess Bidgood and Maggie Astor | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/opinion/puerto-rico-trump.html | From Puerto Rico to Trump: â€šÃ¹We Are Not Idleâ€šÃ¹ | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/politics/supreme-court-workplace-arbitration.html | Supreme Court Divided on Arbitration for Workplace Cases | False | By Adam Liptak | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/opinion/las-vegas-massacre-gun-control.html | Pleas for Gun Control After the Las Vegas Massacre | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/obituaries/tom-paley-dead.html | Tom Paley, Who Drove a Folk Revival With Banjo, Guitar and Voice, Dies at 89 | False | By Bill Friskics-Warren | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/sports/hockey/patrick-marleau-toronto-maple-leafs.html | Old Hand in a New Town: Marleau Set for His Maple Leafsâ€šÃ¹ Debut | False | By Curtis Rush | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/nyregion/menendez-trial-melgen-medicare-dispute.html | Medicare Official Recounts â€šÃ¹Hostileâ€šÃ¹ Interactions With Menendez | False | By Nick Corasaniti | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/world/middleeast/palestinian-fatah-hamas-reconciliation-gaza.html | Palestinian Factions, Fatah and Hamas, Move Toward Reconciliation in Gaza | False | By David M. Halbfinger | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/fashion/christian-louboutin-cardi-b-bodak-yellow-paris-fashion-week.html | Christian Louboutin on Cardi B and His â€šÃ¹Red Bottomsâ€šÃ¹ | False | By Matthew Schneier | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/dealbook/hiking-mountains-gladly-with-a-marine-turned-fund-manager.html | Hiking Mountains, Gladly, With a Marine Turned Fund Manager | False | By Landon Thomas Jr. | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/nyregion/after-stabbing-training-for-teachers-behavior-problems.html | After Stabbing, Teachers Will Get Training on Defusing Behavior Issues | False | By Kate Taylor | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/hotel-security-las-vegas.html | Las Vegas Shooting Underscores Hotel Security Choices | False | By Tiffany Hsu | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-09 | https://www.nytimes.com/2017/10/02/nyregion/metropolitan-diary-a-memorable-morning-commute.html | A Memorable Morning Commute | False | By Patrick Connolly | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/obituaries/robert-delpire-champion-of-photography-as-art-dies-at-91.html | Robert Delpire, Champion of Photography as Art, Dies at 91 | False | By Richard Sandomir | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/opinion/gun-control-vegas-shooting.html | Nothing Will Change After the Las Vegas Shooting | False | By Steve Israel | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/world/europe/navalny-putin-critic-sentenced-jail.html | Aleksei Navalny, Putin Critic, Is Sentenced to 20 Days in Jail | False | By Oleg Matsnev | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/equifax-breach.html | 2.5 Million More People Potentially Exposed in Equifax Breach | False | By Stacy Cowley | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/media/disney-espn-altice.html | A Good Day for ESPN After Disney Reaches Altice Agreement | False | By Brooks Barnes | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/las-vegas-shooting-fake-news.html | After Las Vegas Shooting, Fake News Regains Its Megaphone | False | By Kevin Roose | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/nyregion/columbia-student-sexual-harassment-lawsuit.html | Student Sues Columbia Over â€šÃ„Â²Deliberate Indifferenceâ€šÃ„Â´ to Harassment Claims | False | By Vivian Wang | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/nyregion/federal-funds-hospitals-cuomo-congress-new-york.html | With Federal Cuts to Hospitals, Cuomo Suggests New York City Step Up | False | By Jesse McKinley | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/politics/republican-tax-rewrite-middle-class.html | Republicans Wonâ€šÃ„Â't Rule Out Tax Hikes for Some in the Middle Class | False | By Jim Tankersley | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/politics/terrorism-las-vegas-attack.html | Terrorizing if Not Clearly Terrorist: What to Call the Las Vegas Attack? | False | By Scott Shane | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-04 | https://www.nytimes.com/2017/10/02/opinion/catalonia-spain-secession.html | Chaos in Catalonia | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/dealbook/katzenberg-television-mobile.html | Katzenbergâ€šÃ„Â´s Big Ask: $2 Billion for Short-Form Video Project | False | By Andrew Ross Sorkin | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/business/media/tom-petty-cardiac-arrest.html | Premature CBS Report of Tom Pettyâ€šÃ„Â´s Death Sets Off an Outpouring | False | By John Koblin | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/puerto-rico-hurricane-crime.html | In Puerto Rico, Equal Parts Fear and Fellowship After Storm | False | By Richard Fausset | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-04 | https://www.nytimes.com/2017/10/02/obituaries/arthur-janov-dead-developed-primal-scream-therapy.html | Arthur Janov, 93, Dies; Psychologist Caught Worldâ€šÃ„Â´s Attention With â€šÃ„Â²Primal Screamâ€šÃ„Â´ | False | By Margalit Fox | 2018-01-24 | TX 8-572-408 |
| 2017-10-02 | 2017-10-03 | https://www.nytimes.com/2017/10/02/nyregion/eliot-spitzer-blackmail-plea-deal.html | Woman Accused of Blackmailing Eliot Spitzer Accepts Plea Deal | False | By James C. McKinley Jr. | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/02/us/politics/benghazi-trial-ambassador.html | At Benghazi Trial, Harrowing Testimony and Clashing Views of a Defendant | False | By Charlie Savage | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/02/opinion/catalonia-spain-referendum.html | After Cataloniaâ€šÃ„Â´s Chaotic Vote for Independence | False | By Patrick Chappatte | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/02/sports/basketball/wnba-finals-minnesota-lynx.html | Minnesota Lynx, a Model W.N.B.A. Franchise, Eye Another Title | False | By Seth Berkman | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/02/sports/aaron-judge-october-yankees.html | Aaron Judge Arrives at the Next Chapter in His Career: October | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/02/crosswords/daily-puzzle-2017-10-03.html | Feature of an Upscale Kitchen | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/02/opinion/gun-control-talk.html | Now Is the Time to Talk About Guns | False | By David Leonhardt | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/02/us/benjamin-paddock-stephen-paddock.html | Las Vegas Gunmanâ€šÃ„Â´s Criminal Father Vanished From Sonsâ€šÃ„Â´ Lives | False | By Dave Philipps and Matthew Haag | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/02/todayspaper/quotation-of-the-day-sniper-inflicts-total-chaos-in-las-vegas-police-seek-a-motive-as-death-toll-hits-59.html | Quotation of the Day: Sniper Inflicts â€šÃ„Â²Total Chaosâ€šÃ„Â´ In Las Vegas; Police Seek a Motive as Death Toll Hits 59 | | | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/02/world/europe/uber-london-cab.html | Londonâ€šÃ„Â´s Uber Ban Raises Questions on Race and Immigration | False | By Katrin Bennhold | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/02/world/europe/uber-london-uk.html | London After Uber: Readers Speak Out | False | By Lillie Dremeaux | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/arts/design/frieze-london-exhibitions.html | A Diverse Selection at Frieze London | False | By Anita Gates | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/arts/design/london-outside-frieze.html | What to See and Do After Frieze London | False | By Susanne Fowler | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/arts/design/frieze-london-art-galleries.html | As Frieze London Matures, Choices Push Boundaries | False | By Ted Loos | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/03/us/eric-holder-georgia-redistricting-racial-bias.html | Holder-Led Group Challenges Georgia Redistricting, Claiming Racial Bias | False | By Alexander Burns | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/arts/music/tom-petty-dead.html | Tom Petty, a Mainstay of Rock With the Heartbreakers, Dies at 66 | False | By Jon Pareles | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/03/technology/waymo-uber-document-secrets.html | Key Document Is Unsealed in Waymoâ€šÃ„Ã´s Trade Secrets Case Against Uber | False | By Daisuke Wakabayashi and Mike Isaac | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/03/arts/music/tom-petty-best-songs.html | Tom Petty Songs: Listen to 14 Essential Tracks | False | By Simon Vozick-Levinson | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/03/arts/television/whats-on-tv-tuesday-woodstock-and-the-mayor.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Â²Woodstockâ€šÃ„Â´ and â€šÃ„Â²The Mayorâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/03/sports/baseball/ervin-santana-twins-yankees.html | Ervin Santana Shocked the Yankees 12 Years Ago. Can He Do It Again? | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-12 | https://www.nytimes.com/2017/10/03/smarter-living/wireless-headphone-jack.html | How to Choose the Best Wireless Headphones | False | By Alan Henry | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/03/us/politics/epa-scott-pruitt-calendar-industries-coal-oil-environmentalists.html | E.P.A. Chiefâ€šÃ„Ã´s Calendar: A Stream of Industry Meetings and Trips Home | False | By Eric Lipton and Lisa Friedman | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/03/opinion/republicans-trapped-by-their-flimflam.html | Republicans, Trapped by Their Flimflam | False | By Paul Krugman | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/03/opinion/philosophical-assault-on-trumpism.html | The Philosophical Assault on Trumpism | False | By David Brooks | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/03/opinion/trump-fails-puerto-rico.html | An Unfit President Fails Puerto Rico | False | By Michelle Goldberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/opinion/catalonia-spain-referendum.html | Damage to Catalonia | False | By Roger Cohen | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/03/insider/how-the-wirecutter-obsesses-over-products-so-you-dont-have-to.html | How Wirecutter Obsesses Over Products So You Donâ€šÃ„Ã´t Have To | False | By Stephen Hiltner | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-03 | https://www.nytimes.com/2017/10/03/fashion/carla-bruni-sarkozy-music-album.html | Carla Bruni-Sarkozy: Me and My Guitar | False | By Dana Thomas | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/las-vegas-shooting-live-updates.html | Gunmanâ€šÃ„Ã´s Girlfriend Arrives in U.S. and Is Expected to Be Questioned | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-06 | https://www.nytimes.com/2017/10/03/fashion/mens-style/biking-to-work.html | Biking to Work, Arriving in Style | False | By Max Berlinger | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-22 | https://www.nytimes.com/2017/10/03/books/review/masha-gessen-the-future-is-history.html | In Masha Gessenâ€šÃ„Ã´s â€šÃ„Â²The Future Is History,â€šÃ„Â´ Homo Sovieticus Rises | False | By Francis Fukuyama | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-08 | https://www.nytimes.com/2017/10/03/books/review/jennifer-egan-manhattan-beach.html | In â€šÃ„Â²Manhattan Beach,â€šÃ„Â´ Jennifer Egan Sets a Crime Story on the Waterfront | False | By Amor Towles | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/women-minority-promotion.html | Tacklingâ€šÃ„Â¶the Thin Fileâ€šÃ„Â´ That Can Prevent a Promotion | False | By Iris Bohnet | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-08 | https://www.nytimes.com/2017/10/03/books/review/lily-tuck-sisters.html | A Second Wife Haunted by the Shadow of Her Husbandâ€šÃ„Ã´s First | False | By Kathryn Harrison | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-08 | https://www.nytimes.com/2017/10/03/books/review/victoria-abdul-shrabani-basu.html | When the Empress of India Met Her Muslim Teacher | False | By Jan Morris | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/technology/technology-employment-bias.html | Start-Ups Use Technology to Redesign the Hiring Process | False | By Iris Bohnet | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/business/women-entrepreneur-career.html | Inspired or Frustrated, Women Go to Work for Themselves | False | By Kerry Hannon | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-15 | https://www.nytimes.com/2017/10/03/realestate/decorating-a-tiny-apartment.html | Decorating a Tiny Apartment, One Shoe at a Time | False | By Michelle Higgins | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/style/apps-for-decorating-rooms.html | How Would That Couch Look at Home? Check Your Phone | False | By Michelle Higgins | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-06 | https://www.nytimes.com/2017/10/03/fashion/mens-style/fulton-fish-market-fishmongers-style.html | What 7 Fishmongers Wore to Work at the Fulton Fish Market | False | By John Ortved | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/style/bff-diy-home-makeover.html | A BFF Takes On a DIYer (LOL) | False | By Katherine Rosman | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/women-career-goals.html | What Women Say They Need to Help Them Achieve Their Goals | False | Alix Strauss | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-08 | https://www.nytimes.com/2017/10/03/magazine/the-golden-age-of-existential-dread.html | The Golden Age of â€šÃ„Â²Existentialâ€šÃ„Â´ Dread | False | By Nitsuh Abebe | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-08 | https://www.nytimes.com/2017/10/03/magazine/frances-mcdormand-difficult-women-career-surge.html | Frances McDormandâ€šÃ„Â´s Difficult Women | False | By Jordan Kisner | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/politics/gerrymandering-supreme-court-wisconsin.html | Kennedyâ€šÃ„Â´s Vote Is in Play on Voting Maps Warped by Politics | False | By Adam Liptak and Michael D. Shear | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/science/nobel-prize-physics.html | 2017 Nobel Prize in Physics Awarded to LIGO Black Hole Researchers | False | By Dennis Overbye | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-10 | https://www.nytimes.com/2017/10/03/well/mind/poor-sense-of-smell-may-signal-impending-dementia.html | Poor Sense of Smell May Signal Impending Dementia | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-10 | https://www.nytimes.com/2017/10/03/well/live/personal-genetic-testing-is-here-do-we-need-it.html | Personal Genetic Testing Is Here. Do We Need It? | False | By Anahad Oâ€šÃ„Â´Connor | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-15 | https://www.nytimes.com/2017/10/03/travel/chicago-budget-beverly-square-roscoe-village-beverly.html | Through Three Neighborhoods, Revisiting Chicagoâ€šÃ„Â´s Charms | False | By Lucas Peterson | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/dealbook/electric-cars-waymo-uber.html | The Electric Future, Waymo Documents, Uber: DealBook Briefing | False | By Amie Tsang | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-15 | https://www.nytimes.com/2017/10/03/arts/kids-podcast-panoply-pinna.html | The New Bedtime Story Is a Podcast | False | By Amanda Hess | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/opinion/sputnik-cold-war-space-race.html | â€šÃ„Â²Look Up! Sputnik!â€šÃ„Â´ 60 Years Later | False | By Michael Khodarkovsky | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-06 | https://www.nytimes.com/2017/10/03/arts/design/show-us-your-wall-dan-flavin-sfmoma.html | An Artful Marriage: She Picks, He Learns to Like | False | By Ted Loos | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/arts/onora-oneill-berggruen-prize.html | Onora Oâ€šÃ„Â´Neill Wins $1 Million Berggruen Prize for Philosophy | False | By Jennifer Schuessler | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/arts/music/lang-lang-chick-corea-carnegie-gershwin.html | Lang Lang, Injured, Gets a New Left Hand. And Chick Corea. | False | By Michael Cooper | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/fashion/paris-fashion-week-chanel-alexander-mcqueen.html | Eden in Extremis at Chanel and Alexander McQueen | False | By Vanessa Friedman | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/world/europe/catalonia-spain-referendum.html | King of Spain Forcefully Denounces Catalan â€šÃ„Â²Disloyaltyâ€šÃ„Â´ | False | By Raphael Minder | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/equifax-congress-data-breach.html | Equifax Breach Caused by Lone Employeeâ€šÃ„Â´s Error, Former C.E.O. Says | False | By Tara Siegel Bernard and Stacy Cowley | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/opinion/yemen-war-houthis.html | Itâ€šÃ„Â´s Up to the Rebels to Stop Yemenâ€šÃ„Â´s War | False | By Abdallah Y. Al-Mouallimi | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/technology/personaltech/using-the-new-ipad-apps-dock.html | Using the New iPad Apps Dock | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/sports/football/kansas-city-chiefs-nfl.html | The Last Unbeaten Team: Surprise, Itâ€šÃ„Â´s the Chiefs | False | By Victor Mather | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/opinion/rosanne-cash-country-musicians-nra.html | Rosanne Cash: Country Musicians, Stand Up to the N.R.A. | False | By Rosanne Cash | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/economy/tax-rates-growth.html | Tax Cuts, Sold as Fuel for Growth, Widen Gap Between Rich and Poor | False | By Eduardo Porter | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/obituaries/jalal-talabani-kurdish-dead.html | Jalal Talabani, Kurdish Leader and Iraqâ€šÃ„Â´s First Postwar President, Is Dead at 83 | False | By Mark McDonald | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/realestate/commercial/recent-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/uber-london-dara-khosrowshahi.html | Uber C.E.O. Aims to Win Back London | False | By Katrin Bennhold and Michael J. de la Merced | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/opinion/stephen-paddock-las-vegas-terrorism.html | If Only Stephen Paddock Were a Muslim | False | By Thomas L. Friedman | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/world/americas/us-cuba-diplomats.html | U.S. Expels 15 Cuban Diplomats, in Latest Sign Dâ€šÃ‚Â©tente May Be Ending | False | By Gardiner Harris, Julie Hirschfeld Davis and Ernesto Londoâ€šÃ‚Â±o | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/movies/roman-polanski-rape-accusation.html | Roman Polanski Accused of Rape by Former German Actress | False | By Sophie Haigney | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/arts/music/killers-wonderful-wonderful-billboard-chart.html | The Killers Are Latest Band to Hit No. 1 Thanks to Sales, Not Streaming | False | By Ben Sisario | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/puerto-rico-trump-hurricane.html | Trump Lobs Praise, and Paper Towels, to Puerto Rico Storm Victims | False | By Mark Landler | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/realestate/commercial/hotel-rooftop.html | The Hotel Rooftop: Expensive Drinks, Priceless Views | False | By Jane L. Levere | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/media/anthony-scaramucci-media-venture.html | Anthony Scaramucci Announces Mystery Media Venture | False | By Michael M. Grynbaum | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/dealbook/wells-fargo-ceo-senate-hearing.html | â€šÃ‚Â²You Should Be Firedâ€šÃ‚Â´: Wells Fargo C.E.O. Faces Blistering Attacks From Senators | False | By David Gelles | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/politics/gun-control-las-vegas-congress-republicans-scalise-giffords.html | Democrats Bemoan Congressâ€šÃ‚Â´s Inaction on Guns: â€šÃ‚Â²We Are Stuckâ€šÃ‚Â´ | False | By Sheryl Gay Stolberg and Yamiche Alcindor | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/sports/basketball/daryl-morey-rockets-small-ball.html | Daryl Morey Built an Elite N.B.A. Team. Now Heâ€šÃ‚Â´s Building a Musical. | False | By Scott Cacciola | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/ben-jerrys-migrant-workers.html | Ben & Jerryâ€šÃ‚Â´s Strikes Deal to Improve Migrant Dairy Workersâ€šÃ‚Â´ Conditions | False | By Noam Scheiber | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/opinion/working-from-home.html | Working From Home Successfully | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/nyregion/jimi-hendrix-way-nyc.html | Hoping to Honor Hendrix on the Street Where He Once Lived | False | By Corey Kilgannon | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/arts/dance/fall-for-dance-critics-picks.html | Fall for Dance: What Weâ€šÃ‚Â´re Most Excited About | False | By Gia Kourlas, Roslyn Sulcas, Siobhan Burke and Brian Seibert | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/dining/oberlin-restaurant-review-providence.html | A Providence Chef Has Connections at the Docks | False | By Pete Wells | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/sports/baseball/new-york-mets-dan-warthen.html | Metsâ€šÃ‚Â´ Pitching Coach and Athletic Trainer Wonâ€šÃ‚Â´t Return | False | By James Wagner | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-08 | https://www.nytimes.com/2017/10/03/travel/lego-house-park-denmark.html | In Denmark, Lego House Is the New Kid on the Block | False | By Ashley Winchester | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/movies/chavela-review.html | Review: â€šÃ‚Â²Chavelaâ€šÃ‚Â´ Recalls the Life of the Ranchera Singer Chavela Vargas | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/world/asia/india-sri-lanka-rama-bridge.html | In India, a Ghost Town and a Mythological Bridge | False | By Kai Schultz | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-08 | https://www.nytimes.com/2017/10/03/arts/television/caitriona-balfe-outlander.html | Caitriona Balfe: The First Time I Left Home (and Fell in Love) | False | By Caitriona Balfe | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/arts/dance/review-fall-for-dance-miami-city-trisha-brown-michelle-dorrance.html | Review: Fall for Danceâ€šÃ‚Â´s Eclectic Variations | False | By Alastair Macaulay | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/nyregion/jails-rikers-correction-commissioner-cynthia-brann.html | De Blasio Appoints Acting Commissioner to Head City Jails | False | By J. David Goodman | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-09 | https://www.nytimes.com/2017/10/03/books/tell-us-5-things-about-your-book-david-friend-on-the-naughty-nineties.html | Tell Us 5 Things About Your Book: David Friend on â€šÃ‚Â²The Naughty Ninetiesâ€šÃ‚Â´ | False | By John Williams | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/amazon-luxembourg-tax.html | E.U. Said to Order Luxembourg to Collect Back Taxes from Amazon | False | By James Kanter | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/books/review-fresh-complaint-jeffrey-eugenides.html | Jeffrey Eugenidesâ€šÃ‚Â´s Short Stories Salvage Wit From Lifeâ€šÃ‚Â´s Grind | False | By Dwight Garner | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/dining/shorty-tang-noodles-nyc-restaurant-openings.html | Hwa Yuan Szechuan From the Owners of Shorty Tang Noodles Opens | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/sports/baseball/minnesota-twins-ny-yankees.html | The Yankees Absolutely Own the Twins in the Postseason | False | By Victor Mather | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/nyregion/steven-croman-landlord-sentenced-rikers.html | Notorious Landlord Is Sentenced to a Year in Jail | False | By Sarah Maslin Nir | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/puerto-rico-aid-fema-maria.html | Aid Is Getting to Puerto Rico. Distributing It Remains a Challenge. | False | By Jack Healy, Frances Robles and Ron Nixon | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/arts/music/vegas-shooting-concert-security.html | In Las Vegas, Concert Security Met a New Threat: Aerial Assault | False | By Reggie Ugwu and Joe Coscarelli | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/arts/music/katy-perry-witness-tour-review.html | Review: Katy Perry, Queen of Froth, Stars in a Carnival of Her Own | False | By Jon Caramanica | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/sports/baseball/as-baseball-playoffs-near-a-question-looms-are-there-enough-red-towels.html | As Baseball Playoffs Begin, a Question Looms: Are There Enough Red Towels? | False | By Ben Shpigel | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/world/europe/uk-boris-johnson-conservatives.html | Boris Johnson Takes Center Stage in U.K. Leadership Shadow Play | False | By Stephen Castle | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/world/asia/india-kashmir-srinagar-airport-attack.html | Kashmir Is Rattled by Bold Attack Near Fortified Airport | False | By Sameer Yasir and Jeffrey Gettleman | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/fashion/kanwar-amarjit-singh-indian-prince-gay-rights-art-gallery.html | The Indian Prince Who Supports Gay Rights and the Arts | False | By Alex Hawgood | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/arts/music/la-boheme-review-zeffirelli-met-opera.html | Review: â€šÃ„Ã'La Bohâ€™sÃ¢â€žmzâ€šÃ„Ã¢' at the Met Is Grand, Reviled and Beloved | False | By James R. Oestreich | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/opinion/cuba-travel-warning.html | Warning on Travel to Cuba | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/opinion/las-vegas-trump-poem.html | â€šÃ„Ã'Please Mr. President. This Is a Plea. A Hope. A Wish.â€šÃ„Ã' | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-06 | https://www.nytimes.com/2017/10/03/fashion/mens-style/dwight-howard-nba-style.html | Custom Fashions for an N.B.A. Big Man | False | By Bee Shapiro | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/vegas-shooting-survivors.html | Heroes of the Las Vegas Shooting: â€šÃ„Ã'Iâ€šÃ„Ã´ve Got to Go to Workâ€šÃ„Ã' | False | By Daniel Victor | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/arts/design/snapchat-and-jeff-koons-collaborate-on-augmented-reality-art-project.html | Snapchat and Jeff Koons Collaborate on Augmented Reality Art Project | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/sports/soccer/premier-league-tv.html | Premier League Weighs End to 25 Years of TV Revenue Parity | False | By Tariq Panja | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/fashion/190-bowery-jay-maisel-totokaelo-germania-bank.html | At Totokaeloâ€šÃ„Ã´s New Home, the Fitting Rooms Are Bank Vaults | False | By Valeriya Safronova | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/sports/brett-gardner-yankees-postseason.html | A Title in 2009. Boos in 2015. Now, Brett Gardner Tries Again. | False | By Wallace Matthews | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/opinion/las-vegas-massacre-gun-laws.html | What Does It Take to Tighten Gun Laws? | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/theater/a-soldiers-play-revival-race.html | A Play About Racismâ€šÃ„Ã´s Aftershocks Returns With New Resonance | False | By Reggie Ugwu | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/fashion/how-i-helped-my-best-male-friend-pick-a-custom-wedding-suit.html | How I Helped My Best Male Friend Pick a Custom Wedding Suit | False | By Kate Bolick | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/world/americas/jorge-glas-ecuador.html | Ecuadorâ€šÃ„Ã´s Vice President Is Jailed in Bribery Investigation | False | By Nicholas Casey | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/world/middleeast/egypt-gay-arrests.html | Egypt Expands Crackdown on Gay and Transgender People | False | By Nour Youssef and Liam Stack | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/arts/music/lincoln-center-geffen-hall.html | Lincoln Center Scraps a $500 Million Geffen Hall Renovation | False | By Michael Cooper | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/media/megyn-kelly-nbc-ratings-.html | â€šÃ„Ã²Megyn Kelly Todayâ€šÃ„Ã' Ratings Not All Sunshine for NBCâ€šÃ„Ã´s New Morning Host | False | By John Koblin | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/ford-chief.html | Ford Chief Outlines Investment Shift Away From Passenger Cars | False | By Neal E. Boudette | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/states-acting-to-protect-buyers-of-seller-financed-homes.html | States Acting to Protect Buyers of Seller-Financed Homes | False | By Matthew Goldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/media/the-onion-las-vegas-headline.html | The Onionâ€šÃ„Ã´s Las Vegas Shooting Headline Is Painfully Familiar | False | By Sydney Ember | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/world/europe/catalonia-independence-referendum.html | Catalans Who Did Not Vote (More Than Half) Ask: What Now? | False | By Ellen Barry | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/health/aca-insurance-rate-increases.html | With Affordable Care Actâ€šÃ„Ã´s Future Cloudy, Costs for Many Seem Sure to Soar | False | By Reed Abelson | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-10 | https://www.nytimes.com/2017/10/03/well/live/saunas-may-be-good-for-blood-pressure.html | Saunas May Be Good for Blood Pressure | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/arts/music/tom-petty-unfussy-rock-star.html | Tom Petty, an Unfussy Rock Star Who Kept His Tenacity Under Cover | False | By Jon Caramanica | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/dealbook/nestle-dan-loeb.html | Nestlâ€šÃ„Â© Can Head Off a Fight With Dan Loeb | False | By Carol Ryan | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/obituaries/zuzana-ruzickova-dead-leading-harpsichordist-and-war-survivor.html | Zuzana Ruzickova, Leading Harpsichordist and War Survivor, Dies at 90 | False | By Sam Roberts | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/world/middleeast/iraq-kurds-independence.html | After Threat of War, Iraq and Kurds Lower the Temperature | False | By Rod Nordland and David Zucchino | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/sports/yankees-twins-wild-card.html | M.L.B. Playoffs: How the Yankees Beat the Twins in the Wild-Card Game | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/technology/yahoo-hack-3-billion-users.html | All 3 Billion Yahoo Accounts Were Affected by 2013 Attack | False | By Nicole Perlroth | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-09 | https://www.nytimes.com/2017/10/03/nyregion/metropolitan-diary-helping-a-hurt-pigeon-on-columbus-avenue.html | Helping a Hurt Pigeon on Columbus Avenue | False | By Kerry Weber Lynch | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/world/middleeast/syria-war-crime.html | Syrian Soldier Is Guilty of War Crime, a First in the 6-Year Conflict | False | By Anne Barnard | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/books/review-origin-dan-brown.html | In Dan Brownâ€šÃ„Ã´s â€šÃ„Â²Originâ€šÃ„Ã´ Robert Langdon Returns, With an A.I. Friend in Tow | False | By Janet Maslin | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/politics/childrens-health-insurance-program-expired-congress.html | States Gird for Worst as Congress Wrestles with Childrenâ€šÃ„Ã´s Insurance Program | False | By Robert Pear | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/arts/fyre-festival-organizer-pleads-not-guilty-to-fraud-charges.html | Fyre Festival Organizer Pleads Not Guilty to Fraud Charges | False | By Reggie Ugwu | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/technology/ubers-board-approves-changes-to-reshape-power-balance.html | Uberâ€šÃ„Ã´s Board Approves Changes to Reshape Companyâ€šÃ„Ã´s Power Balance | False | By Katie Benner and Mike Isaac | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/nyregion/chelsea-bombing-trial.html | Key Evidence in Chelsea Bombing Trial: Articles on Building Bombs | False | By Michael Wilson | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/world/middleeast/chess-hijab-iran.html | Iranian Chess Player, Shunned for Refusing to Wear Hijab, Will Play in U.S. | False | By Christine Hauser and Maya Salam | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/opinion/editorials/gerrymandering-supreme-court-wisconsin.html | Steak Rubs, Gobbledygook and the Future of American Politics | False | By Jesse Wegman | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/politics/republican-tax-plan-state-and-local-deduction.html | Republicans Are Reconsidering Full Repeal of State and Local Tax Deduction | False | By Alan Rappeport and Jim Tankersley | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/nyregion/menendez-trial-kathleen-sebelius-testimony.html | At Menendez Trial, Ex-Health Secretary Recalls an â€šÃ„Â²Unusualâ€šÃ„Â´ Meeting | False | By Nick Corasaniti | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/st-croix-maria-hurricane-trump-relief.html | As Trump Visits Offshore, Virgin Islands Struggle to Recover | False | By Richard Fausset | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/world/canada/jagmeet-singh-new-democratic-party.html | Jagmeet Singh, Canadaâ€šÃ„Ã´s Newest Political Star, Lifts His Partyâ€šÃ„Ã´s Hopes | False | By Ian Austen | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/business/gun-stocks-vegas-shooting-trump.html | Gun Stocks Rise After Las Vegas Shooting, but Sales Drop Under Trump | False | By Tiffany Hsu | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/supreme-court-immigrants-detention-jennings-rodriguez.html | Supreme Court Weighs Immigrantsâ€™ Rights to Have Detention Reviewed | False | By Vivian Yee | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/sports/basketball/like-the-knicks-an-ad-campaign-fades-quickly.html | Like the Knicks, an Ad Campaign Fades Quickly | False | By Kevin Draper | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/politics/right-and-left-las-vegas-shooting-gun-control-debate.html | Right and Left React to the Las Vegas Shooting and the Gun Control Debate | False | By Justin Bank | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-05 | https://www.nytimes.com/2017/10/03/obituaries/paul-s-otellini-who-led-intel-and-saw-it-grow-even-more-dies-at-66.html | Paul S. Otellini, Who Led Intel and Saw It Grow Even More, Dies at 66 | False | By Don Clark | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/politics/benghazi-trial-day-two.html | At Benghazi Trial, Attack Survivors Recount a Night of Horror | False | By Charlie Savage | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/sports/olympics/zahra-lari-hijab-olympics.html | She Finished Last on the Ice, but Moved Forward | False | By Jerâ€šÃ© Longman | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/world/europe/france-terrorism-law.html | French Parliament Advances a Sweeping Counterterrorism Bill | False | By Alissa J. Rubin and Elian Peltier | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/nyregion/fake-parking-placards-new-york.html | Dozens Charged With Using Fake Parking Placards to Avoid Tickets | False | By James C. McKinley Jr. | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/opinion/vegas-shooting-trump-god-bless.html | God Bless America | False | By Frank Bruni | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/sports/skiing/lindsey-vonn-clears-one-gate-in-her-quest-to-race-against-men.html | Lindsey Vonn Clears One Gate in Her Quest to Race Against Men | False | By Bill Pennington | 2018-01-24 | TX 8-572-408 |
| 2017-10-03 | 2017-10-04 | https://www.nytimes.com/2017/10/03/arts/music/jason-aldean-vegas-shooting.html | Jason Aldean Cancels Shows to â€šÃ‚Â²Mourn the Ones We Have Lostâ€šÃ‚Â´ | False | By Maya Salam | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/03/todayspaper/quotation-of-the-day-conversation-turns-to-guns-but-republicans-change-the-subject.html | Quotation of the Day: Conversation Turns to Guns, Then Republicans Change the Subject | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/03/opinion/vegas-shooting-gun-control-paddock.html | No More Shootings That Follow the Rules | False | By Roxane Gay | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/03/world/middleeast/mattis-iran-deal-trump.html | Mattis Contradicts Trump on Iran Deal Ahead of Crucial Deadline | False | By Thomas Gibbons-Neff and David E. Sanger | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/politics/las-vegas-shooting-gun-claims-fact-check.html | Spurious Chart, Data on N.R.A. Spending Mislead in Gun Debate | False | By Linda Qiu | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/las-vegas-victims-names.html | For Music Fans Drawn to Las Vegas, a Retreat Became a Trap | False | By Julie Bosman and Amy Harmon | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/03/opinion/vegas-gun-control-shooting.html | Why Gun Control Loses, and Why Las Vegas Might Change That | False | By Ross Douthat | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/vegas-shooting-scene-medical.html | Dodging Bullets, a Medical Coordinator Responds to a Crisis | False | By Sheri Fink | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/03/sports/baseball/yankees-screens-batting-practice.html | Screens Are Everywhere at Yankee Stadium,â€š,Â® Before the Game | False | By Wallace Matthews | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/03/sports/baseball/wild-card.html | Like It or Not, Baseballâ€šÃ‚Â‚Ã‚Â´s Instant-Knockout Game Seems Here to Stay | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/las-vegas-gunman.html | Meticulous Planning by Las Vegas Gunman Before He Opened Fire | False | By Jennifer Medina, Richard Pâ€šÃ‚Â©rez-Peâ€šÃ‚Â±a and Adam Goldman | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/03/movies/wonders-in-a-grim-world-the-new-york-film-festivals-best-trick.html | Wonders in a Grim World: The New York Film Festivalâ€šÃ‚Â´s Best Trick | False | By A.O. Scott | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/03/crosswords/daily-puzzle-2017-10-04.html | Finding the Right Words | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/03/arts/the-seattle-symphony-looks-inward-for-its-next-maestro-thomas-dausgaard.html | The Seattle Symphony Looks Inward for Its Next Maestro: Thomas Dausgaard | False | By Michael Cooper | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/03/us/politics/tim-murphy-abortion.html | Anti-Abortion Congressman Asked Woman to Have One, Report Says | False | By Matt Stevens | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/style/idris-elba-confirm-or-deny.html | Confirm or Deny : Idris Elba | False | By Maureen Dowd | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/style/idris-elba-interview.html | You Have Idris Elbaâ€šÃ‚Â´s Full Attention | False | By Maureen Dowd | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/fashion/balenciaga-new-york-upper-east-side.html | Balenciaga Makes You Look Twice | False | By Katherine Bernard | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/arts/design/howard-hodgkin-personal-collection.html | A Peek Inside Howard Hodgkinâ€šÃ„Ã´s Personal Collection | False | By Farah Nayeri | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/arts/design/hank-willis-thomas-art.html | Artist Sews Together Sports and Geopolitics | False | By George Vecsey | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/marilou-danley-stephen-paddock.html | Marilou Danley, Gunmanâ€šÃ„Ã´s Girlfriend, Says She Was Unaware of His Plans | False | By Ellen Gabler and Conor Dougherty | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/04/sports/mlb-playoffs-yankees-twins.html | Yankees Blast Their Way Out of an Early Hole and Advance to A.L.D.S. | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/04/arts/whats-on-tv-wednesday-a-baby-elephant-documentary-and-a-beatles-musical.html | Whatâ€šÃ„Ã´s on TV Wednesday: A Baby Elephant Documentary and a Beatles Musical | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/04/sports/hockey/nhl-season-preview.html | N.H.L. Preview: Pittsburgh Seeks Another Cup; Vegas Seeks Its First Win | False | By Andrew Knoll | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/business/dealbook/trump-puerto-rico-debt.html | White House Dials Back Trumpâ€šÃ„Ã´s Vow to Clear Puerto Ricoâ€šÃ„Ã´s Debt | False | By Mary Williams Walsh and Alan Rappeport | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/04/opinion/nevada-gun-laws-vegas.html | On Guns, Nevadaâ€šÃ„Ã´s Leaders Are Overruling Their Voters | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/opinion/cerebral-palsy-writing.html | Finding Myself on the Page | False | By Ona Gritz | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/opinion/presidential-also-rans.html | What Do We Want From Presidential Also-Rans? | False | By Jennifer Finney Boylan | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/las-vegas-shooting.html | Gunmanâ€šÃ„Ã´s Girlfriend Said She Didnâ€šÃ„Ã´t Know He Planned Harm | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/magazine/what-if-platforms-like-facebook-are-too-big-to-regulate.html | What if Platforms Like Facebook Are Too Big to Regulate? | False | By John Herrman | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/magazine/is-it-ok-to-give-cigarettes-to-a-homeless-person.html | Is It O.K. to Give Cigarettes to a Homeless Person? | False | By Kwame Anthony Appiah | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/magazine/chuck-todd-thinks-its-important-to-stay-neutral.html | Chuck Todd Thinks Itâ€šÃ„Ã´s Important to Stay Neutral | False | Interview by Ana Marie Cox | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/books/review/what-she-ate-laura-shapiro-gurley-brown-pym.html | Learning About Womenâ€šÃ„Ã´s Lives Through the Food They Consumed | False | By Hannah Goldfield | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/style/nesting-tables-furniture-design.html | In Praise of Nesting Tables | False | By Julie Lasky | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-15 | https://www.nytimes.com/2017/10/04/travel/perks-for-designated-drivers-at-beer-festivals.html | New Perks for Designated Drivers at Beer and Wine Events | False | By Alyson Krueger | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/magazine/my-obsession-with-the-necks-the-greatest-trio-on-earth.html | My Obsession With the Necks, the Greatest Trio on Earth | False | By Geoff Dyer | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-15 | https://www.nytimes.com/2017/10/04/travel/airbnb-priority-social-responsibility.html | Priority for Airbnbâ€šÃ„Ã´s Brian Chesky: Social Responsibility | False | By Shivani Vora | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/magazine/charles-king-superagent-diverse-hollywood.html | A Former Superagent Bets Big on a More Diverse Hollywood | False | By Calvin Baker | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/books/review/frank-bidart-half-light-poems.html | Five Decades of Frank Bidartâ€šÃ„Ã´s Verse, From Masks to Self-Mythology | False | By Major Jackson | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/books/review/kevin-peraino-a-force-so-swift-mao-truman.html | 1949: The Year That Set the Course of Chinese-American Relations | False | By Orville Schell | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/04/arts/television/sarah-silverman-wants-to-pop-your-bubble.html | Sarah Silverman Wants to Pop Your Bubble | False | By Jason Zinoman | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/style/design-good-taste.html | Is Good Taste Teachable? | False | By Jacoba Urist | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/realestate/living-on-roosevelt-island.html | Roosevelt Island: Part of Manhattan, but Apart from It | False | By C. J. Hughes | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/police-response-mass-shootings.html | How the Las Vegas Shooting Could Change Police Tactics | False | By Richard A. Oppel Jr. | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/sports/football/dale-hansen-nfl-wfaa.html | The Progressive Voice Bursting From Texas and Spreading Everywhere | False | By Juliet Macur | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-17 | https://www.nytimes.com/2017/10/04/science/burmese-star-tortoise-myanmar.html | Slow and Steady, a Tortoise Is Winning Its Race With Extinction | False | By Steph Yin | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/technology/driverless-cars-testing.html | Where Driverless Cars Brake for Golf Carts | False | By Daisuke Wakabayashi | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/europe/ryanair-stansted-raf.html | Ryanair Plane Is Escorted by Military Jet to Stansted Airport in U.K. | False | By Dan Bilefsky and Iliana Magra | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/australia/drivers-license-photos.html | Australia Wants All Citizensâ€šÃ„Â´ Driverâ€šÃ„Â´s License Photos, Citing Terror Fight | False | By Adam Baidawi and Isabella Kwai | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/business/eu-tax-amazon-apple.html | E.U., Citing Amazon and Apple, Tells Nations to Collect Tax | False | By James Kanter | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/science/nobel-prize-chemistry.html | Nobel Prize in Chemistry Awarded for 3D Views of Lifeâ€šÃ„Â´s Biological Machinery | False | By Kenneth Chang | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-26 | https://www.nytimes.com/2017/10/04/well/mind/how-to-be-mindful-in-an-argument.html | How to Be Mindful in an Argument | False | By David Gelles | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-10 | https://www.nytimes.com/2017/10/04/well/move/for-your-brains-sake-keep-moving.html | For Your Brainâ€šÃ„Â´s Sake, Keep Moving | False | By Gretchen Reynolds | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/business/ncaa-coaches-payments.html | Taking a New Strategy to Court in N.C.A.A. Case | False | By Peter J. Henning | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/business/dealbook/europe-apple-amazon-taxes.html | Europe Gets Tougher on Techâ€šÃ„Â´s Taxes: DealBook Briefing | False | By Amie Tsang and Michael J. de la Merced | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/nyregion/a-backyard-film-festival-in-astoria-queens.html | A Backyard Film Festival in Astoria, Queens | False | By John Surico | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-06 | https://www.nytimes.com/2017/10/04/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Martha Schwendener and Will Heinrich | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/us/duane-buck-death-sentence.html | Texas Manâ€šÃ„Â´s Death Sentence Thrown Out Over Racist Testimony | False | By Matthew Haag | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/sports/new-york-yankees-brett-gardner.html | A Young Yankees Team, Led by Two Veterans | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-04 | https://www.nytimes.com/2017/10/04/insider/are-you-fema-a-reporter-returns-to-virgin-islands-to-find-despair.html | â€šÃ„Â²Are You FEMA?â€šÃ„Â´ Reporter Returns to Islands to Find Despair | False | By Jeremy W. Peters | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/fashion/paris-fashion-week-louis-vuitton-thom-browne.html | The Fashion Dialectic | False | By Vanessa Friedman | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-07 | https://www.nytimes.com/2017/10/04/arts/design/talking-to-david-salle.html | David Salle on How to Look at David Salle | False | By Daniel McDermon | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/sports/baseball/minnesota-twins-new-york-yankees-playoffs.html | More of the Same for the Twins Against the Yankees | False | By Wallace Matthews | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/europe/uk-theresa-may-p45-speech.html | Theresa May, Coughing and Caught by a Prankster, Endures a Speech to Forget | False | By Stephen Castle | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/politics/trump-las-vegas-mass-shooting.html | With Las Vegas Shooting Victims, Trump Assumes Role of Consoler in Chief | False | By Mark Landler | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/realestate/2-million-homes-connecticut-california-colorado.html | $2.5 Million Homes in Connecticut, California and Colorado | False | By Tim McKeough | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/realestate/house-hunting-in-victoria-british-columbia.html | House Hunting in ... Victoria, British Columbia | False | By Vivian Marino | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/technology/personaltech/keeping-your-reading-list-in-sync.html | Keeping Your Reading List in Sync | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/europe/kim-wall-peter-madsen-submarine.html | Kim Wall Was Stabbed After Boarding Submarine, Danish Prosecutor Says | False | By Martin Selsoe Sorensen | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/opinion/germany-europe-east-west.html | Germanyâ€šÃ„Â´s Problem Is Europeâ€šÃ„Â´s Problem | False | By Ivan Krastev | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/asia/indonesia-muslims-christians.html | In Indonesia, a Mosque and a Church Foster Friendship Amid Religious Tensions | False | By Joe Cochrane | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/opinion/trump-ukraine-russia.html | Time for the Trump Administration to Arm Ukraine | False | By Antony J. Blinken | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/politics/tillerson-trump-secretary-state.html | Tillersonâ€šÂ‚Â´s News Conference Only Highlights Strains With Trump | False | By Peter Baker, Maggie Haberman and Glenn Thrush | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/europe/boris-johnson-libya.html | A Dubai in Libya? Boris Johnson Says It Just Needs to Clear â€šÂ‚Â²Dead Bodiesâ€šÂ‚Â´ | False | By Liam Stack | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/technology/personaltech/tech-sports-reporting.html | Documenting Sports With Tech, or It Didnâ€šÂ‚Â´t Happen | False | By John Branch | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/theater/the-honeymooners-musical-and-song-and-dance.html | In â€šÂ‚Â²The Honeymoonersâ€šÂ‚Â´ on Stage, the Kramdens Donâ€šÂ‚Â´t Just Squabble. They Sing. | False | By Dave Itzkoff | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/movies/woody-allen-trailer-wonder-wheel.html | New Trailer: â€šÂ‚Â²Wonder Wheelâ€šÂ‚Â´ From Woody Allen | False | By Bruce Fretts | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/arts/design/david-geffen-museum-donation.html | David Geffen Pledges $150 Million to LACMA Building Campaign | False | By Robin Pogrebin | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/politics/transcript-of-rex-tillersons-remarks-supporting-president-trump.html | Transcript of Rex Tillersonâ€šÂ‚Â´s Remarks Supporting President Trump | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-06 | https://www.nytimes.com/2017/10/04/fashion/mens-style/does-anyone-actually-go-diving-with-a-dive-watch.html | Does Anyone Actually Go Diving With a Dive Watch? | False | By Alex Williams | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/europe/putin-russia-us.html | Putin Says Russia Has â€šÂ‚Â²Many Friendsâ€šÂ‚Â´ in U.S. Who Can Mend Relations | False | By Ivan Nechepurenko | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/realestate/manhattans-luxury-market-retreats.html | Manhattanâ€šÂ‚Â´s Luxury Market Retreats | False | By Stefanos Chen | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/business/media/los-angeles-times-tronc-union.html | Los Angeles Times Newsroom, Challenging Tronc, Goes Public With Union Push | False | By Sydney Ember | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/arts/television/hbo-confederate-richard-plepler.html | HBO Boss Regrets Announcement of â€šÂ‚Â²Confederate,â€šÂ‚Â´ but Not its Concept | False | By Jeremy Egner | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/technology/personaltech/video-brasil-game-show.html | Where Video Game Conventions Draw 300,000: Not in the U.S. | False | By Laura Parker | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/mandalay-bay-hotel-security.html | At Casino Hotels, Welcome for Guests Makes Security Difficult | False | By Ken Belson, John Eligon and Jennifer Medina | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/fashion/new-york-london-milan-paris-fashion-week-trends.html | Next Spring, Next Trends | False | By Elizabeth Paton | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/arts/dance/review-bill-t-jones-a-letter-to-my-nephew.html | Review: A Message-Heavy Bill T. Jones Dance-Theater Collage | False | By Brian Seibert | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-10 | https://www.nytimes.com/2017/10/04/science/ancient-viruses-dna-genome.html | Ancient Viruses Are Buried in Your DNA | False | By Carl Zimmer | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/arts/music/kelela-take-me-apart-review.html | Kelelaâ€šÂ‚Â´s â€šÂ‚Â²Take Me Apartâ€šÂ‚Â´ Is R&B Thatâ€šÂ‚Â´s Intimate Inside and Out | False | By Jon Pareles | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/theater/in-the-heights-canceled-in-australia-over-whitewashing-concerns.html | â€šÂ‚Â²In the Heightsâ€šÂ‚Â´ Canceled in Australia Over Whitewashing Concerns | False | By Diana Oliva Cave | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/nyregion/corruption-trials-albany-silver-skelos.html | More Corruption Trials? Possible Reprise Makes Albany Groan | False | By Jesse McKinley | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/europe/uk-transgender-women-cambridge.html | Female-Only Cambridge College to Allow Transgender Women | False | By Liam Stack | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/arts/music/king-krule-the-ooz-interview.html | King Krule, a Cult Singer in the Making, Is Setting the Terms Himself | False | By Joe Coscarelli | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/politics/senate-intelligence-committee-russia-election-trump.html | Senate Intelligence Heads Warn That Russian Election Meddling Continues | False | By Nicholas Fandos | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/puerto-rico-death-toll-maria.html | Higher Puerto Rico Death Toll Reflects Survey Across Island | False | By Luis FerrÃ©-SÃ©-SadurnÃÃ¢â‚¬Â° | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/arts/design/david-bowie-exhibition-brooklyn-museum.html | David Bowie Show Is Heading to Brooklyn Museum | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/nyregion/edgewater-gold-coast-new-jersey-affordable-housing.html | New Jersey Town Says â€˜Â²No Thanksâ€™Â to Development | False | By Charles V. Bagli | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/climate/trump-climate-change.html | Trump Takes a First Step Toward Scrapping Obamaâ€™Â´s Global Warming Policy | False | By Lisa Friedman | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-06 | https://www.nytimes.com/2017/10/04/sports/football/nfl-fantasy-football-week-5.html | Fantasy Football: The Best Players to Start in Week 5 | False | By Justin Sablich | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/style/refugee-dinners.html | New Neighbors, New Considerations | False | By Henry Alford | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/asia/new-zealand-china-spy.html | A New Zealand Lawmakerâ€™Â´s Spy-Linked Past Raises Alarms on Chinaâ€™Â´s Reach | False | By Charlotte Graham-McLay | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/europe/catalonia-independence-referendum.html | Cataloniaâ€™Â´s Leader Seeks Talks in Standoff With Spain | False | By Raphael Minder | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/opinion/art-and-animal-rights-at-the-guggenheim.html | Art and Animal Rights at the Guggenheim | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/opinion/trump-puerto-rico-hurricane.html | Trump in Puerto Rico: â€˜Â²A Public Relations Fiascoâ€™Â´ | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/middleeast/iran-nuclear-deal-spying.html | Aide to Iranâ€™Â²s Nuclear Team Is Imprisoned on Spying Conviction | False | By Rick Gladstone | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/opinion/supreme-court-gerrymandering.html | The Supreme Court and Gerrymandering | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/obituaries/m-cherif-bassiouni-war-crimes-jurist-and-human-rights-champion-is-dead-at-79.html | M. Cherif Bassiouni, War-Crimes Jurist and Human Rights Champion, Is Dead at 79 | False | By Marlise Simons | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/your-money/equifax-experian-credit-locks.html | Equifax Calls for Free Credit Locks. Experianâ€™Â´s Reply? Nope. | False | By Ron Lieber | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/fashion/queer-kids-michael-sharkey.html | Style That Demands to Be Seen | False | By Ruth La Ferla | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/arts/city-ballet-to-celebrate-the-broadway-side-of-jerome-robbins.html | City Ballet to Celebrate the Broadway Side of Jerome Robbins | False | By Roslyn Sulcas | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/fashion/ugly-design-decor-hardcore.html | The Maximalists Are Coming | False | By Bonnie Wertheim | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-06 | https://www.nytimes.com/2017/10/04/opinion/nobel-prize-science.html | From 7 Science Laureates: The Teamwork Behind a Nobel | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/europe/turkey-erdogan-coup-marmaris-trial.html | Turkey Sentences 40 to Life in Coup Attempt Against Erdogan | False | By Carlotta Gall | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/arts/david-geffen-lincoln-center-new-york.html | David Geffen Criticizes â€˜Â²Shamefulâ€™Â´ Lack of Support for Concert Hall | False | By Robin Pogrebin and Michael Cooper | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/obituaries/iulian-vlad-ex-chief-of-romanias-feared-secret-police-dies-at-86.html | Iulian Vlad, Ex-Chief of Romaniaâ€™Â´s Feared Secret Police, Dies at 86 | False | By Sam Roberts | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/opinion/las-vegas-massacre-guns.html | After Las Vegas: Profiles in Courage and Cowardice | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/opinion/gun-control-nra-vegas.html | Want Gun Control? Learn From the N.R.A. | False | By Hahrie Han | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/arts/music/popcast-tom-petty.html | Tom Petty, a Secret Punk on Rockâ€™Â´s Mount Rushmore | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/opinion/the-long-reach-of-guantanamo-bay-military-commissions.html | The Long Reach of GuantÃ¡namo Bay Military Commissions | False | By Stephen I. Vladeck | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/technology/google-pixel-hardware.html | Googleâ€™Â´s New Gadgets Come With a Big Helping of A.I. | False | By Daisuke Wakabayashi | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/fashion/will-smith-fresh-prince-paris-fashion-week-party.html | Will Smith Revives the â€˜Â²Fresh Princeâ€™Â´ at Paris Fashion Party | False | By Elizabeth Paton and Matthew Schneier | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/business/monsanto-roundup-europe.html | Monsantoâ€™Â´s Roundup Faces European Politics and U.S. Lawsuits | False | By Danny Hakim | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/sports/ncaabasketball/louisville-pitino-bowen-ncaa.html | How N.C.A.A. Recruitingâ€šÃ„Â´s Illicit Spoils Ensnared a Young Star | False | By Marc Tracy and Adam Zagoria | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/arts/music/review-opera-crossing-whitman-bam.html | Review: The Opera â€šÃ„Â²Crossingâ€šÃ„Â´ Shows Why Whitman Matters Today | False | By Anthony Tommasini | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-06 | https://www.nytimes.com/2017/10/04/books/review-her-body-and-other-parties-carmen-maria-machado.html | Fairy Tales About the Fears Within | False | By Parul Sehgal | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/business/dealbook/trump-puerto-rico.html | Trump Brings His Own Storm to Puerto Rico | False | By Tom Buerkle | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/canada/canada-terror-attack.html | Suspect in Canada Terror Attack Had Been Ordered to Leave U.S. | False | By Ian Austen | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/politics/benghazi-trial-david-ubben-mortar-attack.html | Benghazi Attack Witness Tells of Wounds From Mortar Attack as He Crawled to Safety | False | By Charlie Savage | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/fashion/supreme-brooklyn-opens-weekend-shopping.html | Supreme Brooklyn Opens and Other Retail Highlights | False | By Alison S. Cohn | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-08 | https://www.nytimes.com/2017/10/04/us/alaska-inmates-stripped-naked.html | Guards Forced Alaska Inmates Naked on a â€šÃ„Â²Dog Leash,â€šÃ„Â´ Report Finds | False | By Jonah Engel Bromwich | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/nyregion/michael-grimm-stephen-bannon-congress.html | Bannon Backs Grimm, Ex-Congressman and Felon, in G.O.P. Challenge | False | By Shane Goldmacher | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/health/puerto-rico-hurricane-maria-pharmaceutical-manufacturers.html | Hurricane Damage in Puerto Rico Leads to Fears of Drug Shortages Nationwide | False | By Katie Thomas and Sheila Kaplan | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/nyregion/ellens-stardust-diner-labor-dispute.html | Singing Waiters, Once Fired, Will Hit the Red Vinyl Stage Again | False | By Sarah Maslin Nir | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/puerto-rico-hurricane-yoga-cocktails-and-surf-.html | In the wake of Hurricane Maria, Snippets of Life Resume in San Juan | False | By Richard Fausset | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/politics/fact-check-vegas-gunman.html | No, There Was Not More Than One Gunman in the Las Vegas Shooting | False | By Linda Qiu | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-10 | https://www.nytimes.com/2017/10/04/science/electric-honeycomb.html | Electric Honeycombs Form When Nature Gets Out of Balance | False | By Joanna Klein | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-22 | https://www.nytimes.com/2017/10/04/t-magazine/food/old-ingredients.html | The Novel Taste of Old Food | False | By Ligaya Mishan | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-22 | https://www.nytimes.com/2017/10/04/t-magazine/fashion/enamel-accessories.html | Enamel Adds a New Shine to Small Accessories | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-09 | https://www.nytimes.com/2017/10/04/nyregion/metropolitan-diary-q-train-romance.html | Q Train Romance | False | By Mel Glenn | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/politics/children-health-insurance-program-congress.html | Bill to Rescue Childrenâ€šÃ„Â´s Health Program Hits Snag in House | False | By Robert Pear | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/politics/federal-debt-deficits.html | Fear of Federal Debt Has Faded, but Risks Remain | False | By Binyamin Appelbaum | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-06 | https://www.nytimes.com/2017/10/04/obituaries/robert-yates-dead-nascar-team-owner-and-racing-engine-builder.html | Robert Yates, Nascar Team Owner and Master Engine Builder, Dies at 74 | False | By Richard Sandomir | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/nyregion/chelsea-bombing-trial-evidence-sweep.html | Agents Recall Meticulous Sweep for Scraps After Chelsea Bombing | False | By Michael Wilson | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/obituaries/john-thompson-cleared-after-14-years-on-death-row-dies-at-55.html | John Thompson, Cleared After 14 Years on Death Row, Dies at 55 | False | By Sam Roberts | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/politics/bump-stock-fire-legal-republicans-congress.html | Republicans Open to Banning â€šÃ„Â²Bump Stocksâ€šÃ„Â´ Used in Massacre | False | By Sheryl Gay Stolberg and Tiffany Hsu | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/aclu-charlottesville-white-supremacists.html | After Charlottesville, A.C.L.U. Braces for the Next Alt-Right Case | False | By Joseph Goldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/sports/baseball/yankees-indians-alds.html | For Chase Headley and Dellin Betances, Wild-Card Win Comes With Sting of a Snub | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-04 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/africa/special-forces-killed-niger.html | 3 Special Forces Troops Killed and 2 Are Wounded in an Ambush in Niger | False | By Eric Schmitt | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/middleeast/un-blacklist-child-killers-yemen-saudi-arabia.html | U.N. Draft Blacklist of Child Killers Includes Saudi Arabia | False | By Rick Gladstone | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/politics/trump-hurricane-relief-request-flood-insurance.html | White House Asks Congress for $29 Billion in Hurricane Aid | False | By Thomas Kaplan and Mary Williams Walsh | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/04/sports/football/cam-newton-reporter.html | Cam Newton Draws Rebuke for Mocking Female Reporter | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/stephen-paddock-gambling.html | Stephen Paddock Chased Gamblingâ€™Â‚Â‚Â's Payouts and Perks | False | By John Branch, Serge F. Kovaleski and Sabrina Tavernise | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/politics/tillerson-trump-moron.html | â€™Â‚Â'Petty Nonsenseâ€™Â‚Â' of Washington: Tillerson Joins in Thrashing the Capital | False | By Matt Flegenheimer | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/04/sports/baseball/yankees-midge-game.html | The Yankees Are Back in Cleveland. Will the Bugs Return, Too? | False | By David Waldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/politics/representative-tim-murphy-retire-abortion.html | G.O.P. Congressman to Retire After Reports He Asked Woman to Have Abortion | False | By Emily Cochrane | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/04/nyregion/cyrus-vance-manhattan-da-trump-lawyer.html | Vance Returned Trump Lawyerâ€™Â‚Â's Donation After Reportersâ€™Â‚Â' Questions | False | By James C. McKinley Jr. | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/04/sports/hockey/nwhl-riveters-new-jersey-devils.html | Devils Will Invest in a Womenâ€™Â‚Â's Hockey Franchise | False | By Seth Berkman | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/04/todayspaper/quotation-of-the-day-gunman-methodically-chased-gamblings-highs.html | Quotation of the Day: Gunman Methodically Chased Gamblingâ€™Â‚Â's Highs | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/04/world/canada/russia-magnitsky.html | Canadian Lawmakers Say Pro-Russia Group Tried to Derail Sanctions Law | False | By Dan Levin and Jo Becker | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/04/us/statement-transcript-marilou-danley.html | Statement From Las Vegas Gunmanâ€™Â‚Â's Girlfriend, Marilou Danley | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/04/crosswords/daily-puzzle-2017-10-05.html | Move Like Jagger | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/04/books/jill-bialosky-plagiarism.html | Jill Bialosky Says Plagiarism Claims â€™Â‚Â²Should Not Distractâ€™Â‚Â' From Her Poetry Memoir | False | By Maya Salam and Matt Stevens | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/04/arts/design/whitney-museum-david-hammons-hudson-river.html | Whitney Museum Unveils Plans for David Hammons Artwork in the Hudson | False | By Robin Pogrebin | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/05/fashion/top-10-moments-paris-fashion-week.html | The Top 10 Moments of Paris Fashion Week | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/arts/design/thomas-ruff-whitechapel-gallery.html | Passport Photos and Online Porn: The Dizzying World of Thomas Ruff | False | By Andrew Dickson | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/05/arts/whats-on-tv-thursday-scandal-and-blade-runner.html | Whatâ€™Â‚Â's on TV Thursday: â€™Â‚Â²Scandalâ€™Â‚Â' and â€™Â‚Â²Blade Runnerâ€™Â‚Â' | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/arts/music/radiohead-nina-simone-kate-bush-nominees-rock-roll-hall-fame.html | Radiohead, Nina Simone and Kate Bush Nominated for Rock Hall of Fame | False | By Joe Coscarelli | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-07 | https://www.nytimes.com/2017/10/05/arts/television/stephen-colbert-trump-michael-moore.html | Stephen Colbert Uses Profanity to Describe President Trumpâ€™Â‚Â's â€™Â‚Â²Soulâ€™Â‚Â' | False | By Remy Tumin | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-07 | https://www.nytimes.com/2017/10/05/smarter-living/how-to-get-and-keep-a-bartenders-attention.html | How to Get and Keep a Bartenderâ€™Â‚Â's Attention | False | By Alan Yuhas | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/opinion/monarch-butterfly-migration-extinction.html | Meddling With Monarchs | False | By Margaret Renkl | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/05/opinion/sex-sanctimony-and-congress.html | Sex, Sanctimony and Congress | False | By Gail Collins | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/05/opinion/ivanka-donald-trump-condo-fraud.html | Would You Buy a Condo From the Trumps? | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/05/opinion/editorials/tillerson-trump-moron.html | Donald Trumpâ€™Â‚Â's Foreign Policy Circus | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/05/opinion/michael-grimm-new-york.html | Michael Grimm, New Yorkâ€™Â‚Â's Next Zombie Candidate | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/05/opinion/the-myth-of-womens-empowerment.html | The Myth of Womenâ€™s â€™Empowermentâ€™ | False | By Rafia Zakaria | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/las-vegas-shooting.html | N.R.A. Supports New Rules on â€™Bump Stockâ€™ Devices | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/books/review/roz-chast-by-the-book.html | Roz Chast: By the Book | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/magazine/culture-issue-letters-of-recommendation-twin-peaks-get-out-screaming-karaoke.html | Letters of Recommendation: â€™Twin Peaks,â€™ Screaming Karaoke and More | False | By Alexandra Kleeman, Leanne Shapton, Nathan Englander, Damon Lindelof, Marlon James and Angela Flournoy | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/magazine/should-women-make-their-own-pop-music-canon.html | Should Women Make Their Own Pop Music Canon? | False | By Wesley Morris | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/nyregion/de-blasio-affordable-housing-new-york-city.html | De Blasio Expands Affordable Housing, but Results Arenâ€™t Always Visible | False | By J. David Goodman | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/magazine/this-is-the-best-firehouse-chili.html | This Is the Best Firehouse Chili | False | By Sam Sifton | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/fashion/mens-style/prison-horses-rehabilitation-gentling.html | Wild Horses and the Inmates Who â€™Gentleâ€™ Them | False | By Steven Kurutz | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/business/walmart-grocery-pickup.html | Walmart Puts Its Eggs in a Time-Saving Basket: Grocery Pickup | False | By Michael Corkery | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-07 | https://www.nytimes.com/2017/10/05/sports/ncaafootball/lsu-alabama-sec-saban-miles.html | Did Nick Saban Break L.S.U.? | False | By Marc Tracy | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/movies/the-florida-project-disney-sean-baker.html | In Disneyâ€™s Seedy Shadow, the Magic and Hardship of â€™The Florida Projectâ€™ | False | By Cara Buckley | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/realestate/in-the-west-village-a-search-for-fewer-stairs.html | In the West Village, a Search for Fewer Stairs | False | By Joyce Cohen | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-07 | https://www.nytimes.com/2017/10/05/world/asia/afghan-refugees-deported.html | Europe Is Called â€™Willfully Blindâ€™ to Risks Afghan Deportees Face | False | By Mujib Mashal | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/the-osiris-child-review.html | Review: â€™The Osiris Childâ€™ Has It All, and Then Some | False | By Andy Webster | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-11 | https://www.nytimes.com/2017/10/05/dining/supermoon-bakehouse-ry-stephen.html | At Supermoon Bakehouse, Croissants From the Chef Ry Stephen | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/opinion/sunday/nuclear-north-korea.html | Inside North Korea, and Feeling the Drums of War | False | By Nicholas Kristof | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/business/dealbook/puerto-rico-debt-trump.html | Un-erasing Puerto Ricoâ€™s Debt, Unbundling Bloomberg: DealBook Briefing | False | By Amie Tsang and Michael J. de la Merced | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/walking-out-review-matt-bomer.html | Review: In â€™Walking Out,â€™ Two Men Go Hunting. Who Knows Whoâ€™ll Come Back | False | By Ken Jaworowski | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/paradise-review.html | Review: â€™Paradise,â€™ a Holocaust Drama in Black and White | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/dina-review.html | Review: In the Documentary â€™Dina,â€™ a Differently Abled Love Story | False | By Glenn Kenny | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/brawl-in-cell-block-99-review-vince-vaughn.html | Review: â€™Brawl in Cell Block 99â€™ Features a Revelatory Vince Vaughn | False | By Jeannette Catsoulis | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/the-mountain-between-us-review-kate-winslet-idris-elba.html | Review: Love in a Cold Climate in â€™The Mountain Between Usâ€™ | False | By Jeannette Catsoulis | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/overdrive-review-scott-eastwood.html | â€™Overdrive,â€™ a Car Thief Movie That Could Use a Script Tuneup | False | By Glenn Kenny | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/nyregion/prospect-park-goats-then-shrubbery.html | In Prospect Park, First the Goats, Then the Shrubbery | False | By Helene Stapinski | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/so-b-it-review.html | Review: â€šÃ„Â²So B. Itâ€šÃ„Â´ Has Pluck, Charm and a Muddy Message About Disability | False | By Teo Bugbee | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/review-faces-places-agnes-varda-jr-travel-in-the-present-glancing-at-the-past.html | Review: Agnâ€šÃ„Â®s Varda and JR Travel in the Present, Glancing at the Past | False | By A.O. Scott | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/theater/david-patrick-kelly-actor-twin-peaks.html | David Patrick Kelly, a Character Actor Vibrating on His Own Plane | False | By Finn Cohen | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/una-review-rooney-mara.html | Review: â€šÃ„Â²Unaâ€šÃ„Â´ Examines an Abuser and His Victim | False | By Glenn Kenny | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/bending-the-arc-review-paul-farmer-partners-in-health.html | Review: Paul Farmer Works to Heal Haiti in â€šÃ„Â²Bending the Arcâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/review-take-every-wave-the-life-of-laird-hamilton.html | Review: A Daredevil Optimist in â€šÃ„Â²Take Every Waveâ€šÃ„Â´ | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/the-death-and-life-of-marsha-p-johnson-review.html | Review: â€šÃ„Â²The Death and Life of Marsha P. Johnsonâ€šÃ„Â´ Explores a Mystery | False | By Ken Jaworowski | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-05 | https://www.nytimes.com/2017/10/05/insider/foia-scott-pruitt-epa.html | Deep in 316-Page E.P.A. Doc, Reporter Finds Hint of Unexpected Turn in History | False | By Eric Lipton | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/books/nobel-prize-literature.html | Kazuo Ishiguro Is Awarded the Nobel Prize in Literature | False | By Alexandra Alter and Dan Bilefsky | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/business/dealbook/en-russia-energy-ipo.html | Russian Group EN+ Plans $1.5 Billion Offering in London and Moscow | False | By Chad Bray | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/sports/soccer/usmnt-panama-world-cup.html | U.S. National Team Still Controls Its Own World Cup Destiny | False | By Andrew Das | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/arts/television/spielberg-documentary-review.html | Review: â€šÃ„Â²Spielbergâ€šÃ„Â´ Is a Close Encounter With Genius | False | By James Poniewozik | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/nyregion/is-new-york-greater-than-ever-yes-a-former-official-argues.html | Is New York â€šÃ„Â²Greater Than Everâ€šÃ„Â´? Yes, a Former Official Argues | False | By Sam Roberts | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/the-old-dark-house-james-whale-quad-cinema.html | â€šÃ„Â²The Old Dark Houseâ€šÃ„Â´ Is Creepy. Its Occupants? Downright Kooky. | False | By J. Hoberman | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/middleeast/iraq-hawija-isis.html | Iraq Claims Victory in ISISâ€šÃ„Â´ Last Urban Stronghold | False | By David Zucchino and Rod Nordland | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-15 | https://www.nytimes.com/2017/10/05/travel/cuba-cruises-continue.html | Despite Travel Warning, Cruises to Cuba Continue | False | By Elaine Glusac | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/business/economy/recession-recovery.html | Why Some Scars From the Recession May Never Vanish | False | By Ben Casselman | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/realestate/septembers-most-popular-listings.html | Septemberâ€šÃ„Â´s Most Popular Listings | False | By Michael Kolomatsky | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/nyregion/pokeweed-is-beautiful-and-poisonous.html | The Vegetarianâ€šÃ„Â´s Puffer Fish | False | By Dave Taft | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-07 | https://www.nytimes.com/2017/10/05/arts/robert-kirkman-oblivion-song-comic-book-series.html | Robert Kirkmanâ€šÃ„Â´s Next Adventure: Oblivion Song | False | By George Gene Gustines | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/nyregion/worshiping-santa-muerte-holy-death-in-queens.html | Worshiping Santa Muerte, â€šÃ„Â²Holy Death,â€šÃ„Â´ in Queens | False | By Griselda San Martin and John Leland | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/realestate/homes-for-sale-in-cortlandt-manor-new-york-and-ocean-township-new-jersey.html | Homes for Sale in New York and New Jersey | False | Reported by Anne Mancuso and Jill P. Capuzzo | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/realestate/homes-for-sale-in-noho-west-chelsea-and-park-slope-brooklyn.html | Homes for Sale in New York City | False | By Stefanos Chen | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/canada/holocaust-memorial-jews.html | Canadian Holocaust Memorial Neglects to Mention Jews | False | By Dan Bilefsky | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/nyregion/man-killed-at-manhattan-building-under-construction.html | Foreman Killed by Fired Worker at Manhattan Construction Site | False | By Jeffery C. Mays and Al Baker | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/united-states-trade-deficit-shrinks-in-august-as-exports-rise.html | U.S. Trade Deficit Shrank in August as Exports Rose | False | By Ana Swanson | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/europe/catalan-independence-referendum.html | Catalonia Separatism Revives Spanish Nationalism | False | By Patrick Kingsley and Raphael Minder | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/arts/design/moma-items-is-fashion-modern-review.html | MoMA Plunges Headfirst Into Fashion | False | By Roberta Smith | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/opinion/islamic-state-propaganda-videos.html | Why Do We Want to Watch Gory Jihadist Propaganda Videos? | False | By Simon Cottee | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/opinion/cuba-sonic-attacks.html | Cuba and the Mystery of the Sonic Weapon | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/automobiles/wheels/electric-cars-charging.html | For Electric Car Owners, â€šÃ„Â´Range Anxietyâ€šÃ„Â´ Gives Way to â€šÃ„Â´Charging Time Traumaâ€šÃ„Â´ | False | By Eric A. Taub | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/technology/personaltech/upgrading-to-a-modern-mac.html | Upgrading to a Modern Mac | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/arts/music/pink-interview-beautiful-trauma-trump.html | Pink Quietly Became Pop Royalty. Hereâ€šÃ„Â´s How She Made It Last. | False | By Joe Coscarelli | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/business/tax-reform-deficit.html | Tax Reform That Doesnâ€šÃ„Â´t Bust the Budget? Iâ€šÃ„Â´ve Got a Few Ideas | False | By James B. Stewart | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/europe/spain-catalonia-independence.html | Spanish Court Moves to Pre-empt Catalan Independence Declaration | False | By Raphael Minder | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/europe/belarus-minsk-technology.html | How Europeâ€šÃ„Â´s Last Dictatorship Became a Tech Hub | False | By Ivan Nechepurenko | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/business/measuring-greenhouse-gases-in-alaska.html | Measuring Greenhouse Gases in Alaska | False | As told to Patricia R. Olsen | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/nate-hurricane-gulf-coast-sunday-.html | Tropical Storm Nate Expected to Hit Gulf Coast as a Hurricane | False | By Alan Blinder | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/sports/baseball/mlb-playoffs-predictions.html | M.L.B. Spoiler Alert: Hereâ€šÃ„Â´s What Will Happen in the Playoffs | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/randal-quarles-confirmed-as-federal-reserve-governor.html | Randal Quarles Confirmed as Federal Reserve Governor | False | By Binyamin Appelbaum | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-07 | https://www.nytimes.com/2017/10/05/science/antikythera-shipwreck-greece.html | Bronze Arm Found in Famous Shipwreck Points to More Treasure Below | False | By Nicholas St. Fleur | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/denzel-washington-roman-j-israel-esq-trailer.html | New Trailer: Denzel Washington Is â€šÃ„Â´Roman J. Israel, Esq.â€šÃ„Â´ | False | By Bruce Fretts | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-11 | https://www.nytimes.com/2017/10/05/dining/my-cuban-spot-review-brooklyn.html | Cooking, Inspired by Grandma, at My Cuban Spot in Brooklyn | False | By Ligaya Mishan | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/house-budget-blueprint-tax-cut-overhaul.html | House Passes Budget Blueprint, Taking Step Toward Tax Overhaul | False | By Thomas Kaplan | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/fashion/mens-style/alan-faena-home-miami-beach.html | A Tour of Alan Faenaâ€šÃ„Â´s Living Room in Miami Beach | False | By Steven Kurutz | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-11-03 | https://www.nytimes.com/2017/11/02/arts/gloria-steinem-robin-morgan-festival-albertine.html | Celebrating Global Feminism With Gloria Steinem and Robin Morgan | False | By Melena Ryzik | 2018-01-24 | TX 8-572-452 |
| 2017-10-05 | 2017-10-11 | https://www.nytimes.com/2017/10/05/dining/wine-review-valpolicella.html | Valpolicella Comes Out of the Shadows | False | By Eric Asimov | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/opinion/theresa-may-jeremy-corbyn.html | Get Ready for Prime Minister Jeremy Corbyn | False | By Rachel Shabi | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/business/payday-loans-cfpb.html | Payday Lending Faces Tough New Restrictions by Consumer Agency | False | By Stacy Cowley | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/business/bump-stocks.html | As Bump Stock Demand Surges, Retailers Remove the Product From Websites | False | By Tiffany Hsu | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/americas/brazil-olympics-bribery.html | Brazilâ€šÃ„Â´s Olympic Committee Head Is Detained in Bribe Inquiry | False | By Ernesto Londoâ€šÃ‚±o and Tariq Panja | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-07 | https://www.nytimes.com/2017/10/05/nyregion/election-mayor-de-blasio-town-hall.html | With Election Near, Mayor de Blasio Loves a Town Hall | False | By William Neuman and J. David Goodman | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/sports/hockey/islanders-barclays-center-john-tavares.html | Islanders Try to Focus on the Season Ahead, Not the Next One | False | By Allan Kreda | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/trump-tillerson-state-department.html | For Tillerson, Diplomatic Breakthrough With Trump Proves Elusive | False | By Peter Baker | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-07 | https://www.nytimes.com/2017/10/05/arts/music/review-carnegie-lang-lang-chick-corea-gershwin.html | Review: Lang Lang Opens Carnegie Season With a Gershwin Gimmick | False | By Anthony Tommasini | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/europe/uk-edward-heath-sex-abuse.html | Edward Heath Would Have Faced Sex Abuse Inquiry, Say U.K. Police | False | By Liam Stack | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/sports/nfl-predictions-schedule.html | N.F.L. Picks: Lions Over Panthers, and Steelers Over Jaguars | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/opinion/euthanasia-mentally-ill.html | Killing of the Mentally Ill | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/the-florida-project-review-sean-baker-willem-dafoe.html | Review: In â€šÃ„Â²The Florida Project,â€šÃ„Â´ Enchantment in a Shabby Motel | False | By A.O. Scott | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/business/dealbook/review-forged-in-crisis.html | Review: â€šÃ„Â²Forged in Crisisâ€šÃ„Â´ Strains to Define Leadership | False | By Jonathan A. Knee | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/style/my-friends-boyfriend-is-flirting-with-me-what-do-i-do.html | My Friendâ€šÃ„Â´s Boyfriend Is Flirting With Me. What Do I Do? | False | By Philip Galanes | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/sports/football/cam-newton-dannon-sponsorship.html | Cam Newton Apologizes for Sexist Remarks | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/europe/catholic-church-sex-abuse.html | Vatican Shines Light on Child Abuse as Claims Against Priests Persist | False | By Jason Horowitz | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/sports/football/terrelle-pryor-racial-slurs-chiefs.html | Terrelle Pryor Says He Was Racially Taunted; N.F.L. to Investigate | False | By Victor Mather | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-15 | https://www.nytimes.com/2017/10/05/travel/how-to-navigate-weather-on-a-trip.html | How to Navigate Extreme Weather on a Trip | False | By Shivani Vora | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-10 | https://www.nytimes.com/2017/10/05/well/live/price-matters-in-patients-minds.html | Price Matters, in Patientsâ€šÃ„Â´ Minds | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/harvey-weinstein-harassment-allegations.html | Harvey Weinstein Paid Off Sexual Harassment Accusers for Decades | False | By Jodi Kantor and Megan Twohey | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-11 | https://www.nytimes.com/2017/10/05/dining/leinenkugel-beer-wisconsin.html | An Old Beer Learns New Tricks, and Risks an Identity Crisis | False | By Brian Kevin | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-10 | https://www.nytimes.com/2017/10/05/science/sponges-species-pacific-ocean.html | New Species of Sponges Found on the Pacific Seafloor | False | By Xiaozhi Lim | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/arts/design/guggenheim-art-and-china-after-1989-animal-welfare.html | Guggenheim Director Cites Threats as Reason for Pulling Animal Artworks | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/trump-supreme-court-travel-ban.html | Trump Asks Supreme Court to Dismiss Travel Ban Cases | False | By Adam Liptak | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/books/kazuo-ishiguro-nobel-appraisal.html | Kazuo Ishiguro, a Nobel Winner Whose Characters Are Caught Between Worlds | False | By Dwight Garner | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/africa/green-berets-killed-niger.html | Deadly Ambush of Green Berets in Niger Belies a â€šÃ„Â²Low-Riskâ€šÃ„Â´ Mission | False | By Eric Schmitt and Thomas Gibbons-Neff | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/americas/mexico-earthquake-collapse.html | In Mexico City, Pressure to Prepare for the Next Big Earthquake | False | By Elisabeth Malkin | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/fashion/supreme-new-store-brooklyn-skate-bowl.html | Supreme Opened in Brooklyn With a Giant Skate Bowl. We Dropped In. | False | By Jon Caramanica | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/nyregion/mayoral-poll-de-blasio-malliotakis-quinnipiac.html | De Blasio Holds Huge Lead in Mayoral Race, Poll Finds | False | By J. David Goodman | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/theater/lauren-ambrose-my-fair-lady-broadway.html | Lauren Ambrose to Star in â€šÃ„Â²My Fair Ladyâ€šÃ„Â´ on Broadway | False | By Sopan Deb | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/irs-targeting-tea-party-liberals-democrats.html | In Targeting Political Groups, I.R.S. Crossed Party Lines | False | By Alan Rappeport | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/americas/cuba-us-visas.html | U.S. Halt in Visa Services Leaves Cuban Families in Limbo | False | By Ernesto Londoâ€šÃ±o | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-07 | https://www.nytimes.com/2017/10/05/arts/design/declaration-of-independence-holt-broadside-auction.html | Newly Discovered Copy of Declaration of Independence Will be Auctioned | False | By Eve M. Kahn | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/opinion/diller-island-new-york.html | Diller Island, Unrealized | False | | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/puerto-rico-exodus-maria-florida.html | For Many in Puerto Rico, the Most Coveted Item is a Plane Ticket Out | False | By Jack Healy and Luis FerréŠÃ¢Â·SadurníŠÃ¢â€° | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/transgender-civil-rights-act-justice-department-sessions.html | In Shift, Justice Dept. Says Law Doesnâ€šÃ¢Â‚Ä't Bar Transgender Discrimination | False | By Charlie Savage | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/opinion/las-vegas-massacre-gun-control.html | A Phony Gun Control Measure | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/arts/ai-weiwei-good-fences-make-good-neighbors-new-york.html | Ai Weiwei, Once and Future New Yorker, Barnstorms Through the Boroughs | False | By Ted Loos | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/fashion/rupi-kaur-poetry-the-sun-and-her-flowers.html | Rupi Kaur Is Kicking Down the Doors of Publishing | False | By Tariro Mzezewa | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/fashion/mens-style/maison-kitsune-soho.html | Stars and Stripes for Maison KitsunéŠÃ¢Â© | False | By John Ortved | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-22 | https://www.nytimes.com/2017/10/05/t-magazine/guerrilla-flower-flashes-installations.html | Guerrilla Flower Installations That Donâ€šÃ¢Â‚Ä't Last Long at All | False | By Nancy Hass | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | | https://www.nytimes.com/2017/10/05/opinion/tillerson-trump.html | Tillerson and Trump | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-22 | https://www.nytimes.com/2017/10/05/t-magazine/fashion/4-streamlined-timepieces.html | 4 Streamlined Timepieces | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/science/cuba-sonic-weapon.html | A â€šÃ¢Â²Sonic Attackâ€šÃ¢Â´ on Diplomats in Cuba? These Scientists Doubt It | False | By Carl Zimmer | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/opinion/scott-pruitt-epa.html | How Scott Pruitt Undermines the E.P.A.â€šÃ¢Â´s Mission | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/middleeast/trump-iran-nuclear-deal.html | Trump to Force Congress to Act on Iran Nuclear Deal | False | By Mark Landler and David E. Sanger | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/republicans-disarray-trump-senate-congress.html | For Republican Leaders in Congress, the Headaches Keep Mounting | False | By Jonathan Martin and Alexander Burns | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/middleeast/saudi-russia-middle-east.html | Saudi King, in Russia, Seeks Warmer Ties With a Longtime Foe | False | By Ivan Nechepurenko and Ben Hubbard | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/movies/the-art-of-a-new-york-film-festival-poster.html | The Art of a New York Film Festival Poster | False | By Mekado Murphy | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/nyregion/the-jamaican-apple-pickers-of-upstate-new-york.html | The Jamaican Apple Pickers of Upstate New York | False | By Tik Root | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/asia/japan-death-overwork.html | Young Worker Clocked 159 Hours of Overtime in a Month. Then She Died. | False | By Makiko Inoue and Megan Specia | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/business/dealbook/a-killer-whale-could-be-after-seaworld.html | A Killer Whale Could Be After SeaWorld | False | By Carol Ryan | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/nyregion/rooted-in-brooklyn-swayed-by-the-stars.html | Rooted in Brooklyn, Swayed by the Stars | False | By Corey Kilgannon | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/nyregion/the-meaning-of-south-brooklyn.html | The Meaning of â€šÃ¢Â²South Brooklynâ€šÃ¢Â´ | False | By Keith Williams | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/insider/1966-the-time-has-come-for-action.html | 1966 â€šÃ¢Â²The Time Has Come for Actionâ€šÃ¢Â´ | False | By David W. Dunlap | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/science/national-space-council-moon-pence.html | Space Council Chooses the Moon as Trump Administration Priority | False | By Kenneth Chang | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/watching/what-to-watch-this-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-08 | https://www.nytimes.com/2017/10/05/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/business/canada-energy-east-pipeline.html | Major Canadian Pipeline Project Is Abandoned | False | By Ian Austen | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-07 | https://www.nytimes.com/2017/10/05/books/review/admissions-life-as-brain-surgeon-henry-marsh.html | A Surgeon Not Afraid to Face His Mistakes, In and Out of the Operating Room | False | By Jennifer Senior | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/harvey-weinstein-harassment-reaction.html | Actresses Respond to Harvey Weinsteinâ€šÃ¢Â´s Accusers: â€šÃ¢Â²I Believe Youâ€šÃ¢Â´ | False | By Niraj Chokshi | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-05 | 2017-10-09 | https://www.nytimes.com/2017/10/05/nyregion/metropolitan-diary-not-that-bad.html | Not That Bad | False | By Danny Kramer | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/washing-machines-trade-whirlpool.html | Washing Machine War Will Test Trumpâ€™s Mettle on Trade | False | By Ana Swanson | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/mnuchin-military-flights.html | Seven Flights for $800,000: Mnuchinâ€™s Travel on Military Jets | False | By Alan Rappeport | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/health/gene-therapy-brain-disease.html | In a First, Gene Therapy Halts a Fatal Brain Disease | False | By Gina Kolata | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/tim-murphy-resigns-abortion-scandal.html | Conservative Pennsylvania Congressman Resigns Amid Abortion Scandal | False | By Emily Cochrane | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/las-vegas-mandalay-room-below.html | â€˜I Was Just Going to Bed When the Shooting Startedâ€™ | False | By John Branch | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-07 | https://www.nytimes.com/2017/10/05/obituaries/anne-wiazemsky-french-film-star-and-novelist-dies-at-70.html | Anne Wiazemsky, Film Star, Wife of Godard and Author, Dies at 70 | False | By Sam Roberts | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/nyregion/new-york-city-ferry-builders-finances.html | New Yorkâ€™s Ferries Have Left Some of Their Builders High and Dry | False | By Patrick McGeehan | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/americas/obama-speech-brazil.html | Obama, in Brazil, Offers Familiar Slogan to Corporate Audience | False | By Shasta Darlington and Ernesto Londoâ€šÂ±o | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/nra-vegas-shooting.html | Growing Call for New Look at â€˜Bump Stocks,â€™ Including From the N.R.A. | False | By Richard Pâ€šÂ©rez-Peâ€šÂ±a and Sheryl Gay Stolberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/sports/baseball/diamondbacks-apple-watch-ariel-prieto.html | M.L.B. Investigating Diamondbacks Coach Who Wore Apple Watch | False | By David Waldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/opinion/privacy-rights-security-breaches.html | The End of Privacy | False | By Andrew Burt and Dan Geer | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/mandalay-bay-jesus-campos-security-casino.html | Casino Guards, Used to Handling Drunks, Confront Greater Dangers | False | By John Eligon | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/business/bump-stock-innovator.html | Bump Stock Innovator Inspired by People Who â€˜Love Full Autoâ€™ | False | By Tiffany Hsu | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/left-right-republican-party-trump-tillerson.html | Right and Left React to Fractures in the Republican Party | False | By Justin Bank | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/todayspaper/quotation-of-the-day-a-nationalist-streak-long-dormant-in-spain-is-revived-by-a-vote.html | Quotation of the Day: A Nationalist Streak, Long Dormant in Spain, Is Revived by a Vote | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-05 | 2017-10-06 | https://www.nytimes.com/2017/10/05/world/middleeast/iran-nuclear-deal.html | What Is the Iran Nuclear Deal? And Why Does Trump Hate It? | False | By Rick Gladstone | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/05/nyregion/chelsea-bombing-trial.html | How the Bomb Squad Disabled a Second Explosive in the Chelsea Bombing | False | By Michael Wilson | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/trump-birth-control.html | Trump Administration Set to Roll Back Birth Control Mandate | False | By Robert Pear | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/05/sports/baseball/david-wright-mets-surgery.html | Metsâ€™ David Wright Undergoes Yet Another Surgery | False | By James Wagner | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/05/sports/baseball/kipnis-indians-center-field.html | Jason Kipnis, Second Baseman, Looks Pretty Good in Center, Too | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/vegas-motive-mass-shootings.html | No Manifesto, No Phone Calls: Las Vegas Killer Left Only Cryptic Clues | False | By Jennifer Medina, Alexander Burns and Adam Goldman | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/05/sports/baseball/mlb-playoffs-astros-red-sox.html | Jose Altuve Flexes His Muscles and the Astros Flatten Chris Sale | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/05/us/politics/russia-nsa-hackers-kaspersky.html | New N.S.A. Breach Linked to Popular Russian Antivirus Software | False | By Scott Shane, David E. Sanger and Nicole Perlroth | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/05/sports/baseball/lebron-james-yankees-indians-hat.html | Yankees or Indians? LeBron James Stays Fairly Neutral | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/05/theater/review-in-too-heavy-for-your-pocket-who-can-afford-civil-rights.html | Review: In â€šÃ„‚Ã²Too Heavy for Your Pocket,â€šÃ„‚Ã´ Who Can Afford Civil Rights? | False | By Jesse Green | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/05/crosswords/daily-puzzle-2017-10-06.html | Good Behaviorâ€šÃ„‚Ã´s Reward | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/05/opinion/john-thompson-exonerated.html | An Innocent Man Who Imagined the World as It Should Be | False | By Jesse Wegman | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/05/sports/baseball/alds-yankees-cleveland-indians.html | Indians Draw First Blood, Powered by a Player the Yankees Coveted | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/style/modern-love-the-secret-to-marriage.html | The Secret to Marriage Is Never Getting Married | False | By Gabrielle Zevin | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/arts/music/lin-manuel-miranda-puerto-rico-relief-song.html | Lin-Manuel Miranda Gathers All-Star Latin Artists for Hurricane Relief | False | By Joe Coscarelli | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/us/politics/democrats-harvey-weinstein.html | Democrats, Seeking to Disavow Weinstein, Plan to Give His Donations to Charity | False | By Jonathan Martin | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/arts/whats-on-tv-friday-once-upon-a-time-and-havana-time-machine.html | Whatâ€šÃ„‚Ã´s on TV Friday: â€šÃ„‚Ã²Once Upon a Timeâ€šÃ„‚Ã´ and â€šÃ„‚Ã²Havana Time Machineâ€šÃ„‚Ã´ | False | By Sara Aridi | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/business/fearless-girl-settlement.html | Firm Behind â€šÃ„‚Ã²Fearless Girlâ€šÃ„‚Ã´ Statue Underpaid Women, U.S. Says | False | By Matt Stevens | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/sports/hockey/nhl-expansion-vegas-golden-knights.html | N.H.L. Expansion, From Vegas to Those California Seals | False | By Andrew Knoll | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/opinion/guns-soul-of-america.html | Guns and the Soul of America | False | By David Brooks | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/opinion/trump-federal-reserve.html | Will Trump Trumpify the Fed? | False | By Paul Krugman | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/asia/cambodia-opposition-party.html | Broadening Crackdown, Cambodia Moves to Disband Main Opposition Party | False | By Gerry Mullany | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/us/las-vegas-shooting.html | Las Vegas Shooting: At a Loss on Motive, F.B.I. Turns to Billboards for Leads | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/wee-sister-strange-holly-grant-halloween-illustrated.html | Frightfully Good New Picture Books to Give Kids the Shivers, or the Giggles | False | By Bruce Handy | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/larry-mcmurtry-lonesome-dove-herding.html | Notes From the Book Review Archives | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/magazine/new-sentences-from-sing-unburied-sing-by-jesmyn-ward.html | New Sentences: From â€šÃ„‚Ã²Sing, Unburied, Sing,â€šÃ„‚Ã´ by Jesmyn Ward | False | By Sam Anderson | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/magazine/poem-self-portrait-as-myself.html | Poem: Self-Portrait as Myself | False | By Meghan Oâ€šÃ„‚Ã´Rourke | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/magazine/a-cake-you-can-take-with-you-anywhere.html | A Cake You Can Take With You Anywhere | False | By Dorie Greenspan | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/eleanor-henderson-twelve-mile-straight.html | A Novelist Dissects the Claustrophobic Evil of Jim Crow | False | By Ayana Mathis | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-15 | https://www.nytimes.com/2017/10/06/travel/nyc-marathon-weekend-deals.html | For Marathon Weekend in New York, Hotel Packages and Fun Runs | False | By Shivani Vora | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/magazine/behind-the-cover-10-08-17.html | Behind the Cover: 10.08.17 | False | By The New York Times Magazine | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/sports/the-never-ending-battle-against-sports-hidden-foe.html | The Never-Ending Battle Against Sportâ€šÃ„‚Ã´s Hidden Foe | False | By Bill Pennington | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-09 | https://www.nytimes.com/2017/10/06/us/virginia-nra-guns-northam.html | In Virginia, Gun Control Heats Up the Governorâ€šÃ„‚Ã´s Race | False | By Trip Gabriel | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/business/economy/jobs-report-unemployment.html | U.S. Lost 33,000 Jobs in September; Unemployment Rate Dips to 4.2% | False | By Patricia Cohen | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/josephine-rowe-a-loving-faithful-animal.html | Decades After the Vietnam War, Where Does Violence Begin? | False | By Samantha Hunt | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/thornhill-pam-smy.html | Bullies, Ghosts and Creepy Dolls | False | By Lisa Brown | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/a-son-called-gabriel-damian-mcnicholl-ireland.html | Three Novels Set in Ireland Past and Present | False | By Katharine Weber | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/properly-unhaunted-place-william-alexander.html | Give Ghosts a Chance | False | By Benjamin Alire Sã'sã°enz | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/anne-gisleson-the-futilitarians-bibliomemoir.html | Loss and Grief, Channeled Through a Book Club | False | By Emily Fox Gordon | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/climate/trump-administration-environmental-regulations.html | Courts Thwart Administrationâ€šÃ„¸Ã´s Effort to Rescind Obama-Era Environmental Regulations | False | By Eric Lipton | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/the-choice-edith-eva-eger-auschwitz-memoir.html | What a Survivor of Auschwitz Learned From the Trauma of Others | False | By Lori Gottlieb | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/danzy-senna-new-people.html | Once Upon a Time in Post-Racial America | False | By Alexandra Kleeman | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/middleeast/american-isis-suspect-indefinite-detention.html | American Held as ISIS Suspect, Creating a Quandary for the Trump Administration | False | By Eric Schmitt and Charlie Savage | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-15 | https://www.nytimes.com/2017/10/06/travel/reservations-national-parks-movie-theaters-disney.html | More U.S. Parks and Attractions Are Offering Online Reservations | False | By Stephanie Rosenbloom | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/magazine/the-9-24-17-issue.html | The 9.24.17 Issue | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/arts/design/guggenheim-museum-art-and-china-review.html | From Innovation to Provocation, Chinaâ€šÃ„¸Ã´s Artists on a Global Path | False | By Holland Cotter | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/nobel-peace-prize.html | Nobel Peace Prize Goes to Group Opposing Nuclear Weapons | False | By Rick Gladstone | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/magazine/judge-john-hodgman-on-a-technophobic-friends-traffic-navigation.html | Judge John Hodgman on a Technophobic Friendâ€šÃ„¸Ã´s Traffic Navigation | False | By John Hodgman | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/claudia-chan-this-is-how-we-rise-self-help-women.html | How to Fight and Fix Your Car Like a Woman | False | By Judith Newman | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/realestate/where-can-you-park-a-tiny-home.html | Where Can You Park a Tiny Home? | False | By Lisa Prevost | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-10 | https://www.nytimes.com/2017/10/06/books/leonard-cohen-final-book-2018.html | Leonard Cohenâ€šÃ„¸Ã´s Final Book to Arrive in 2018 | False | By John Williams | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/business/robot-food-cost-jobs.html | A Robot Makes a Mean Caesar Salad, but Will It Cost Jobs? | False | By Claire Martin | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-15 | https://www.nytimes.com/2017/10/06/travel/eero-saarinen-michigan-architecture-modernist-design.html | Eero Saarinenâ€šÃ„¸Ã´s Michigan | False | By John L. Dorman | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/fashion/emily-greenhouse-of-the-new-yorker-marries-martin-mulkeen.html | Itâ€šÃ„¸Ã´s a Good Story, Editors Included | False | By Tammy La Gorce | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/labour-jeremy-corbym-anti-semitism.html | The Phony Peace Between the Labour Party and Jews | False | By Howard Jacobson | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/rohingya-bangladesh-myanmar.html | How the Rohingya Crisis Is Changing Bangladesh | False | By Tom Felix Joehnk | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/jalal-talabanis-kurds.html | Jalal Talabaniâ€šÃ„¸Ã´s Enduring Struggle | False | By Peter W. Galbraith | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/nobel-peace-prize-winners-throughout-history.html | Nobel Peace Prize Winners Throughout History | False | By Mona Boshnaq, Sewell Chan, Lillie Dremeaux, Palko Karasz and Madeleine Kruhly | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/business/dealbook/harvey-weinstein-sexual-harassment.html | Whatâ€šÃ„¸Ã´s Next for Harvey Weinstein, Trumpâ€šÃ„¸Ã´s Iran Move: DealBook Briefing | False | By Amie Tsang and Michael J. de la Merced | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/arts/london-theater-b-ramona-tells-jim-le-grand-mort.html | On London Stage, Absurdity and Terrorism Arenâ€šÃ„¸Ã´t Mutually Exclusive | False | By Matt Wolf | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/science/sputnik-launch-cia.html | When Soviets Launched Sputnik, C.I.A. Was Not Surprised | False | By Jacey Fortin | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/arts/music/dan-brown-origin-gregory-brown-missa-charles-darwin.html | Hear the Music Behind Dan Brownâ€šÃ„¸Ã´s Latest Novel | False | By Joshua Barone | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/business/dion-weisler-of-hp-inc-on-the-three-waves-of-innovation.html | Dion Weisler of HP Inc. on the Three Waves of Innovation | False | By Adam Bryant | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/sports/baseball/red-sox-rafael-devers-dominican-vitilla.html | Dominican Players Sharpen Their Skills With a Broomstick and Bottle Cap | False | By James Wagner | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/your-money/fafsa-student-aid-college.html | Fafsa Student Aid Form Available, Along With I.R.S. Data Tool | False | By Ann Carrns | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-10 | https://www.nytimes.com/2017/10/06/well/live/is-there-any-reason-not-to-get-a-flu-shot.html | Is There Any Reason Not to Get a Flu Shot? | False | By Roni Caryn Rabin | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/arts/television/dynasty-reboot-cw.html | A â€šÂ²Dynastyâ€šÂ‚Â´ for Generation â€šÂ²Gossip Girlâ€šÂ‚Â´ (Mom Can Watch, Too) | False | By Alexandra Jacobs | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/arts/clive-owen-st-vincent-marshall-movie.html | Your Week in Culture: Clive Owen, St. Vincent, â€šÂ²Marshallâ€šÂ‚Â´ Before the Supreme Court | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/arts/television/dynasty-fashion-nolan-miller.html | Never Mind the Catfights. What About the Clothes? | False | By Alexandra Jacobs | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-10 | https://www.nytimes.com/2017/10/06/realestate/jennifer-lopez-penthouse-on-the-market.html | Jennifer Lopezâ€šÂ‚Â´s Manhattan Penthouse Goes on the Market | False | By Vivian Marino | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/nfl-anthem-protest-ta-nehisi-coates.html | Athlete Protests: What Now? | False | By David Leonhardt | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/opinion/sunday/computers-gerrymandering-wisconsin.html | How Computers Turned Gerrymandering Into a Science | False | By Jordan Ellenberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/us/politics/trump-calls-meeting-with-military-leaders-the-calm-before-the-storm.html | What Did President Trump Mean by â€šÂ²Calm Before the Stormâ€šÂ‚Â´? | False | By Mark Landler | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/technology/new-emojis-apple.html | Appleâ€šÂ‚Â´s New Emojis: Dinosaurs, Dumplings and â€šÂ²ILYâ€šÂ‚Â´ | False | By Liam Stack | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/europe/catalonia-referendum-sedition.html | Catalonia Government Declares Overwhelming Vote for Independence | False | By Raphael Minder | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/technology/farhad-and-mikes-week-in-tech-more-uber-drama-and-few-answers-from-facebook.html | Farhad and Mikeâ€šÂ‚Â´s Week in Tech: More Uber Drama, and Few Answers From Facebook | False | By Farhad Manjoo and Mike Isaac | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/sports/ncaafootball/michigan-purdue-big-ten.html | New Coach Reminds Fans That Purdue Has a Football Team | False | By Marc Tracy | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/technology/personaltech/change-the-key-that-unlocks-your-accounts.html | Change the Key That Unlocks Your Accounts | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/your-money/credit-scores/equifax-hack.html | â€šÂ²Dear Equifax: Youâ€šÂ‚Â´re Fired.â€šÂ‚Â´ If Only It Were That Easy. | False | By Ron Lieber | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/sports/esports-ncaa-colleges.html | An N.C.A.A. for Esports? Rivals Angle to Govern Campus Video Gaming | False | By Zach Schonbrun | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/opinion/sunday/conservative-men-abortion-hypocrisy.html | The Flagrant Sexual Hypocrisy of Conservative Men | False | By Jennifer Weiner | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/arts/television/rami-malek-mr-robot-interview.html | Rami Malek of â€šÂ²Mr. Robotâ€šÂ‚Â´ Doesnâ€šÂ‚Â´t Want to Be Alone Anymore | False | By Kathryn Shattuck | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/arts/music/antonio-pappano-conductor-carnegie.html | Antonio Pappano, a Conductor of the Old School, Makes His Carnegie Debut | False | By Harvey Sachs | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/arts/dance/leadership-change-skirball-ps122-abrons-gibney-nyla.html | For â€šÂ²Downtown Dance,â€šÂ‚Â´ a Changing of Many Guards | False | By Siobhan Burke | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-10 | https://www.nytimes.com/2017/10/06/arts/frieze-london-art.html | London Seeks to Prove Frieze Week Isnâ€šÂ‚Â´t Just for V.I.P.s | False | By Scott Reyburn | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/europe/barcelona-catalonia-tourists-spain.html | â€šÂ²I Thought That Barcelona Was Spanishâ€šÂ‚Â´: Tourists Caught in Catalonia Unrest | False | By Patrick Kingsley | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/australia/uggs-trademark-australia.html | France Has â€šÂ²Champagne,â€šÂ‚Â´ Portugal Has â€šÂ²Port.â€šÂ‚Â´ Should Australia Have â€šÂ²Uggs?â€šÂ‚Â´ | False | By Jacqueline Williams | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/theater/sondheim-warhol-and-capote-as-guides-to-fame.html | The Pain of Fame, With Sondheim, Warhol and Capote as Guides | False | By Ben Brantley | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/business/dealbook/standard-chartered-indonesia-transfer.html | Standard Chartered Faces Inquiry Over $1.4 Billion Transfer by Indonesians | False | By Chad Bray | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/sports/hockey/boston-bruins-charlie-mcavoy.html | For Bruinsâ€šÃ„Â´ Charlie McAvoy, Age 20 Might Feel Kind of Boring | False | By Gary Santaniello | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/climate/tokyo-floods.html | Tokyo Is Preparing for Floods â€šÃ„Â²Beyond Anything Weâ€šÃ„Â´ve Seenâ€šÃ„Â | False | By Hiroko Tabuchi | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/bunny-mellon-biography-meryl-gordon.html | Bunny Mellon Had Peerless Taste and a Penchant for Scandal | False | By Alessandra Stanley | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/europe/berlin-holger-bleck.html | Berlinâ€šÃ„Â´s â€šÃ„Â²Newspaper Poetâ€šÃ„Â´ Walks in a Long Line of Eccentrics | False | By Sally McGrane | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-11 | https://www.nytimes.com/2017/10/06/dining/braised-chicken-thighs-apricots-lemon.html | Lifting the Lid on Braising | False | By David Tanis | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/sports/soccer/brazil-women-soccer.html | Brazilâ€šÃ„Â´s Women Soccer Players in Revolt Against Federation | False | By Tariq Panja | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/business/economy/racial-discrimination-government-officials.html | Pinpointing Racial Discrimination by Government Officials | False | By Justin Wolfers | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/theater/david-greenspan-eugene-oneill-marathon-performance.html | A Eugene Oâ€šÃ„Â´Neill Marathon: 1 Actor, 1 Script, 5 Hours | False | By Alexis Soloski | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/nyregion/the-old-school-dominican-dance-party-in-washington-heights.html | The Dominican Dance Party That Refuses to Die | False | By Annie Correal | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/asia/afghanistan-child-brides-marriage.html | Brought Together by Pain, 3 Girls Forced Into Marriage Have New Dreams | False | By Rod Nordland | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/business/the-office-gets-remade-again.html | Donâ€šÃ„Â´t Get Too Comfortable at That Desk | False | By Steve Lohr | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/obituaries/vladimir-voevodsky-revolutionary-mathematician-dies-at-51.html | Vladimir Voevodsky, Revolutionary Mathematician, Dies at 51 | False | By Julie Rehmeyer | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-10 | https://www.nytimes.com/2017/10/06/science/lord-howe-stick-insect-tree-lobster.html | A Stick Insect. A Tree Lobster. Whatever You Call It, Itâ€šÃ„Â´s Not Extinct. | False | By JoAnna Klein | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-11 | https://www.nytimes.com/2017/10/06/dining/dosa-recipe-pondicheri.html | A Dosa Lesson From a Professional | False | By Melissa Clark | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/movies/streaming-subtitles-foreign-films.html | Lost and Found in Translation: Streaming Isnâ€šÃ„Â´t Afraid of Subtitles | False | By Glenn Kenny | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/world/canada/indigenous-forced-adoption-sixties-scoop.html | Canada to Pay Millions in Indigenous Lawsuit Over Forced Adoptions | False | By Ian Austen | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-22 | https://www.nytimes.com/2017/10/06/t-magazine/art/artist-retire.html | What Does It Mean When an Artist Retires? | False | By Megan Oâ€šÃ„Â´Grady | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/us/harvey-weinstein-sexual-harassment.html | Company Scrambles as Weinstein Takes Leave and a Third of the Board Resigns | False | By Megan Twohey and Niraj Chokshi | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-09 | https://www.nytimes.com/2017/10/06/arts/music/playlist-lin-manuel-miranda-big-krit-charlie-puth.html | The Playlist: Lin-Manuel Miranda Sings for Puerto Rico and 9 More New Songs | False | By Jon Pareles, Jon Caramanica, Caryn Ganz and Giovanni Russonello | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-10 | https://www.nytimes.com/2017/10/06/science/rabbits-road-kill.html | Can Rabbits Escape Roadkill? | False | By C. Claiborne Ray | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/jennifer-egan-talks-about-manhattan-beach.html | Jennifer Egan Talks About â€šÃ„Â²Manhattan Beachâ€šÃ„Â´ | False | By Ben | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/business/economy/jobs-effect-hurricane-harvey-irma.html | How Hurricanes Skewed Septemberâ€šÃ„Â´s Job Numbers | False | By Ben Casselman | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/rise-and-fall-of-adam-and-eve-stephen-greenblatt.html | The Truth and Fiction of Adam and Eve | False | By Marilynne Robinson | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/business/media/fox-news-dianne-brandi-ailes.html | Top Fox News Lawyer, Dianne Brandi, Takes Voluntary Leave | False | By Emily Steel and Michael M. Grynbaum | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/europe/uk-theresa-may-brexit.html | Theresa Mayâ€šÃ„Â´s Nightmare Week Ends With Party Coup Attempt | False | By Stephen Castle | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/arts/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/us/politics/trump-contraception-birth-control.html | Trump Administration Rolls Back Birth Control Mandate | False | By Robert Pear, Rebecca R. Ruiz and Laurie Goodstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Â´s New in NYC Theater | False | By Alexis Soloski | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/marc-maron-waiting-for-punch-wtf-podcast.html | Podcast Therapy | False | By John Williams | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Kasia Pilat | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/technology/aol-aim-shut-down.html | A Going-Away Message: AOL Instant Messenger Is Shutting Down | False | By Daniel Victor | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/business/small-investors.html | Small Investors Support the Boards. But Few of Them Vote. | False | By Gretchen Morgenson | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-15 | https://www.nytimes.com/2017/10/06/books/review/satya-nadella-hit-refresh-microsoft-memoir-best-seller.html | Microsoftâ€šÃ„Â´s Chief Wants You to Know Heâ€šÃ„Â´s a Different Kind of Leader | False | By Gregory Cowles | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-09 | https://www.nytimes.com/2017/10/06/obituaries/jim-walrod-sought-after-guide-to-worlds-of-design-dies-at-56.html | Jim Walrod, Sought-After Guide to Worlds of Design, Dies at 56 | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/republicans-obamacare.html | Advice to Republicans | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/relations-with-cuba.html | Relations With Cuba | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/trump-psychology.html | Trumpâ€šÃ„Â´s â€šÃ„Â²Imaginary Thinkingâ€šÃ„Â´ | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/nyregion/robert-menendez-in-washington-trial-recess.html | After a Month in Court, Menendez Relishes a Trip to Washington | False | By Nick Corasaniti | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/trump-ethics.html | What, Fly Commercial? | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/trump-snl.html | Let Trump Play Trump on â€šÃ„Â²S.N.L.â€šÃ„Â´ | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/us/dr-seuss-museum-mural.html | Dr. Seuss Museum Will Remove Mural After Authors Object to â€šÃ„Â²Racial Stereotypeâ€šÃ„Â´ | False | By Christine Hauser | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/your-money/financial-planning-wealthy.html | How to Plan for the Unforeseen | False | By Paul Sullivan | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/las-vegas-gun-violence.html | Taking Steps to Reduce Gun Violence | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/arts/music/youtube-moments-classical-music-philip-glass.html | Terrifying Trills: The Weekâ€šÃ„Â´s 8 Best Classical Music Moments on YouTube | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/us/politics/puerto-rico-florida-voters.html | An Exodus From Puerto Rico Could Remake Florida Politics | False | By Michael Tackett | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/sports/baseball/cubs-joe-maddon-postseason.html | October Is Here: Will Joe Maddon Avoid Going Bonkers? | False | By Filip Bondy | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/business/invest-ira.html | Should You Invest Your I.R.A. in Friends, Family or Charitable Work? | False | By Abby Ellin | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-09 | https://www.nytimes.com/2017/10/06/obituaries/tom-alter-blue-eyed-star-of-bollywood-films-dies-at-67.html | Tom Alter, Blue-Eyed Star of Bollywood Films, Dies at 67 | False | By Amisha Padnani | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-06 | https://www.nytimes.com/2017/10/06/insider/cuba-illness-sonic-weapons.html | Whatâ€šÃ„Ã´s a Science Reporter to Do When Sound Evidence Isnâ€šÃ„Ã´t Sound? | False | By Carl Zimmer | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/africa/green-berets-niger-soldiers-killed.html | Fourth U.S. Soldier Is Found Dead After Ambush in Niger | False | By Eric Schmitt and Thomas Gibbons-Neff | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/sports/baseball/national-anthem.html | A Polarizing Anthem Performance â€šÃ„Ã® by Jose Feliciano in 1968 | False | By Victor Mather | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/world/africa/liberia-presidential-election.html | Liberia Holds a Free Election. Make That â€šÃ„Ã²Free-for-All.â€šÃ„Ã´ | False | By Helene Cooper | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-10 | https://www.nytimes.com/2017/10/06/health/chinese-medicine-illness.html | In Hong Kong, Folk Remedies Are Sickening Patients | False | By Rachel Nuwer | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-10 | https://www.nytimes.com/2017/10/06/science/hurricane-florida-sea-turtle-nests-irma.html | Many of Floridaâ€šÃ„Ã´s Sea Turtle Nests Were Destroyed by Hurricane Irma | False | By Karen Weintraub | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-10 | https://www.nytimes.com/2017/10/06/health/breast-cancer-rates-united-states.html | Researchers Predict a Quarter-Million New Cases of Breast Cancer in the U.S. | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/business/treasury-financial-rules-dodd-frank.html | Treasury Report Calls for Sweeping Changes to Financial Rules | False | By Tiffany Hsu | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/banning-bump-stocks-wont-solve-anything.html | Banning â€šÃ„Ã²Bump Stocksâ€šÃ„Ã´ Wonâ€šÃ„Ã´t Solve Anything | False | By Richard Parker | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/business/spain-catalonia-economy-bonds.html | Political Unrest Threatens Spainâ€šÃ„Ã´s Return to Economic Vigor | False | By Peter S. Goodman and Rachel Chaundler | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/nyregion/puerto-rican-students-suny-tuition.html | After Hurricanes, Schools Accommodate Puerto Rican Students | False | By Elizabeth A. Harris | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/business/dealbook/procter-gamble-nelson-peltz.html | Procter & Gamble Bets on Electoral Math to Keep Nelson Peltz Away | False | By Rob Cox | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/style/blade-runner-fashion.html | â€šÃ„Ã²Blade Runnerâ€šÃ„Ã´ Serving Sexy Replicant Looks for Fall | False | By Jacob Bernstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/middleeast/iraq-isis-hawija.html | â€šÃ„Ã²Game Over.â€šÃ„Ã´ Iraqi Forces See Beginning of the End for ISIS | False | By David Zucchino | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/europe/europe-iran-nuclear-trump.html | Europe Looks to Congress in Fight to Save Iran Nuclear Pact | False | By Steven Erlanger | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/health/madagascar-plague.html | Fearsome Plague Epidemic Strikes Madagascar | False | By Donald G. McNeil Jr. | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/nyregion/terrorism-plot-new-york-city.html | Three Men Charged in 2016 Plot to Bomb New York City | False | By Benjamin Weiser | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/canada/canada-letter-thanksgiving-old-photos-and-guns.html | Canada Letter: Thanksgiving, Old Photos and Guns | False | By Ian Austen | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/americas/after-78-killings-a-honduran-drug-lord-rivera-partners-with-us.html | After 78 Killings, a Honduran Drug Lord Partners With the U.S. | False | By Joseph Goldstein and Benjamin Weiser | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/harvey-weinstein-democrats.html | Harvey Weinsteinâ€šÃ„Ã´s Money Shouldnâ€šÃ„Ã´t Buy Democratsâ€šÃ„Ã´ Silence | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/middleeast/bana-alabed-aleppo-syria.html | Bana al-Abed: From a Syrian War Zone to New York City | False | By Megan Specia | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/sports/baseball/red-sox-astros.html | Red Sox Lament in Houston: â€šÃ„Ã²Theyâ€šÃ„Ã´ve Done Everything Rightâ€šÃ„Ã´ | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/obituaries/jack-good-who-put-rock-n-roll-on-tv-in-the-60s-dies-at-86.html | Jack Good, Who Put Rock â€šÃ„Ã´nâ€šÃ„Ã´ Roll on TV With â€šÃ„Ã²Shindig,â€šÃ„Ã´ Dies at 86 | False | By Richard Sandomir | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/nyregion/de-blasio-malliotakis-campaign-money-mayor-election.html | Malliotakis Outpaces de Blasio in Latest Fund-Raising Period | False | By William Neuman and J. David Goodman | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/business/california-gun-retailers.html | California Treasurer Urges State Pension Funds to Drop Gun Sellers | False | By Danny Hakim | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/nyregion/new-york-city-state-lawsuit-uninsured-hospitals.html | New York City Will Sue State Over $380 Million Withheld for Uninsured | False | By Jesse McKinley | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/sports/baseball/diamondbacks-coach-watch-dugout.html | M.L.B. Says Apple Watch in Diamondbacksâ€šÃ„Â´ Dugout Was Not Used to Cheat | False | By David Waldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/obituaries/ralphie-may-brash-comedian-is-dead-at-45.html | Ralphie May, 45, Comedian â€šÃ„Â²Who Happens to Be Fat,â€šÃ„Â´ Dies | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/business/new-ge-chief-shakes-up-management-team.html | New G.E. Chief Shakes Up Management Team | False | By Steve Lohr | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | | https://www.nytimes.com/2017/10/06/opinion/reducing-gun-violence.html | Why Do We Ignore Initiatives That Reduce Gun Violence? | False | By Antonio Cediel, Amber Goodwin, Michael Mcbride and Ciera Walker | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/asia/mattis-afghanistan-rules-of-engagement.html | Mattis Discloses Part of Afghanistan Battle Plan, but It Hasnâ€šÃ„Â´t Yet Been Carried Out | False | By Thomas Gibbons-Neff | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | | https://www.nytimes.com/2017/10/06/opinion/vietnam-draft.html | How the Draft Reshaped America | False | By Amy J. Rutenberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | | https://www.nytimes.com/2017/10/06/sports/baseball/jose-ramirez-indians-doubles.html | Clevelandâ€šÃ„Â´s Jose Ramirez: The $50,000 Bargain Who Just Hit 56 Doubles | False | By David Waldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-07 | https://www.nytimes.com/2017/10/06/us/hurricane-nate-tropical-storm-gulf-coast.html | Now a Hurricane, Nate Is Aiming for Gulf Coast | False | By Katy Reckdahl and Alan Blinder | 2018-01-24 | TX 8-572-408 |
| 2017-10-06 | 2017-10-08 | https://www.nytimes.com/2017/10/06/opinion/trumps-birth-control-contraception.html | Mr. Trumpâ€šÃ„Â´s Attack on Birth Control | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/us/vegas-police-casey-clarkson.html | â€šÃ„Â²My Stomach Droppedâ€šÃ„Â´: Harrowing Night for Twin Brothers of the Las Vegas Police | False | By Jennifer Medina | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/us/in-texas-a-defiant-mood-at-an-outdoor-music-festival.html | In Texas, a Defiant Mood at an Outdoor Music Festival | False | By David Montgomery | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/business/media/harvey-weinsteins-media-enablers.html | Harvey Weinsteinâ€šÃ„Â´s Media Enablers | False | By Jim Rutenberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/nobel-peace-prize-nuclear-weapons.html | Donâ€šÃ„Â´t Ban the Bomb | False | By Bret Stephens | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/us/politics/trump-sanctions-sudan.html | Trump Administration Formally Lifts Sanctions on Sudan | False | By Gardiner Harris | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-10 | https://www.nytimes.com/2017/10/06/arts/design/artprize-winners-devos.html | ArtPrize Awards Go to Portrait Made of Pennies and Video of a Meal | False | By Steve Friess | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-09 | https://www.nytimes.com/2017/10/06/arts/rubin-museum-looks-to-the-future-with-a-new-director-jorrit-britschgi.html | Rubin Museum Looks to the Future With a New Director, Jorrit Britschgi | False | By Peter Libbey | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/trump-obama-iran-deal.html | Mr. Trump, Donâ€šÃ„Â´t Scrap the Iran Deal | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/iran-nuclear-deal-alternative.html | The Iran Nuclear Deal Isnâ€šÃ„Â´t Worth Saving | False | By Michael B. Oren | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/world/americas/mexico-photographer-abducted-killed.html | Body of Abducted Mexican Journalist Is Found | False | By Elisabeth Malkin | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/columbus-day-statues.html | Dogs, Saints and Columbus Day | False | By Gail Collins | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/sports/soccer/usmnt-panama-world-cup-qualifying.html | With Christian Pulisic Driving, United States Steers Closer to World Cup | False | By Andrew Das | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/06/sports/baseball/anthony-rendon-nationals-harper.html | Anthony Rendon Is the Nationalsâ€šÃ„Â´ Mr. Anonymous. He Shouldnâ€šÃ„Â´t Be. | False | By James Wagner | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/crosswords/daily-puzzle-2017-10-07.html | Dystopian Backdrop | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/german-explains-trump.html | A German Who Explains Trump | False | By Roger Cohen | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/police-baseball.html | What I Learned About Cops From Baseball | False | By Doug Glanville | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/opinion/police-disabilities-safety.html | Making Encounters With Police Officers Safer for People With Disabilities | False | By Steve Silberman | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/sports/baseball/yankees-cleveland-indians.html | Yankees Take Control Early, Then Suffer a Crushing Defeat | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/06/us/army-fort-jackson-soldiers-killed.html | Army Accident at Ft. Jackson Kills 2 Soldiers and Injures 6 | False | By Matt Stevens | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/07/business/energy-environment/german-renewable-energy.html | Germanyâ€™s Shift to Green Power Stalls, Despite Huge Investments | False | By Stanley Reed | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/07/arts/television/whats-on-tv-saturday-spielberg-and-clueless.html | Whatâ€™s on TV Saturday: â€˜Spielbergâ€™ and â€˜Cluelessâ€™ | False | By Sara Aridi | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-07 | https://www.nytimes.com/2017/10/07/sports/baseball/cubs-bryant-rizzo-nationals.html | Cubs Open Title Defense With a One-Two Punch From Bryant and Rizzo | False | By James Wagner | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/us/drug-overdose-medical-examiner.html | As Overdose Deaths Pile Up, a Medical Examiner Quits the Morgue | False | By Katharine Q. Seelye | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/world/middleeast/saudi-arabia-women-driving-ban.html | Once Shunned as â€˜Driders,â€™ Saudi Women Who Fought Ban Now Celebrate | False | By Ben Hubbard | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/business/unemployment-wages-economy.html | Global Economyâ€™s Stubborn Reality: Plenty of Work, Not Enough Pay | False | By Peter S. Goodman and Jonathan Soble | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-10 | https://www.nytimes.com/2017/10/07/health/africa-cancer-drugs.html | As Cancer Tears Through Africa, Drug Makers Draw Up a Battle Plan | False | By Donald G. McNeil Jr. | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/world/europe/turkey-american-detainees.html | Americans Jailed After Failed Coup in Turkey Are Hostages to Politics | False | By Carlotta Gall | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/world/europe/kim-wall-peter-madsen-submarine.html | Danish Police Recover Body Parts of the Journalist Kim Wall | False | By Christina Anderson | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/fashion/pierre-berge-madison-cox-yves-saint-laurent.html | For Madison Cox, Widower of Pierre BergÃ©, Câ€™est CompliquÃ© | False | By Christopher Petkanas | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/style/cuba-personal-style.html | In Cuba, Sourcing Style | False | By Rose Marie Cromwell, Joanna Nikas and Eve Lyons | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/business/media/harvey-weinstein-sexual-harrassment.html | Without Harvey Weinstein, Is There a Weinstein Company? | False | By Brooks Barnes | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/fashion/odell-beckham-jr-nike.html | Odell Beckham Jr. on a Nike-Powered Swing Through SoHo | False | By Ben Detrick | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-15 | https://www.nytimes.com/2017/10/07/travel/boathouse-suttle-lodge-restaurant-sisters-oregon-review.html | On an Oregon Lake, a Lodge Serving Kicked-Up Camp Food | False | By Rebecca Flint Marx | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/style/personality-type-the-four-tendencies-gretchen-rubin.html | Whatever Happened to Just Being Type A? | False | By Penelope Green | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/world/europe/catalonia-independence-police.html | In Catalonia Independence Push, Policing Becomes Politicized | False | By Jason Horowitz | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/world/europe/ukraine-russia-manafort-corruption.html | Schooled in Scandal: What Makes Ukraine a Hotbed of Intrigue | False | By Andrew Higgins and Andrew E. Kramer | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/world/americas/brazil-transgender-pabllo-vittar.html | Transgender Brazilians Embrace Hit Soap Opera: â€˜Now You Can See Usâ€™ | False | By Shannon Sims | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/realestate/do-i-have-to-allow-a-private-investigator-into-my-apartment.html | Do I Have to Allow a Private Investigator Into My Apartment? | False | By Ronda Kaysen | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/world/middleeast/yemen-al-qaeda.html | Yemenis See Turning Point After Ousting Qaeda Militants in South | False | By Saeed Al-Batati and Eric Schmitt | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/world/europe/natural-history-museum-london.html | At Least 11 Injured After Driver Crashes Car Into Pedestrians Near London History Museum | False | By Ellen Barry and Stephen Farrell | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/us/politics/trump-russia-legal.html | Hoping to Have Trump Cleared, Legal Team Eases Resistance to Inquiry | False | By Matt Apuzzo and Michael S. Schmidt | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/world/africa/sudan-sanctions-omar-bashir.html | In Long-Isolated Sudan, â€šÃ„Â²Lot of Excitementâ€šÃ„Â' as U.S. Sanctions End | False | By Kimiko de Freytas-Tamura | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/us/stephen-paddock-vegas.html | Who Was Stephen Paddock? The Mystery of a Nondescript â€šÃ„Â²Numbers Guyâ€šÃ„Â' | False | By Sabrina Tavernise, Serge F. Kovaleski and Julie Turkewitz | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/world/americas/storm-nate-destruction-central-america.html | Tropical Storm Nate Kills 22 in Central America Amid Flooding and Landslides | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/world/europe/madrid-catalonia-independence-demonstrations.html | Amid Catalan Crisis, Thousands Hold Rallies in Madrid and Barcelona | False | By Patrick Kingsley and Jason Horowitz | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/opinion/sunday/opioid-epidemic.html | Solving the Opioid Epidemic | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/us/politics/democrats-resistance-fundraising.html | The â€šÃ„Â²Resistance,â€šÃ„Â' Raising Big Money, Upends Liberal Politics | False | By Kenneth P. Vogel | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-11 | https://www.nytimes.com/2017/10/07/obituaries/joseph-schmitt-spacesuit-technician-for-early-astronauts-dies-at-101.html | Joseph Schmitt, 101, Spacesuit Technician for Early Astronauts, Dies | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | | https://www.nytimes.com/2017/10/07/us/puerto-rico-power-generators.html | Minus Electrical Grid, Puerto Rico Becomes Generator Island | False | By Richard Fausset, Frances Robles and Deborah Acosta | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/world/europe/russia-vladimir-putin-alexsei-navalny-protests.html | Russians, Heeding Navalnyâ€šÃ„Â's Call, Mark Putinâ€šÃ„Â's Birthday With Protest | False | By Andrew Higgins | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-09 | https://www.nytimes.com/2017/10/07/sports/golf/matteo-manassero-italian-open.html | Matteo Manassero Takes a Mature Approach | False | By John Clarke | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/us/politics/trump-schumer-obamacare.html | Schumer Says He Rebuffed Another Offer From Trump on Health Care | False | By Mark Landler | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/business/lisa-bloom-weinstein-attorney.html | Lisa Bloom, Lawyer Advising Harvey Weinstein, Resigns Amid Criticism From Board Members | False | By Megan Twohey and Johanna Barr | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/business/north-korea-embassies.html | Hosting Proms and Selling Cows: North Korean Embassies Scrounge for Cash | False | By David Segal | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/opinion/sunday/south-korea-trump-war.html | While the U.S. Talks of War, South Korea Shudders | False | By Han Kang | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/opinion/sunday/harvey-weinstein-harassment-liberals.html | The Pigs of Liberalism | False | By Ross Douthat | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/opinion/sunday/nra-republicans-gun-lobby.html | N.R.A. and G.O.P., Together Forever | False | By Charles J. Sykes | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/opinion/sunday/children-alexa-echo-robots.html | Co-Parenting With Alexa | False | By Rachel Botsman | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/opinion/sunday/responsible-gun-ownership.html | Confessions of a Sensible Gun Owner | False | By Lily Raff Mccaulou | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/opinion/sunday/no-that-robot-will-not-steal-your-job.html | No, That Robot Will Not Steal Your Job | False | By Ruchir Sharma | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/opinion/sunday/steve-bannon-agenda.html | Yes, Steve Bannon Should Terrify You | False | By Frank Bruni | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/opinion/sunday/hurricanes-climate-public-opinion.html | Our Changing Climate Mind-Set | False | By Robert Jay Lifton | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/opinion/sunday/north-korea-stalemate.html | Seeing the North Korean Stalemate From the Other Side | False | By Carol Giacomo | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/opinion/sunday/trump-republicans-confirmation-bias.html | Seeing Trump Through a Glass, Darkly | False | By Peter Wehner | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/opinion/sunday/robert-e-lee-christopher-columbus-and-petain.html | Robert E. Lee, Christopher Columbus ... and Pétain? | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/opinion/sunday/who-invented-zero.html | Who Invented â€šÃ„Ã²Zeroâ€šÃ„Ã¹? | False | By Manil Suri | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/opinion/sunday/when-an-epidemic-is-personal.html | When an Epidemic Is Personal | False | By Judy Chicurel | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-09 | https://www.nytimes.com/2017/10/07/arts/music/nelly-rape-arrest-tour.html | Nelly Arrested Following Tour-Bus Rape Accusation | False | By Joe Coscarelli | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/world/americas/mexico-radio-leonardo-curzio.html | Mexican Radio Hostâ€šÃ„Ã´s Resignation Highlights Ties Between Government and Media | False | By Azam Ahmed and Paulina Villegas | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/us/hurricane-nate-gulf-coast.html | Hurricane Nate Makes Landfall on the Gulf Coast, Then Weakens | False | By Jess Bidgood and John Schwartz | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-09 | https://www.nytimes.com/2017/10/07/obituaries/connie-hawkins-dead.html | Connie Hawkins, Electrifying N.B.A. Forward Barred in His Prime, Dies at 75 | False | By Richard Goldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/us/kenneka-jenkins-autopsy-topiramate.html | Death of Chicago Teenager Found in Walk-In Freezer Is Ruled an Accident | False | By Christina Caron | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/sports/baseball/yankees-joe-girardi-cleveland-indians.html | Joe Girardi, Upon Review, Offers a Rare Mea Culpa: â€šÃ„Ã²I Screwed Upâ€šÃ„Ã´ | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/world/europe/poland-rosary-border-prayer.html | Polish Catholics Gather at Border for Vast Rosary Prayer Event | False | By Joanna Berendt and Megan Specia | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/crosswords/daily-puzzle-2017-10-08.html | Power Ballads | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/fashion/weddings/a-game-of-phone-tag-and-hes-it.html | A Game of Phone Tag and Heâ€šÃ„Ã´s It | False | By Vincent M. Mallozzi | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/fashion/weddings/it-all-started-with-smiles-across-a-crowd.html | It All Started With Smiles Across a Crowd | False | By Nina Reyes | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-08 | https://www.nytimes.com/2017/10/07/fashion/weddings/you-could-still-end-up-with-your-best-friend.html | â€šÃ„Ã²You Could Still End Up With Your Best Friendâ€šÃ„Ã´ | False | By Nina Reyes | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | | https://www.nytimes.com/2017/10/07/todayspaper/quotation-of-the-day-as-hawija-falls-iraqi-forces-see-the-beginning-of-the-end-for-isis.html | Quotation of the Day: As Hawija Falls, Iraqi Forces See the Beginning of the End for ISIS | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-07 | 2017-10-02 | https://www.nytimes.com/2017/10/07/todayspaper/quotation-of-the-day-father-of-injured-girl-speaks-and-yankees-pledge-longer-nets.html | Quotation of the Day: Father of Injured Girl Speaks, and Yankees Pledge Longer Nets | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/07/us/politics/marco-rubio-new-washington-senate.html | â€šÃ„Ã²The New Washingtonâ€šÃ„Ã¹: Once Racing to Flee the Senate, Marco Rubio Now Digs In | False | By Carl Hulse | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/07/todayspaper/quotation-of-the-day-shaping-gender-perceptions-in-brazil-an-episode-at-a-time.html | Quotation of the Day: Shaping Gender Perceptions in Brazil, an Episode at a Time | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-07 | https://www.nytimes.com/2017/10/07/us/politics/trump-association-health-plans.html | Trump Poised to Sign Order Opening New Paths to Health Insurance | False | By Robert Pear | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/07/world/africa/ghana-explosion-gas.html | Gas Station Explosion in Ghana Kills at Least 7 and Injures Over 100 | False | By Tony Iyare and Matt Stevens | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/07/sports/baseball/chicago-cubs-washington-nationals-playoffs.html | Nationals Stage a Late Comeback, Perhaps Exorcising Postseason Demons | False | By James Wagner | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/eric-berger-dan-amboyer.html | Eric Berger, Dan Amboyer | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/sarah-gitlin-tao-tan.html | Sarah Gitlin, Tao Tan | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/nicole-berkovich-ivan-torres.html | Nicole Berkovich, Ivan Torres | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/sandra-kreis-stephen-lacey.html | Sandra Kreis, Stephen Lacey | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/melissa-heuer-alex-mangini.html | Melissa Heuer, Alex Mangini | False | | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/samantha-hirsch-clayton-schmidt.html | Samantha Hirsch, Clayton Schmidt | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/daniel-cassidy-jeffrey-wilkes.html | Daniel Cassidy, Jeffrey Wilkes | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/abby-animashaun-chimaobi-amutah.html | Abby Animashaun, Chimaobi Amutah | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/kim-kalunian-ted-nesi.html | Kim Kalunian, Ted Nesi | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/meghan-forgione-sean-scanlon.html | Meghan Forgione, Sean Scanlon | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/laura-bornstein-bradford-mcfarland.html | Laura Bornstein, Bradford McFarland | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/sarah-davidson-james-hoffman.html | Sarah Davidson, Spencer Hoffman | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/christian-keesee-larry-keigwin.html | Christian Keesee, Larry Keigwin | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/blair-crames-ryan-silbert.html | Blair Crames, Ryan Silbert | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/margherita-devine-giles-robertson.html | Margherita Devine, Giles Robertson | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/sarah-geismer-joshua-halloway.html | Sarah Geismer, Joshua Halloway | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/priya-fielding-singh-anshuman-sahoo.html | Priya Fielding-Singh, Anshuman Sahoo | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/elyse-casey-michael-samuels.html | Elyse Casey, Michael Samuels | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/arts/whats-on-tv-sunday-curb-and-a-tom-petty-documentary.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â²Curbâ€šÃ„Â´ and a Tom Petty Documentary | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/brittany-mccandless-john-farmer.html | Brittany McCandless, John Farmer | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/meredith-truesdale-patrick-mullane.html | Meredith Truesdale, Patrick Mullane | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/naomi-schneider-brandt-tierney.html | Naomi Schneider, Brandt Tierney | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/judith-seltzer-jon-lovitch.html | Judith Seltzer, Jon Lovitch | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/ricki-shenfeld-stuart-tishman.html | Ricki Shenfeld, Stuart Tishman | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/d-tucker-smith-kim-doggett.html | D. Tucker Smith, Kim Doggett | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/madeline-sterling-jacob-hupart.html | Madeline Sterling, Jacob Hupart | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/julia-stroud-caitlin-offinger.html | Julia Stroud, Caitlin Offinger | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/danielle-tannenbaum-david-pasch.html | Danielle Tannenbaum, David Pasch | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/catherine-theis-aaron-minas.html | Catherine Theis, Aaron Minas | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/lauren-turkel-antonio-cuervo.html | Lauren Turkel, Antonio Cuervo | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/sports/golf/italian-open-milan.html | Italian Open 2017: Hereâ€šÃ„Â´s What You Need to Know | False | By Adam Schupak | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/jordan-valutas-toby-jacobs.html | Jordan Valutas, Toby Jacobs | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/fashion/weddings/samantha-vega-anthony-buckland.html | Samantha Vega, Anthony Buckland | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/arts/television/snl-jason-aldean-gal-gadot.html | â€šÃ„Â²S.N.L.â€šÃ„Â´: Jason Aldean Is Surprise Guest, Singing Tom Pettyâ€šÃ„Â´s â€šÃ„Â²I Wonâ€šÃ„Â´t Back Downâ€šÃ„Â´ | False | By Dave Itzkoff | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/world/europe/catalonia-independence-tractors.html | Cataloniaâ€šÃ„Â´s Push for Independence Has an Unlikely Symbol: Tractors | False | By Palko Karasz | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/world/middleeast/isis-iraq-surrender.html | ISIS Fighters, Having Pledged to Fight or Die, Surrender en Masse | False | By Rod Nordland | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/sports/golf/francesco-molinari-italian-open.html | At the Italian Open, Francesco Molinari Hopes to Make It Two in a Row | False | By Adam Schupak | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/world/asia/japan-yuriko-koike.html | In Trailblazing Tokyo Governor, Japan Meets Its Great Disrupter | False | By Motoko Rich | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/world/asia/kim-jong-un-nuclear-weapons.html | North Korean Leader Hails Nuclear Arsenal as â€šÃ„Ã²Powerful Deterrentâ€šÃ„Ã´ | False | By Choe Sang-Hun | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/us/politics/erik-prince-blackwater-wyoming-senate.html | Erik Prince, Blackwater Founder, Weighs Primary Challenge to Wyoming Republican | False | By Jeremy W. Peters, Maggie Haberman and Glenn Thrush | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/arts/design/queens-museum-laura-raicovich-daca.html | At Queens Museum, the Director Is as Political as the Art | False | By Robin Pogrebin | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/nyregion/new-york-consolidation-shared-services.html | New York Townsâ€šÃ„Ã´ New Deal: Weâ€šÃ„Ã´ll Make Your Signs, You Sweep Our Streets | False | By Lisa W. Foderaro | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/arts/television/on-the-rundown-robin-thede-is-filling-a-void-in-late-night-talk.html | On â€šÃ„Ã²The Rundown,â€šÃ„Ã´ Robin Thede Is Filling a Void in Late-Night Talk | False | By Dave Itzkoff | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/nyregion/how-lauren-bush-of-feed-spends-her-sundays.html | How Lauren Bush Lauren, C.E.O. of Feed, Spends Her Sundays | False | By Shivani Vora | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/us/minnesota-kidnapped-reward.html | Man Helps Kidnapped Girl and Gives Her His $7,000 Reward | False | By Vivian Wang | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/sports/nfl-scores.html | Hereâ€šÃ„Ã´s What Happened in N.F.L. Week 5 | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/nyregion/an-architect-designed-a-calmer-restaurant-it-was-very-stressful.html | An Architect Designed a Calmer Restaurant. It Was Very Stressful. | False | By James Barron | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/world/europe/catalonia-independence-protest.html | â€šÃ„Ã²I Am Spanishâ€šÃ„Ã´: Thousands in Barcelona Protest a Push for Independence | False | By Jason Horowitz and Patrick Kingsley | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/nyregion/holding-prosecutors-accountable-is-hard-it-could-get-harder.html | Holding Prosecutors Accountable Is Hard. It Could Get Harder. | False | By Alan Feuer | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-10 | https://www.nytimes.com/2017/10/08/business/media/bamtech-disney-streaming.html | Disneyâ€šÃ„Ã´s Big Bet on Streaming Relies on Little-Known Tech Company | False | By Brooks Barnes and John Koblin | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/theater/hello-dolly-broadway-ticket-prices.html | $998 to Say Hello to Dolly? Thatâ€šÃ„Ã´s the Price for Some Front Row Seats | False | By Michael Paulson | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/us/politics/trump-corker.html | Bob Corker Says Trumpâ€šÃ„Ã´s Recklessness Threatens â€šÃ„Ã²World War IIIâ€šÃ„Ã´ | False | By Jonathan Martin and Mark Landler | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/movies/blade-runner-2049-box-office.html | â€šÃ„Ã²Blade Runner 2049â€šÃ„Ã´ Sputters at the Domestic Box Office | False | By Brooks Barnes | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/us/politics/pence-anthem-colts.html | Trump Tells Pence to Leave N.F.L. Game as Players Kneel During Anthem | False | By Mark Landler, Ken Belson and Maggie Haberman | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/arts/dance/new-york-city-ballet-rebecca-krohn-cortege-hongrois.html | A Farewell and Other Dramas at New York City Ballet | False | By Alastair Macaulay | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/movies/justice-league-trailer-gal-gadot-ben-affleck.html | New Trailer: â€šÃ„Ã²Justice Leagueâ€šÃ„Ã´ Lightens Up | False | By Bruce Fretts | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/world/africa/liberia-elections-voters.html | Cash, T-Shirts and Gallons of Booze: How Liberian Candidates Woo Voters | False | By Helene Cooper | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/business/media/harvey-weinstein-harassment-hollywood.html | Harvey Weinstein Is the (Whispered) Talk of Hollywood | False | By Brooks Barnes | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/nyregion/new-york-city-sidewalks-disabled-curb-ramps.html | For the Disabled, New Yorkâ€šÃ„Ã´s Sidewalks Are an Obstacle Course | False | By Winnie Hu | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/arts/music/larpeggiata-early-music-review.html | Review: Lâ€šÃ„Ã²Arpeggiata Continues to Push Early Musicâ€šÃ„Ã´s Boundaries | False | By James R. Oestreich | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/insider/match-book-literary-advice-column.html | Matchmaker, Matchmaker, Find Me a Book | False | By Nicole Lamy | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/opinion/marriage-secrets.html | Secrets to a Good Marriage | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/opinion/geffen-lincoln-center.html | David Geffenâ€šÃ„Ã´s â€šÃ„Â²Strandedâ€šÃ„Ã´ Gift | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/opinion/jared-kushner-new-jersey.html | Kushner From New Jersey | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/opinion/drug-shortages-storm.html | Drug Shortages From Storm | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/opinion/climate-change.html | You Can Help Mitigate Climate Change | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/opinion/high-school-students-letter-writing.html | High School Students: A Letter-Writing Challenge | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/world/africa/nigeria-cameroon-secession-separatists.html | In Nigeria and Cameroon, Secessionist Movements Gain Momentum | False | By Tony Iyare and Francois Essomba | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/nyregion/peacocks-st-john-the-divine.html | Construction Project at a Cathedral: A New Home for Its Peacocks | False | By James Barron | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/opinion/political-polarization-trump.html | Polarize and Conquer | False | By Javier Corrales | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/business/economy/an-epic-and-costly-boardroom-battle-at-procter-gamble.html | An Epic, and Costly, Boardroom Battle at Procter & Gamble | False | By Julie Creswell | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/world/asia/xi-jinping-china-propaganda-village.html | Chinese Village Where Xi Jinping Fled Is Now a Monument to His Power | False | By Chris Buckley | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/opinion/heng-on-japans-election-and-abenomics.html | Heng on Japanâ€šÃ„Ã´s Election and â€šÃ„Â²Abenomicsâ€šÃ„Ã´ | False | By Heng | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/nyregion/metropolitan-diary-the-day-i-quit-my-job.html | The Day I Quit My Job | False | By Raymond Strom | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/crosswords/daily-puzzle-2017-10-09.html | The Change From Julian to Gregorian | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/business/economy/imf-economic-growth-international-monetary-fund.html | The Economy Is Humming. Bankers Are Cheering. What Could Go Wrong? | False | By Landon Thomas Jr. | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/us/politics/white-house-daca.html | White House Makes Hard-Line Demands for Any â€šÃ„Â²Dreamersâ€šÃ„Ã´ Deal | False | By Michael D. Shear | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/world/africa/congo-militia-beheadings.html | Ugandan Rebel Group Massacres 22 in Congo | False | By Steve Wembi | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-10 | https://www.nytimes.com/2017/10/08/us/mcdonalds-szechuan-sauce.html | â€šÃ„Â²Rick and Mortyâ€šÃ„Ã´ Fans Wanted Their Sauce. McDonaldâ€šÃ„Ã´s Underestimated Just How Much. | False | By Christina Caron | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/pageoneplus/no-corrections-october-9-2017.html | No Corrections: October 9, 2017 | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/sports/football/odell-beckham-injured-giants-chargers.html | Odell Beckham Jr. Is Injured as Giantsâ€šÃ„Ã´ Season Keeps Spiraling | False | By Zach Schonbrun | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/sports/baseball/zack-greinke-diamondbacks-dodgers.html | Battered by the Dodgers, Diamondbacks Turn to Plan Z â€šÃ„Â® Zack Greinke | False | By Karen Crouse | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/us/hurricane-nate-biloxi-storm.html | In a Season of Monsters, Gulf Coast Feels Lucky All It Got Was Nate | False | By Jess Bidgood | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/business/media/mcgruff-the-crime-dog-jack-keil.html | McGruff the Crime Dog, Outliving His Creator, Fights On | False | By Zach Schonbrun | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/business/harvey-weinstein-fired.html | Harvey Weinstein Is Fired After Sexual Harassment Reports | False | By Megan Twohey | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-09 | https://www.nytimes.com/2017/10/08/business/media/the-forward-antisemitism.html | Anti-Semitismâ€šÃ„Ã´s Rise Gives The Forward New Resolve | False | By Jaclyn Peiser | 2018-01-24 | TX 8-572-408 |
| 2017-10-08 | 2017-10-08 | https://www.nytimes.com/2017/10/08/business/dove-ad-racist.html | Dove Drops an Ad Accused of Racism | False | By Maggie Astor | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/08/sports/baseball/dusty-baker-nationals-cubs.html | Dusty Baker Is Back at Wrigley Field, Still Looking for a Ring of His Own | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/08/technology/russian-election-hacking-silicon-valley.html | Russians in Silicon Valley Canâ€™t Shake Hackingâ€™s Shadow | False | By Nellie Bowles | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/09/todayspaper/quotation-of-the-day-in-storm-filled-season-hurricane-nate-is-greeted-with-relief.html | Quotation of the Day: In Storm-Filled Season, Hurricane Nate Is Greeted With Relief | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/08/business/nobel-in-economics-announced-and-bank-earnings-begin.html | Nobel in Economics Announced, and Bank Earnings Begin | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/08/business/media/for-disney-chief-robert-iger-an-unlikely-political-turn.html | For Disney's Iger, an Unlikely Political Turn | False | By Jim Rutenberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/08/sports/baseball/mlb-playoffs-yankees-indians-game-3.html | Greg Bird Preserves Yankeesâ€™ Season, Toppling the Indians With a Lone Blast | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/08/arts/television/snl-weinstein-jokes.html | â€˜S.N.L.â€™ Prepped Jokes About Harvey Weinstein, Then Shelved Them | False | By Dave Itzkoff | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-15 | https://www.nytimes.com/2017/10/09/travel/natural-wine-copenhagen-denmark.html | Natural Wine Movement Finds a Lively Hub in Copenhagen | False | By Nicholas Gill | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/09/world/americas/che-guevara-history.html | Che Guevaraâ€™s Fiery Life and Bloody Death | False | By Zach Johnk | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/09/world/americas/che-guevara-death.html | Execution Still Haunts Village, 50 Years After Che Guevaraâ€™s Death | False | By Nicholas Casey | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/09/sports/soccer/qatar-world-cup-2022.html | Qatar Has a World Cup Date. It Still Needs a World-Class Team. | False | By James Montague | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/09/arts/television/whats-on-tv-monday-the-islands-and-the-whales-and-valor.html | Whatâ€™s on TV Monday: â€˜The Islands and the Whalesâ€™ and â€˜Valorâ€™ | False | By Sara Aridi | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/09/sports/red-sox-price-astros-sweep.html | Red Sox Rouse Themselves to Beat Astros and Avoid Another Playoff Sweep | False | By Ian Thomsen | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/09/us/joseph-lombardo-sheriff-las-vegas.html | After Las Vegas Shooting, a Tight-Lipped Sheriff Faces a Maddening Case | False | By Mitch Smith, Jennifer Medina and Timothy Williams | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/09/nyregion/amtrak-penn-station-derailments.html | Before Derailments at Penn Station, Competing Priorities Led to Disrepair | False | By Michael LaForgia | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/09/opinion/corporate-tax-cuts-entrepreneur.html | Why Corporate Tax Cuts Wonâ€™t Create Jobs | False | By Marcus Ryu | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/09/opinion/megyn-kelly-today.html | I Miss the Old Megyn Kelly | False | By Batya Ungar-Sargon | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/09/opinion/gary-cohn-steve-mnuchin.html | Gary Cohn and Steven Mnuchin Risk Their Reputations | False | By David Leonhardt | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/09/opinion/trump-attacks-twitter-media.html | Attacking Media as Distraction | False | By Charles M. Blow | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/politics/stephen-miller-trump-white-house.html | Stephen Miller, the Powerful Survivor on the Presidentâ€™s Right Flank | False | By Matt Flegenheimer | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-15 | https://www.nytimes.com/2017/10/09/books/review/greater-gotham-mike-wallace.html | The 20 Years That Made New York City | False | By Joseph Berger | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-15 | https://www.nytimes.com/2017/10/09/books/review/kurt-vonnegut-complete-stories.html | How Kurt Vonnegut Found His Voice and His Themes | False | By Jess Walter | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/politics/death-penalty-supreme-court-attorney.html | Facing the Death Penalty With a Disloyal Lawyer | False | By Adam Liptak | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/world/middleeast/yemen-war-children.html | 2 Paths for Yemenâ€™s War-Scarred Children: Combat, or Marriage | False | By Nour Youssef | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/business/wall-street-paulson-puerto-rico-hedge-funds.html | Wall Street Firms Gambled on Puerto Rico. Theyâ€™re Losing. | False | By Matthew Goldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-15 | https://www.nytimes.com/2017/10/09/realestate/shopping-nightstands.html | Shopping for Night Stands | False | By Tim McKeough | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/upshot/can-the-us-repair-its-health-care-while-keeping-its-innovation-edge.html | Can the U.S. Repair Its Health Care While Keeping Its Innovation Edge? | False | By Aaron E. Carroll and Austin Frakt | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/business/nobel-economics-richard-thaler.html | Nobel in Economics Is Awarded to Richard Thaler | False | By Binyamin Appelbaum | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/well/new-blood-pressure-guidelines-for-children.html | New Blood Pressure Guidelines for Children | False | By Jane E. Brody | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/upshot/as-sexual-harassment-scandals-spook-men-it-can-backfire-for-women.html | Unintended Consequences of Sexual Harassment Scandals | False | By Claire Cain Miller | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/columbus-day-protest.html | Columbus Day Has Drawn Protests Almost From Day 1 | False | By Jacey Fortin | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/business/dealbook/bob-corker-trump.html | Corker Takes On Trump, Hedge Funds Lose on Puerto Rico: DealBook Briefing | False | By Amie Tsang and Michael J. de la Merced | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/world/asia/north-korea-kim-jong-un-kim-yo-jong.html | Kim Jong-un of North Korea, in Rare Show of Confidence, Promotes His Sister | False | By Russell Goldman | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/opinion/nobel-peace-prize.html | A Peace Prize That Honors the Quest | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/sports/football/dallas-cowboys-green-bay-packers.html | The N.F.L.â€šÃ„Ã´s Big Head-Scratcher: Whatâ€šÃ„Ã´s Wrong With the Cowboys? | False | By Ben Shpigel | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-09 | https://www.nytimes.com/2017/10/09/insider/trauma-and-red-tape-in-las-vegas.html | Trauma, and Red Tape, in Las Vegas | False | By John Eligon | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/sports/baseball/joe-girardi-yankees.html | Joe Girardi Takes His Medicine â€šÃ„Ã® a Barrage of Boos in the Bronx | False | By Filip Bondy | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/business/general-motors-driverless.html | G.M. Acquires Strobe, Start-Up Focused on Driverless Technology | False | By Bill Vlasic | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/sports/soccer/world-cup-qatar-2022-al-thawadi.html | Hassan al-Thawadi on Worker Welfare, Qatari Goals and the 2022 World Cup | False | Interview by The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/your-money/we-see-others-failures-courageous-we-see-our-own-as-shameful-why.html | We See Othersâ€šÃ„Ã´ Failures as Courageous. We See Our Own as Shameful. Why? | False | By Carl Richards | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-12 | https://www.nytimes.com/2017/10/09/technology/personaltech/flickr-photos-original-size.html | Leaving Flickr? How to Preserve Your Online Photo Albums | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/world/middleeast/jerusalem-palestinians-arts.html | In Jerusalem, Looking for Peace in Backgammon and Music | False | By Isabel Kershner | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/movies/dench-close-streep-weinstein.html | Meryl Streep, Kate Winslet and Glenn Close Speak Out on Harvey Weinstein | False | By Cara Buckley | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/world/europe/us-turkey-visas.html | U.S. and Turkey Try to Prevent a Diplomatic Dispute From Growing | False | By Carlotta Gall | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/california-fires-evacuations.html | California Fires Kill at Least 10 and Destroy 1,500 Buildings | False | By Thomas Fuller, Jonah E. Bromwich and Maggie Astor | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/climate/clean-power-plan.html | E.P.A. Announces Repeal of Major Obama-Era Carbon Emissions Rule | False | By Lisa Friedman and Brad Plumer | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/business/not-just-rooms-hotels-offer-one-of-a-kind-experiences.html | Not Just Rooms, Hotels Offer One-of-a-Kind Experiences | False | By Elizabeth Olson | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/theater/the-show-off-review.html | Review: A â€šÃ„Ã²Show-Offâ€šÃ„Ã´ Who Doesnâ€šÃ„Ã´t Know When to Shut Up | False | By Laura Collins-Hughes | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/politics/corkers-blast-at-trump-has-other-republicans-nodding-in-agreement.html | Trumpâ€šÃ„Ã´s Fight With Corker Jeopardizes His Legislative Agenda | False | By Peter Baker and Jonathan Martin | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/arts/jamar-roberts-ailey-dancer.html | An Ailey Dancer Loyal to His Miami Roots and Mentor | False | By Jordan Levin | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/arts/how-police-surveillance-units-became-unlikely-historians.html | How Police Surveillance Units Became Unlikely Historians | False | By Colin Moynihan | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/world/asia/red-cross-afghanistan-attacks.html | Red Cross Reduces Presence in Afghanistan After Staff Is Attacked | False | By Fahim Abed and Najim Rahim | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/world/europe/germany-merkel-refugees.html | Germanyâ€šÃ„Ã´s Angela Merkel Agrees to Limits on Accepting Refugees | False | By Melissa Eddy | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-11 | https://www.nytimes.com/2017/10/09/dining/mike-isabella-washington-dc-restaurateur.html | Mike Isabella, Washingtonâ€šÃ„Ã´s Restless Restaurateur | False | By Jennifer Steinhauer | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/science/stanford-sexual-orientation-study.html | Why Stanford Researchers Tried to Create a â€šÃ„Â²Gaydarâ€šÃ„Ã´ Machine | False | By Heather Murphy | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-08 | https://www.nytimes.com/2017/10/09/fashion/weddings/jonathan-lovitz-steve-sosna.html | Jonathan Lovitz, Steve Sosna | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/books/review-elizabeth-hardwick-collected-essays.html | â€šÃ„Â²The Collected Essays of Elizabeth Hardwickâ€šÃ„Ã´ Gives Off a Bright Light | False | By Dwight Garner | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/technology/google-russian-ads.html | Google Finds Accounts Connected to Russia Bought Election Ads | False | By Daisuke Wakabayashi | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-11 | https://www.nytimes.com/2017/10/09/dining/roasted-pepitas-stony-brook.html | Roasted Pumpkinseeds Without All the Work | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/opinion/trump-voters-personality.html | Trump Voters, Writ Large | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/nyregion/politicians-with-puerto-rican-roots-challenge-trump-in-push-for-aid.html | Politicians With Puerto Rican Roots Challenge Trump in Push for Aid | False | By Rick Rojas | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-11 | https://www.nytimes.com/2017/10/09/dining/russell-hobbs-appliances.html | Kitchen Appliances With a 1950s Feel | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-15 | https://www.nytimes.com/2017/10/09/arts/design/raghubir-singh-india-metropolitan-museum-of-art-met-breuer.html | Seeing India Through a Contemporary Lens | False | By Arthur Lubow | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/arts/music/anna-netrebko-to-star-in-met-bolshoi-productions.html | Anna Netrebko Will Star in Three Met-Bolshoi Productions | False | By Sophia Kishkovsky | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/obituaries/ya-tittle-dead-giants-quarterback-in-hall-of-fame.html | Y.A. Tittle, Quarterback Who Led Giants to 3 Title Games, Dies at 90 | False | By Richard Goldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/sports/football/jemele-hill-suspended-espn.html | Jemele Hill Suspended by ESPN After Response to Jerry Jones | False | By Kevin Draper and Ken Belson | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/sports/chris-foerster-resigns-video.html | Chris Foerster, Seen Snorting Powder in Video, Resigns as a Dolphins Coach | False | By Christina Caron | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-11 | https://www.nytimes.com/2017/10/09/dining/next-big-bite-talk-dana-cowin.html | The Future of Food Is Up for Discussion | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-11 | https://www.nytimes.com/2017/10/09/dining/3-ingredient-cocktails-book-robert-simonson.html | New Book Glorifies the Cocktail Basics | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/arts/music/shania-twain-now-tom-petty-billboard-chart.html | Shania Twain Returns to No. 1 With Her First Album in 15 Years | False | By Ben Sisario | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-22 | https://www.nytimes.com/2017/10/09/t-magazine/fashion/loewe-william-morris.html | For a New Capsule Collection, Loewe Looks Back | False | By Merrell Hambleton | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/business/economy/richard-thaler-economics.html | 7 Richard Thaler Columns That Explain How Human Behavior Affects Economics | False | By Zach Wichter | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/arts/music/october-revolution-jazz-contemporary-music.html | A Revolution in Jazz? An Avant-Garde Festival Makes History, but Not Community | False | By Giovanni Russonello | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-08 | https://www.nytimes.com/2017/10/09/nyregion/15-minimum-wage.html | Even at $15 an Hour, Need Is Close By | False | By Ginia Bellafante | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | | https://www.nytimes.com/2017/10/09/opinion/selfies-art-museums.html | Selfies in Art Museums | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/arts/design/international-center-of-photography-to-move-again.html | International Center of Photography to Move Again | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | | https://www.nytimes.com/2017/10/09/opinion/vision-loss-aging.html | Vision Loss and Aging | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/nyregion/forest-land-bank-ballot-question-referendum.html | Forest, Forest Everywhere. But Not an Acre to Touch. | False | By Lisa W. Foderaro | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/world/africa/liberia-women-election.html | Liberiaâ€šÃ„Ã´s Women Warn Male Presidential Candidates: Keep the Peace | False | By Helene Cooper | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/opinion/trump-contraception-birth-control.html | Consequences of Easing the Birth Control Mandate | False | | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/business/media/las-vegas-massacre-infowars-conspiracy.html | Las Vegas Massacre Gives InfoWars More Conspiracy Fodder | False | By Michael M. Grynbaum | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/sports/basketball/fiba-world-cup-puerto-rico.html | U.S.-Puerto Rico Basketball Game to Be Moved Because of Hurricane Damage | False | By Marc Stein | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/business/dealbook/weinstein-company.html | Weinstein Company Joins Ranks of Firms With Bosses Who Misbehave | False | By John Foley | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-11 | https://www.nytimes.com/2017/10/09/dining/syrian-date-walnut-ice-cream.html | Ice Cream Inspired by a Syrian Pastry | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/nyregion/debate-mayor-new-york-de-blasio-malliotakis-dietl.html | A 3-Way Debate Is Expected to Be a 2-on-1 Against de Blasio | False | By William Neuman | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/opinion/harvey-weinstein-sex-allegations.html | Harvey Weinsteinâ€šÃ„Â´s Fall From Power | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/politics/obamacare-trump-cuts-open-enrollment.html | Trumpâ€šÃ„Â´s Cuts to Health Law Enrollment Efforts Are Hitting Hard | False | By Robert Pear | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/politics/donald-trump-melania-ivana.html | â€šÃ„Â²Trump White Houseâ€šÃ„Â´ Reality Show Recap: An Ex-Wife Claims First Lady Title | False | By Katie Rogers | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/business/media/los-angeles-times-editor-lewis-dvorkin.html | Los Angeles Times Names Lewis Dâ€šÃ„Â´vorkin as Top Editor | False | By Sydney Ember | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/world/europe/catalonia-independence-spain.html | Catalonia Independence Fight Produces Some Odd Bedfellows | False | By Patrick Kingsley and Raphael Minder | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/politics/trump-immigration-dreamers.html | After White House Issues Demands, Hopes for an Immigration Deal Dim | False | By Yamiche Alcindor | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/business/china-hastens-the-world-toward-an-electric-car-future.html | China Hastens the World Toward an Electric-Car Future | False | By Keith Bradsher | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-16 | https://www.nytimes.com/2017/10/09/nyregion/metropolitan-diary-a-bridge-by-any-name.html | A Bridge That Spans Cultures | False | By John Moy | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-11 | https://www.nytimes.com/2017/10/09/arts/television/samantha-bee-showrunner.html | â€šÃ„Â²Full Frontal With Samantha Beeâ€šÃ„Â´ Parts Ways with Showrunner | False | By Sopan Deb | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/nyregion/mayor-de-blasio-columbus-parade.html | Boos and Rain Greet de Blasio at Columbus Day Parade | False | By J. David Goodman | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/opinion/iran-deal-trump-mistake.html | Trump Is Going to Make a Huge Mistake on the Iran Deal | False | By Wendy R. Sherman | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/retro-anti-immigration.html | Trumpâ€šÃ„Â´s Argument Against Immigrants: Weâ€šÃ„Â´ve Heard It Before | False | By Clyde Haberman | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/obituaries/herv-leroux-dead-creator-of-the-herv-leger-bandage-dress.html | Hervâ€šÂ© Leroux, Creator of the Hervâ€šÂ© Lâ€šÃ„Â©ger Bandage Dress, Dies at 60 | False | By Elizabeth Paton | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/obituaries/liam-cosgrave-dead-prime-minister-of-republic-of-ireland.html | Liam Cosgrave, Irish Premier Who Helped End Violence, Dies at 97 | False | By Sam Roberts | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/politics/right-and-left-react-to-senator-bob-corkers-rebuke-of-trump.html | Right and Left React to Senator Bob Corkerâ€šÃ„Â´s Rebuke of Trump | False | By Anna Dubenko | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/mandalay-bay-rooms-vegas-shooting.html | Quandary in Las Vegas: What to Do With the Murder Scenes | False | By John Branch | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/business/media/before-firing-harvey-weinstein-asked-film-insiders-to-defend-him.html | Before Firing, Harvey Weinstein Asked Film Insiders to Defend Him | False | By Brooks Barnes | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/puerto-rico-doctors-storm.html | A Doctorâ€šÃ„Â´s Abandoned Journey Into Isolated Puerto Rico | False | By Richard Fausset | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/opinion/trump-congress-dreamers-immigration.html | On Immigration, Mr. Trump Shows Congress Itâ€šÃ„Â´s on Its Own | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/politics/bob-corker-trump-interview-transcript.html | Read Excerpts From Senator Bob Corkerâ€šÃ„Â´s Interview With The Times | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/senate-dianne-feinstein-sixth-term.html | â€šÃ„Â²I Have the Energyâ€šÃ„Â´: Dianne Feinstein Makes Case for a 6th Term | False | By Adam Nagourney | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/nyregion/terrorist-manhattan-el-bahnasawy.html | A Jail Stay Kept Secret for an Accused Terrorist | False | By Benjamin Weiser | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/sports/soccer/christian-pulisic-usmnt.html | When Christian Pulisic Is So Good It Hurts | False | By Andrew Das | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-09 | 2017-10-11 | https://www.nytimes.com/2017/10/09/obituaries/armando-calderon-sol-dead-led-el-salvador-after-war.html | Armando Calderâ˜sâ‰0°â‰0n Sol, Who Led El Salvador After War, Dies at 69 | False | By Sam Roberts | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-10 | https://www.nytimes.com/2017/10/09/technology/russia-election-facebook-ads-rage.html | How Russia Harvested American Rage to Reshape U.S. Politics | False | By Nicholas Confessore and Daisuke Wakabayashi | 2018-01-24 | TX 8-572-408 |
| 2017-10-09 | 2017-10-11 | https://www.nytimes.com/2017/10/09/obituaries/nora-johnson-dead-author-of-the-world-of-henry-orient.html | Nora Johnson, Author of â€šÃ„Â²The World of Henry Orient,â€šÃ„Â´ Dies at 84 | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/09/nyregion/parents-with-intellectual-disabilities-sue-new-york-city.html | Disabled Parents Sue New York City Over Child Removals | False | By Nikita Stewart | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/09/sports/nlds-cubs-nationals-scherzer.html | Cubs Beat Nationals as a Bloop Cancels Out a Blunder | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/09/opinion/environmental-protection-obama-pruitt.html | The E.P.A.â€šÃ„Â´s Smoke and Mirrors on Climate | False | By Richard L. Revesz and Jack Lienke | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/jesus-campos-las-vegas-shooting.html | Las Vegas Gunman Shot Security Guard Before, Not After, Targeting Concertgoers | False | By Mitch Smith and Julie Turkewitz | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/09/todayspaper/quotation-of-the-day-honor-goes-to-expert-in-harnessing-the-power-of-irrational-behavior.html | Quotation of the Day: Honor Goes to Expert in Harnessing the Power of Irrational Behavior | | | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/09/theater/in-my-lingerie-play-diana-oh-review.html | Review: â€šÃ„Â²{my lingerie play},â€šÃ„Â´ a Glitter-Dusted, Song-Filled Call for Liberation | False | By Laura Collins-Hughes | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/09/crosswords/daily-puzzle-2017-10-10.html | On the Periodic Table | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/09/movies/star-wars-the-last-jedi-trailer.html | New Trailer: â€šÃ„Â²Star Wars: The Last Jediâ€šÃ„Â´ | False | By Bruce Fretts | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/09/sports/baseball/andrew-miller-indians-yankees.html | The Indiansâ€šÃ„Â´ Andrew Miller Falls Back to Earth | False | By David Waldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/09/opinion/nuclear-weapons-nobel-peace-prize.html | A World Without Nuclear Weapons | False | By Patrick Chappatte | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/09/us/texas-tech-shooting.html | Texas Tech Student in Custody After Campus Police Officer Is Fatally Shot | False | By Manny Fernandez | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/09/sports/baseball/mlb-playoffs-yankees-indians-alds.html | Yankees Pounce on Indiansâ€šÃ„Â´ Errors and Send Series to Game 5 | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-14 | https://www.nytimes.com/2017/10/10/books/review-john-green-turtles-all-the-way-down.html | In John Greenâ€šÃ„Â´s â€šÃ„Â²Turtles All the Way Down,â€šÃ„Â´ a Teenagerâ€šÃ„Â´s Mind Is at War With Itself | False | By Jennifer Senior | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/10/arts/television/whats-on-tv-tuesday-the-bet-hip-hop-awards-and-the-flash.html | Whatâ€šÃ„Â´s on TV Tuesday: The BET â€šÃ„Â²Hip-Hop Awardsâ€šÃ„Â´ and â€šÃ„Â²The Flashâ€šÃ„Â´ | False | By Sara Aridi | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-12 | https://www.nytimes.com/2017/10/10/smarter-living/5-things-around-your-home-you-never-clean-but-should.html | 5 Things Around Your Home You Never Clean but Should | False | By Alan Henry | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/10/opinion/corker-trump-truth-.html | Corker Told the Truth About Trump. Now He Should Act on It. | False | By Michelle Goldberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/10/opinion/new-york-voter-registration.html | Want to Vote Next Year, New York? Act Now! | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/10/opinion/the-art-of-thinking-well.html | The Art of Thinking Well | False | By David Brooks | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-10 | https://www.nytimes.com/2017/10/10/opinion/women-reporting-sexual-harassment.html | Gretchen Carlson: How to Encourage More Women to Report Sexual Harassment | False | By Gretchen Carlson | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/opinion/shouldnt-doctors-control-hospital-care.html | Shouldnâ€šÃ„Â´t Doctors Control Hospital Care? | False | By Sandeep Jauhar | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/opinion/columnists/virginia-is-for-haters.html | Virginia Is for Haters | False | By Paul Krugman | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/arts/television/dynasty-remake-review.html | Review: Money Canâ€šÃ„Â´t Buy the New â€šÃ„Â²Dynastyâ€šÃ„Â´ Excitement | False | By James Poniewozik | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-10 | 2017-10-22 | https://www.nytimes.com/2017/10/10/books/review/recommendations-social-issues.html | Dear Match Book: Iâ€šÃ„Â´m Seeking Newsy Nonfiction That Sparks Debate | False | By Nicole Lamy | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-15 | https://www.nytimes.com/2017/10/10/magazine/the-prophet-of-germanys-new-right.html | The Prophet of Germanyâ€šÃ„Â´s New Right | False | By James Angelos | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-15 | https://www.nytimes.com/2017/10/10/magazine/are-politicians-responsible-for-their-base-or-is-it-the-other-way-around.html | Are Politicians Responsible for Their â€šÃ„Â²Base,â€šÃ„Â´ or Is It the Other Way Around? | False | By Charles Homans | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/women-careers-technology-companies.html | Careers for Women in Technology Companies Are a Global Challenge | False | By Alina Tugend | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-22 | https://www.nytimes.com/2017/10/10/travel/most-popular-winter-destinations.html | In-Demand Destinations for Winter, From Portugal to Australia | False | By Shivani Vora | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-15 | https://www.nytimes.com/2017/10/10/books/review/snooze-michael-mcgirr-sleep-dreams.html | Exploring the Necessity and Virtue of Sleep | False | By David Kamp | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/sports/basketball/shea-serrano-basketball.html | What if a Bear Took on N.B.A. Starsâ€šÃ„Â´s Place? Shea Serrano Has an Answer | False | By Iman Stevenson | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-15 | https://www.nytimes.com/2017/10/10/magazine/if-the-boy-had-pneumonia-why-did-he-have-odd-sores-on-his-body.html | If the Boy Had Pneumonia, Why Did He Have Odd Sores on His Body? | False | By Lisa Sanders, M.d. | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/style/women-looks-ageism.html | Working to Disarm Womenâ€šÃ„Â´s Anti-Aging Demon | False | By Ashton Applewhite | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-15 | https://www.nytimes.com/2017/10/10/travel/early-days-on-the-747-power-style-and-size.html | Early Days on the 747: Power, Style and Size | False | By Dan Saltzstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-15 | https://www.nytimes.com/2017/10/10/books/review/robert-olmstead-savage-country.html | No Country for Young Widows | False | By Rick Bass | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-15 | https://www.nytimes.com/2017/10/10/travel/747-airplane-jet-pilot.html | As the 747 Begins Its Final Approach, a Pilot Takes a Flight Down Memory Lane | False | By Mark Vanhoenacker | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/successful-career-women-comments.html | Successful Career Women Finish the Phrase â€šÃ„Â²If Only â€šÃ„Â¶â€šÃ„Â´ | False | By Alina Tugend | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/sports/women-girls-athletes-leadership.html | Women Are Playing Today, and Leading Tomorrow | False | By Juliet Macur | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/arts/design/london-concert-hall-diller-scofidio-renfro.html | New York Architects Chosen for Major New London Concert Hall | False | By Roslyn Sulcas | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/upshot/doubtful-science-behind-arguments-to-restrict-birth-control-access.html | Doubtful Science Behind Arguments to Restrict Birth Control Access | False | By Aaron E. Carroll | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-13 | https://www.nytimes.com/2017/10/10/world/europe/donald-trump-bombardier-northern-ireland.html | For Belfast, â€šÃ„Â²America Firstâ€šÃ„Â´ Amounts to â€šÃ„Â²Northern Ireland Lastâ€šÃ„Â´ | False | By Patrick Kingsley | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/books/john-green-anxiety-obsessive-compulsive-disorder.html | John Green Tells a Story of Emotional Pain and Crippling Anxiety. His Own. | False | By Alexandra Alter | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-29 | https://www.nytimes.com/2017/10/10/travel/travel-tips-marc-maron-book-waiting-for-the-punch.html | Travel Tips From Comedians: Marc Maron | False | By Justin Sablich | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/world/asia/japan-fukushima-lawsuit.html | Japan and Utility Are Found Negligent Again in Fukushima Meltdowns | False | By Motoko Rich | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/world/australia/cybersecurity-data-breach.html | Australian Cybersecurity Report Shows Gaps in Private Companiesâ€šÃ„Â´ Defenses | False | By Adam Baidawi | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/opinion/yemen-war-unconstitutional.html | Stop the Unconstitutional War in Yemen | False | By Ro Khanna, Mark Pocan and Walter Jones | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/kobe-steel-japan.html | Kobe Steelâ€šÃ„Â´s Falsified Data Is Another Blow to Japanâ€šÃ„Â´s Reputation | False | By Jonathan Soble and Neal E. Boudette | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/andela-start-up-coding-africa.html | Start-Up Bets on Tech Talent Pipeline From Africa | False | By Steve Lohr | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/dealbook/epa-winners-losers-coal.html | The E.P.A. Moveâ€šÃ„Â´s Winners and Losers: DealBook Briefing | False | By Amie Tsang and Michael J. de la Merced | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/world/europe/spain-catalonia-independence-carles-puigdemont.html | In Catalonia, a Declaration of Independence From Spain (Sort of) | False | By Raphael Minder and Patrick Kingsley | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/santa-rosa-california-fire.html | â€šÃ„Ã²Everything Was Incineratedâ€šÃ„Ã´: Scenes From One Community Wrecked by the Santa Rosa Fire | False | By Thomas Fuller | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/politics/trump-nfl-jemele-hill.html | Trump Threatens N.F.L. and Attacks Jemele Hill at ESPN | False | By Peter Baker and Ken Belson | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/world/middleeast/palestinians-hamas-fatah-unity.html | Palestinian Rivals Talk Unity but Show Divisions | False | By Isabel Kershner | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/technology/masayoshi-son-softbank-vision-fund.html | Masayoshi Sonâ€šÃ„Ã´s Grand Plan for SoftBankâ€šÃ„Ã´s $100 Billion Vision Fund | False | By Katie Benner | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/opinion/venezuela-trump-travel-ban.html | Why Is Venezuela Included in Trumpâ€šÃ„Ã´s Travel Ban? | False | By Michael J. Camilleri and Ben Raderstorf | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-12 | https://www.nytimes.com/2017/10/10/technology/personaltech/macbook-battery-burners.html | Spotting Those MacBook Battery Burners | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-22 | https://www.nytimes.com/2017/10/10/t-magazine/design/ilse-crawford-style.html | Ilse Crawfordâ€šÃ„Ã´s Unerring Eye | False | By Nancy Hass | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/world/middleeast/iraq-erbil-citadel.html | After 6,000 Years of Human Habitation, One Family and Lots of Mice | False | By Rod Nordland | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-22 | https://www.nytimes.com/2017/10/10/t-magazine/fashion/mules-shoe-trend.html | 8 Pairs of Exotic, Graphic Mules | False |  | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/dealbook/honeywell-aerospace-dan-loeb.html | Honeywell Set to Spin Off 2 Units, but Keep Aerospace Division | False | By Amie Tsang | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-15 | https://www.nytimes.com/2017/10/10/realestate/soho-gets-something-new.html | SoHo Gets Something New | False | By C. J. Hughes | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/dealbook/uk-bae-job-cuts.html | BAE Systems to Cut Almost 2,000 Jobs in Britain | False | By Chad Bray | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/world/asia/north-korea-hack-war-plans.html | North Korean Hackers Stole U.S.-South Korean Military Plans, Lawmaker Says | False | By Choe Sang-Hun | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/arts/design/augmented-reality-jeff-koons.html | Virtual Vandalism: Jeff Koonsâ€šÃ„Ã´s â€šÃ„Ã²Balloon Dogâ€šÃ„Ã´ Is Graffiti-Bombed | False | By Anna Codrea-Rado | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/world/africa/raila-odinga-kenya-election.html | Raila Odinga, Kenya Opposition Leader, Wonâ€šÃ„Ã´t Run in New Election | False | By Kimiko de Freytas-Tamura | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/dealbook/hellofresh-ipo.html | HelloFresh, the Meal Delivery Service, Pursues I.P.O. in Frankfurt | False | By Chad Bray | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/arts/dance/israeli-choreographers-and-soldiers-roy-assaf-yossi-berg-oded-graf.html | Soldier Dances, From a Land Pervaded by the Military | False | By Brian Schaefer | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/politics/trump-corker-feud-tweet-liddle-bob.html | For Trump, the Reality Show Has Never Ended | False | By Peter Baker | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/procter-gamble-staves-off-peltzs-campaign-to-win-board-seat.html | Procter & Gamble Declares Victory in Proxy Battle; Peltz Says, Not So Fast | False | By Julie Creswell | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/california-fires.html | California Fires Lay Waste to 140,000 Acres and Rage On | False | By Thomas Fuller, Richard PéÂ´rez-PeéÂ±a and Jonah Engel Bromwich | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-12 | https://www.nytimes.com/2017/10/10/style/lil-mama-glow-up.html | Lil Mama Instructs Us on How to Glow Up Properly | False | By Clover Hope | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/nyregion/one-in-10-new-york-city-public-school-students-are-homeless.html | 10% of New York City Public School Students Were Homeless Last Year | False | By Elizabeth A. Harris | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/dining/public-kitchen-review-jean-georges-vongerichten-nyc.html | Lost in New York at Public Kitchen | False | By Pete Wells | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/dining/thai-food-america.html | On the (Rising) Trail of Thai Food in America | False | By Thomas Fuller | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/economy/big-cities.html | Why Big Cities Thrive, and Smaller Ones Are Being Left Behind | False | By Eduardo Porter | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/world/europe/malala-yousafzai-oxford.html | Malala Yousafzai, Nobel Peace Prize Laureate, Starts at Oxford | False | By Liam Stack | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/realestate/commercial/recent-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/opinion/jill-bialosky.html | 72 Friends of Literature, in Defense of the Poet Jill Bialosky | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/milwaukee-development-northwestern-mutual.html | In the Heart of Milwaukee, a Gleaming Tower Leads an Urban Renewal | False | By Keith Schneider | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/obituaries/jim-landis-dead-sure-handed-center-fielder-for-59-white-sox.html | Jim Landis, Defensive Star for Pennant-Winning White Sox, Dies at 83 | False | By Richard Sandomir | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/nyregion/he-excelled-as-a-detective-until-prosecutors-stopped-believing-him.html | He Excelled as a Detective, Until Prosecutors Stopped Believing Him | False | By Joseph Goldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/dealbook/pfizer-consumer-health.html | Pfizer Considers Spinning Off or Selling Consumer Health Unit | False | By Amie Tsang | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/arts/luther-burbank-center-california-wildfire-damage.html | Luther Burbank Center Heavily Damaged by California Wildfire | False | By Sopan Deb | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-12 | https://www.nytimes.com/2017/10/10/arts/design/christies-leonardo-da-vinci-and-warhol.html | Christieâ€š Ã‚ Ã´s to Sell Major Leonardo da Vinci Work and a Warhol Tribute | False | By Robin Pogrebin | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/world/europe/uk-race-audit-ethnicity.html | Whites in U.K. Own More Homes but Are Doing Worse in School, Audit Finds | False | By Ceylan Yeginsu | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/sports/baseball/cody-bellinger-dodgers-sweep.html | Cody Bellinger Goes Deep, and Upside Down, for Dodgers | False | By Karen Crouse | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/gwyneth-paltrow-angelina-jolie-harvey-weinstein.html | Gwyneth Paltrow, Angelina Jolie and Others Say Weinstein Harassed Them | False | By Jodi Kantor and Rachel Abrams | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/dining/don-angie-nyc-restaurant-openings.html | Italian in an Intimate Setting Comes to Greenwich Village | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/puerto-rico-power-hospitals.html | Puerto Ricoâ€š Ã‚ Ã´s Health Care Is in Dire Condition, Three Weeks After Maria | False | By Frances Robles | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-15 | https://www.nytimes.com/2017/10/10/fashion/debi-mazar-and-gabriele-corcos-create-some-mystery.html | Debi Mazar and Gabriele Corcos: â€š Ã‚ Ã´Create Some Mysteryâ€š Ã‚ Ã´ | False | By Alix Strauss | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-12 | https://www.nytimes.com/2017/10/10/nyregion/second-avenue-subways-newsstands-are-shiny-new-and-empty.html | Second Avenue Subwayâ€š Ã‚ Ã´s Newsstands Are Shiny, New â€š Ã‚ Ã® and Empty | False | By Vivian Wang | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/politics/kansas-tried-a-tax-plan-similar-to-trumps-it-failed.html | Kansas Tried a Tax Plan Similar to Trumpâ€š Ã‚ Ã´s. It Failed. | False | By Jim Tankersley | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/politics/federal-ethics-boss-trump-concerned.html | Ethics Chief â€š Ã‚ Ã´Deeply Concernedâ€š Ã‚ Ã´ About Actions by Top Federal Officials | False | By Eric Lipton | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/arts/design/moma-louis-vuitton-foundation-lowry.html | MoMA Comes to Paris as Louis Vuitton Foundation Show Opens | False | By Laura van Straaten | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/puerto-rico-recovery.html | 84 Percent of Puerto Rico Still Doesnâ€š Ã‚ Ã´t Have Power | False | By Christina Caron | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/health/obamacare-iowa-premiums.html | In New Test for Obamacare, Iowa Seeks to Abandon Marketplace | False | By Abby Goodnough | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/wineries-california-wildfire.html | In California Wine Country, Wildfires Take a Toll on Vintages and Tourism | False | By Tiffany Hsu | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/climate/epa-pruitt-climate-rule.html | E.P.A. Says It Will Write a New Carbon Rule, but No One Can Say When | False | By Lisa Friedman | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/steven-cohen-loses-his-top-trader-phil-villhauer.html | Deposed Hedge Fund Kingpin Steven Cohen Loses His Top Trader | False | By Matthew Goldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-13 | https://www.nytimes.com/2017/10/10/arts/dance/bessies-james-whiteside-jawole-willa-jo-zollar.html | Jewels and Resistance on Bessies Night | False | By Siobhan Burke | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-12 | https://www.nytimes.com/2017/10/10/style/romance-novels-diversity.html | In Love With Romance Novels, but Not Their Lack of Diversity | False | By Katherine Rosman | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/world/middleeast/egypt-human-rights.html | Egyptian Activist Receives a Top Human Rights Award | False | By Nick Cumming-Bruce | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/deandre-harris-charlottesville-charged.html | Black Man Beaten During Charlottesville Rally Charged With Felony | False | By Daniel Victor | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/books/review-sylvia-plath-letters-volume-one.html | Sylvia Plathâ€šÃ„Ã´s Letters Reveal a Writer Split in Two | False | By Parul Sehgal | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/opinion/adjuncts-universities.html | The Plight of Adjuncts | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/world/asia/un-myanmar-rohingya.html | New Surge of Rohingya Puts Aid Workers Back on â€šÃ„Ã²Full Alertâ€šÃ„Ã´ | False | By Nick Cumming-Bruce | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/opinion/fast-food-ghana.html | Fast Food in Ghana | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/opinion/mike-pence-kneeling-patriotism-nfl.html | Kneeling and Patriotism: Penceâ€šÃ„Ã´s Exit From an N.F.L. Game | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-15 | https://www.nytimes.com/2017/10/10/t-magazine/art/frieze-london-photos-alexander-coggin.html | A Photographer Documents Art-Fair Archetypes â€šÃ„Ã® and Their Accessories | False | By Jamie Sims | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/opinion/senator-bob-corker-trump.html | Senator Bob Corker Takes On Trump | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/opinion/jemele-hill-football-espn.html | ESPN Is Terrified of Jemele Hillâ€šÃ„Ã´s Honesty on Racism | False | By Kashana Cauley | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-12 | https://www.nytimes.com/2017/10/10/arts/design/antonio-canova-tefaf-new-york.html | A Wingless Angel Comes to Light | False | By Eve M. Kahn | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/opinion/serving-trump-cabinet.html | To Serve Is to Slobber | False | By Frank Bruni | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-12 | https://www.nytimes.com/2017/10/10/books/review-grant-biography-ron-chernow.html | In Ron Chernowâ€šÃ„Ã´s â€šÃ„Ã²Grant,â€šÃ„Ã´ an American Giantâ€šÃ„Ã´s Makeover Continues | False | By Janet Maslin | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/politics/benghazi-trial-cia-base-attack.html | At Benghazi Trial, C.I.A. Officers in Wigs and Mustaches Recount Bloody Attack | False | By Adam Goldman | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/world/africa/niger-attack-american-military-medical-evacuations.html | Niger Attack Lays Bare U.S. Troopsâ€šÃ„Ã´ Long Wait for Medical Help in Africa | False | By Thomas Gibbons-Neff and Eric Schmitt | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/sports/football/nfl-goodell-anthem-kneeling.html | Goodell and N.F.L. Owners Break From Players on Anthem Kneeling Fight | False | By Ken Belson | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-13 | https://www.nytimes.com/2017/10/10/arts/design/a-style-minded-filmmaker-at-home-with-family-treasures.html | A Style-Minded Filmmaker at Home With Family Treasures | False | By Ted Loos | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/dealbook/pfizer-glaxo-consumer.html | Glaxo Could Make a Nice Home for Pfizerâ€šÃ„Ã´s Consumer Division | False | By John Foley and Neil Unmack | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/media/apple-spielberg-amblin.html | Apple Joins Forces With Steven Spielbergâ€šÃ„Ã´s Amblin Television | False | By John Koblin | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-17 | https://www.nytimes.com/2017/10/10/science/yellowstone-volcano-eruption.html | A Surprise From the Supervolcano Under Yellowstone | False | By Shannon Hall | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-17 | https://www.nytimes.com/2017/10/10/well/family/epidurals-do-not-prolong-labor.html | Epidurals Do Not Prolong Labor | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/arts/music/review-force-of-things-ashley-fure.html | Review: â€šÃ„Ã²The Force of Things,â€šÃ„Ã´ an Indirectly Audible Opera | False | By Seth Colter Walls | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-15 | https://www.nytimes.com/2017/10/10/arts/television/rob-huebel-transparent.html | Rob Huebel: The First Time I Filmed a Threeway for TV | False | By Rob Huebel | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/arts/dance/same-sex-duets-justin-peck-lauren-lovette-new-york-city-ballet.html | When Two Men Fall in Love on the Ballet Stage, and Why It Matters | False | By Gia Kourlas | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/arts/tom-petty-videos.html | Tom Petty, Classic Rocker? Sure. And Weird Video Star, Too. | False | By Wesley Morris | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-14 | https://www.nytimes.com/2017/10/10/arts/television/moms-at-the-mic-on-the-verge-of-a-breakthrough-in-comedy.html | Moms at the Mike, on the Verge of a Breakthrough in Comedy | False | By Jason Zinoman | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/yale-endowment.html | Yale Endowment, Often a Pacesetter, Is a Laggard This Time | False | By Geraldine Fabrikant | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/sports/baseball/cc-sabathia-yankees-indians.html | Yankees Ask Sabathia to Beat the Indians and Keep the Season Alive | False | By Wallace Matthews | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-16 | https://www.nytimes.com/2017/10/10/nyregion/metropolitan-diary-lesson-learned-in-a-taxi.html | Lesson Learned in a Taxi | False | By Rachel Taylor | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-17 | https://www.nytimes.com/2017/10/10/science/birds-air-pollution.html | The Dirty Secrets Saved in Dead Birdsâ€šÃ„Ã´ Feathers | False | By JoAnna Klein | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-14 | https://www.nytimes.com/2017/10/10/theater/the-honeymooners-review-papermill-playhouse.html | Review: â€šÃ„Ã²The Honeymooners,â€šÃ„Ã´ Still Striving, but Now Tunefully | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-12 | https://www.nytimes.com/2017/10/10/obituaries/holly-block-director-of-the-bronx-museum-dies-at-58.html | Holly Block, Director of the Bronx Museum, Dies at 58 | False | By Roberta Smith | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/technology/kaspersky-lab-israel-russia-hacking.html | How Israel Caught Russian Hackers Scouring the World for U.S. Secrets | False | By Nicole Perlroth and Scott Shane | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/media/dow-jones-google-apple.html | Google Buying Apple? Sorry, That Was Just a Test | False | By Jaclyn Peiser | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-12 | https://www.nytimes.com/2017/10/10/theater/big-grosses-for-bruce-springsteen-as-broadway-run-begins.html | Big Grosses for Bruce Springsteen as Broadway Run Begins | False | By Michael Paulson | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/nyregion/chelsea-bombing-trial-phone-bomb-trigger.html | In Chelsea Bombing Trial, a Lesson on How a Phone Becomes a Trigger | False | By Michael Wilson | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | | https://www.nytimes.com/2017/10/10/world/africa/joseph-duo-liberia-election.html | He Was the Face of Liberiaâ€šÃ„Ã´s Endless War. Now He Wants to Govern. | False | By Clair MacDougall | | |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/nyregion/raul-olmeda-police-sex-charges.html | City Police Officer Paid 15-Year-Old for Sex and Taped It, Prosecutors Say | False | By Al Baker and Benjamin Mueller | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/nyregion/mayoral-debate.html | Five Takeaways From the New York City Mayoral Debate | False | By Shane Goldmacher | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/opinion/trump-coal-climate-emissions.html | Mr. Trump Nails Shut the Coffin on Climate Relief | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/politics/trump-corker-iran-deal.html | Trump Misleadingly Blames Bob Corker for Iran Deal | False | By Linda Qiu | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/world/europe/turkey-erdogan-us-visas.html | Turkish President Erdogan Blames U.S. Ambassador for Visa Row | False | By Carlotta Gall | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-13 | https://www.nytimes.com/2017/10/10/theater/syncing-ink-review-flea-theater.html | Review: A Student of the Classics, Hip-Hop Variety, in â€šÃ„Ã²Syncing Inkâ€šÃ„Ã´ | False | By Elisabeth Vincentelli | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/nyregion/hurricane-sandy-storm-surge-offshore-barriers.html | Making a Pitch, Again, for Barriers to Block Storm Surges | False | By Patrick McGeehan | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/wildfire-california-couple-victims.html | Couple, 98 and 100, Who Died in Fire â€šÃ„Ã²Just Couldnâ€šÃ„Ã´t Be Without Each Otherâ€šÃ„Ã´ | False | By Julie Bosman | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/politics/melania-trump-west-virginia-opioid-epidemic.html | Melania Trump Says She Aims to â€šÃ„Ã²Give a Voiceâ€šÃ„Ã´ to the Victims of Opioids | False | By Katie Rogers | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/media/disney-hillary-clinton-and-the-obamas-condemn-weinstein.html | Disney, Hillary Clinton and the Obamas Condemn Weinstein | False | By Brooks Barnes | 2018-01-24 | TX 8-572-408 |
| 2017-10-10 | | https://www.nytimes.com/2017/10/10/us/harvey-weinstein-accusations.html | The Women Who Have Accused Harvey Weinstein | False | By Jacey Fortin | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-14 | https://www.nytimes.com/2017/10/10/sports/hockey/islanders-barclays-center-belmont-park.html | Islandersâ€šÃ„Ã´ â€šÃ„Ã²Singular Focusâ€šÃ„Ã´ Is New Arena at Belmont Park | False | By Allan Kreda | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/wall-street-journal-reporter-turkey.html | Turkey Convicts Wall Street Journal Reporter in Absentia | False | By Jim Windolf | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/business/sears-canada-jobs.html | Sears Canada to Shut Down, Leaving 12,000 Out of Work | False | By Ian Austen | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/shift-in-las-vegas-timeline-raises-questions-about-police-response.html | Shift in Las Vegas Timeline Raises Questions About Police Response | False | By Mitch Smith and Jennifer Medina | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/11/us/politics/trump-supreme-court-travel-ban.html | Supreme Court Dismisses Appeal of Case on Expired Travel Ban | False | By Adam Liptak | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/sports/baseball/chicago-cubs-washington-nationals-strasburg.html | While the Cubs Convey Success, the Nationals Still Flounder | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/todayspaper/quotation-of-the-day-scrutiny-of-decorated-detective-raises-specter-of-lying-as-routine.html | Quotation of the Day: Scrutiny of Decorated Detective Raises Specter of Lying as Routine | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/10/theater/review-measure-for-measure-shakespeare-meets-elevator-repair-service-mayhem-ensues.html | Review: Shakespeare Meets Elevator Repair Service. Mayhem Ensues. | False | By Ben Brantley | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/10/movies/rose-mcgowan-ben-affleck-matt-damon-weinstein.html | Rose McGowan Attacks Ben Affleck Over Harvey Weinstein: â€˜Â¡â€˜You Lieâ€˜Â¡â€™ | False | By Cara Buckley and Melena Ryzik | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/crosswords/daily-puzzle-2017-10-11.html | Coolness of Mind | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/nyregion/de-blasio-malliotakis-dietl-debate.html | Sparks Fly at Mayoral Debate, as de Blasio Fends Off 2-Pronged Attack | False | By William Neuman | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/sports/soccer/usmnt-trinidad-world-cup.html | United States Misses World Cup for First Time Since 1986 | False | By Andrew Das | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/nyregion/fact-check-mayor-debate.html | Fact Checks of the New York City Mayoral Debate | False | By J. David Goodman | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/utah-police-officer-fired.html | Utah Police Officer Is Fired for Handcuffing Nurse Who Defied Him | False | By Maggie Astor | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/nyregion/new-jersey-governor-race-murphy-guadagno.html | Sleepy New Jersey Governorâ€˜Â¡â€˜s Race Turns Fiery in First Debate | False | By Nick Corasaniti | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/sports/baseball/chapman-yankees-indians-cubs.html | Itâ€˜Â¡â€˜s Yankees vs. Indians, and Chapman vs. His Memories | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/world/australia/australia-refugees-manus.html | Australiaâ€˜Â¡â€˜s New Offer to Refugees: A Different Detention Center | False | By Adam Baidawi | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/theater/time-and-the-conways-theater-review-roundabout.html | Review: The Future Is Always Present in â€˜Â¡â€˜Time and the Conwaysâ€˜Â¡â€™ | False | By Jesse Green | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/baltimore-police-officers-freddie-gray.html | 2 Baltimore Officers Face Internal Discipline in Freddie Grayâ€˜Â¡â€˜s Death | False | By Jess Bidgood | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/10/us/politics/navy-ship-john-s-mccain-officers-removed.html | 2 Top Officers of Navy Ship John S. McCain Are Removed | False | By Eric Schmitt | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/asia/xi-jinping-military-china-purge.html | Xi Jinping Presses Military Overhaul, and Two Generals Disappear | False | By Chris Buckley and Steven Lee Myers | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/theater/denise-gough-st-anns-warehouse-angels-in-america.html | She Was About to Quit Acting. Then She Got the Role of a Lifetime. | False | By Holly Williams | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/11/arts/television/whats-on-tv-wednesday-mr-robot-and-riverdale.html | Whatâ€˜Â¡â€˜s on TV Wednesday: â€˜Â¡Â²â€˜Mr. Robotâ€˜Â¡â€™ and â€˜Â¡Â²â€˜Riverdaleâ€˜Â¡â€™ | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/11/sports/basketball/golden-state-warriors-practice-secrets-kerr.html | Traffic Cones and High-Fives: A Glimpse Behind the Warriorsâ€˜Â¡â€™ Curtain | False | By Scott Cacciola | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/11/arts/macarthur-genius-grants.html | MacArthur Foundation Names 2017 â€˜Â¡Â²â€˜Geniusâ€˜Â¡â€˜ Grant Winners | False | By Jennifer Schuessler | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/11/us/politics/for-republicans-tax-cuts.html | For Republicans, â€˜Â¡â€˜Failure Is Not an Optionâ€˜Â¡â€˜ on Tax Cuts | False | By Carl Hulse | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/opinion/china-asia-skyscrapers.html | Asia Dreams in Skyscrapers | False | By Jason M. Barr | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/11/world/australia/vegemite-blend-17.html | Vegemite, the Beloved Australian Spread, Goes Upmarket | False | By Adam Baidawi | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/11/opinion/donald-trump-tradition-disruption.html | The Presidentâ€˜Â¡â€˜s Self-Destructive Disruption | False | By Greg Weiner | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/11/opinion/columnists/russia-fake-news-media.html | From Russia With Poison | False | By Thomas L. Friedman | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/11/arts/design/new-museum-rem-koolhaas-expansion-bowery.html | New Museum Selects Rem Koolhaas for Expansion on the Bowery | False | By Robin Pogrebin | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/asia/hong-kong-china-national-anthem-protest.html | In Hong Kong, Itâ€˜Â¡â€˜s the Fans Who Protest During the National Anthem | False | By Austin Ramzy | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/opinion/trump-iran-nuclear-deal.html | Trumpâ€˜Â¡â€˜s Iran Derangement | False | By Roger Cohen | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/magazine/dylan-marron-wants-to-know-why-people-hate-one-another.html | Dylan Marron Wants to Know Why People Hate One Another | False | Interview by Ana Marie Cox | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/magazine/the-photographer-who-saw-americas-monuments-hiding-in-plain-sight.html | The Photographer Who Saw Americaâ€šÂ„Â´s Monuments Hiding in Plain Sight | False | By Geoff Dyer | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/magazine/why-are-more-american-teenagers-than-ever-suffering-from-severe-anxiety.html | Why Are More American Teenagers Than Ever Suffering From Severe Anxiety? | False | By Benoit Denizet-Lewis | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/books/review/unfinished-palazzo-judith-mackrell-luisa-casati-castlerosse-peggy-guggenheim.html | Three Wealthy Women and Their Venetian Mansion | False | By Judith Martin | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/magazine/can-my-cat-go-out-if-he-bullies-other-cats.html | Can My Cat Go Out if He Bullies Other Cats? | False | By Kwame Anthony Appiah | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/books/review/last-castle-denise-kiernan.html | Biltmore House, Americaâ€šÂ„Â´s Original McMansion | False | By Vicky Ward | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-22 | https://www.nytimes.com/2017/10/11/travel/japan-monastery-koyasan.html | Seeking Solitude in Japanâ€šÂ„Â´s Mountain Monasteries | False | By Anna Hezel | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/books/review/mary-lovell-riviera-set.html | How a Villa on the Riviera Became the Year-Round Playground of the Superrich | False | By Sadie Stein | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/books/review/ordinary-virtues-michael-ignatieff.html | Is Globalization Drawing Us Together or Tearing Us Apart? | False | By James Traub | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-22 | https://www.nytimes.com/2017/10/11/travel/how-martha-stewart-travels.html | What Martha Stewart Canâ€šÂ„Â´t Travel Without | False | By Nell McShane Wulfhart | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/theater/michael-friedman-aids-death-theater.html | â€šÂ„Â²Brilliant,â€šÂ„Â² 41 and Lost to AIDS: The Theater World Asks Why | False | By Michael Paulson | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/realestate/living-in-kips-bay.html | Kips Bay: An Anonymous Neighborhood With Fringe Benefits | False | By Julie Lasky | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/tom-steyer-trump-impeachment.html | Pledge to Impeach Trump, a Key Donor Demands of Democrats | False | By Alexander Burns | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/technology/the-frightful-five-want-to-rule-entertainment-they-are-hitting-limits.html | The Frightful Five Want to Rule Entertainment. They Are Hitting Limits. | False | By Farhad Manjoo | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/sports/baseball/cubs-hugs-nlds.html | The Cubsâ€šÂ„Â´ Secret to Success? Group Hugs | False | By James Wagner | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/politics/guantanamo-hunger-strikes-force-feeding.html | Military Is Waiting Longer Before Force-Feeding Hunger Strikers, Detainees Say | False | By Charlie Savage | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/upshot/the-word-may-be-toxic-but-amnesty-is-everywhere.html | The Word May Be Toxic, but Amnesty Is Everywhere | False | By Amanda Taub | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/europe/catalonia-spain-independence-mariano-rajoy.html | Spain Asks Catalonia: Did You Declare Independence or Not? | False | By Raphael Minder | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-17 | https://www.nytimes.com/2017/10/11/well/move/what-half-marathons-teach-us-about-running-a-marathon.html | What Half-Marathons Teach Us About Running a Marathon | False | By Gretchen Reynolds | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/business/japan-stocks-nikkei.html | Japan Stocks Hit 21-Year High as Investors Shrug Off Concerns | False | By Jonathan Soble | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-13 | https://www.nytimes.com/2017/10/11/movies/goodbye-christopher-robin-review-domhnall-gleeson.html | Review: â€šÂ„Â²Goodbye Christopher Robinâ€šÂ„Â´ Unspools a Difficult Childhood | False | By Jeannette Catsoulis | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/arts/music/eminem-donald-trump-bet.html | Eminem Lashes Out at Trump With Freestyle Rap Video | False | By Des Shoe and Joe Coscarelli | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/arts/frankfurt-book-fair-macron.html | At Frankfurt Book Fair, Politics Loom Large | False | By Anna Codrea-Rado | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/business/dealbook/procter-gamble-nelson-peltz.html | Procter & Gamble and Peltz Spar Over Who Won: DealBook Briefing | False | By Amie Tsang and Michael J. de la Merced | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/asia/us-helicopter-crash-okinawa.html | U.S. Helicopter Crashes on Okinawa, Adding to Safety Concerns | False | By Motoko Rich | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-13 | https://www.nytimes.com/2017/10/11/movies/the-meyerowitz-stories-review-noah-baumbach.html | Review: Adam Sandler Is a Revelation in â€šÂ„Â²The Meyerowitz Storiesâ€šÂ„Â´ | False | By Glenn Kenny | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/sports/soccer/usmnt-world-cup.html | How the United States Missed the World Cup, Minute by Minute | False | By Andrew Das | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-11 | 2017-10-22 | https://www.nytimes.com/2017/10/11/t-magazine/travel/matera-italy-guide.html | Where to Stay (and What to Eat) in Matera, Italy | False | By Kate Maxwell | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/realestate/550000-homes-connecticut-minnesota-new-mexico.html | $550,000 Homes in Connecticut, Minnesota and New Mexico | False | By Julie Lasky | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/mass-killings-us-history.html | Mass Killings of Long Ago: 3 Early Eruptions of â€šÃ„Ã²Suppressed Rageâ€šÃ„Ã´ | False | By Zach Johnk | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/fashion/coach-inc-rebrands-tapestry-american-fashion-group.html | Coach Inc. Is Dead. Long Live Tapestry. | False | By Vanessa Friedman | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-18 | https://www.nytimes.com/2017/10/11/reader-center/new-york-times-recipe-commenters-politely-spill-their-guts.html | New York Times Recipe Commenters (Politely) Spill Their Guts | False | By Lisa Tarchak | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/sports/soccer/world-cup-united-states.html | U.S. Soccer Takes One Giant Step Back | False | By Jerˆ´sÅ© Longman | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/politics/imf-tax-cuts.html | I.M.F. Cautions Against Tax Cuts for Wealthy as Republicans Consider Them | False | By Ana Swanson and Jim Tankersley | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/realestate/house-hunting-cotswolds-england.html | House Hunting in ... the Cotswolds, England | False | By Roxana Popescu | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/business/china-shame-deadbeats.html | China to Debtors: Pay Up or Be Shamed | False | By Keith Bradsher and Ailin Tang | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-14 | https://www.nytimes.com/2017/10/11/arts/music/review-don-carlos-paris-opera-jonas-kaufmann.html | Review: A Starry â€šÃ„Ã²Don Carlosâ€šÃ„Ã´ Brings Verdi, in French, to Paris | False | By Zachary Woolfe | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/arts/online-video-hands-buzzfeed-tasty-facebook.html | The Hand Has Its Social Media Moment | False | By Amanda Hess | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/11/insider/smelly-and-dirty-and-in-bombing-trial-suddenly-a-star.html | Smelly and Dirty and, in Bombing Trial, Suddenly a Star | False | By Michael Wilson | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/technology/ola-india-uber.html | Ola, Indiaâ€šÃ„Ã´s Ride-Hailing Leader, Raises $1.1 Billion to Fight Uber | False | By Vindu Goel | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/sanctuary-church-immigration-philadelphia.html | Immigrant Shielded From Deportation by Philadelphia Church Walks Free | False | By Laurie Goodstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/business/blackrock-money-manager.html | BlackRock, the Worldâ€šÃ„Ã´s Biggest Money Manager, Expands Again | False | By Landon Thomas Jr. | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/politics/trump-ehud-barak-iran-nuclear-deal.html | Ehud Barak, Israeli Hawk and No Friend of Iran, Urges Trump to Keep Nuclear Deal | False | By Mark Landler | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/nyregion/college-websites-disabled.html | College Websites Must Accommodate Disabled Students, Lawsuits Say | False | By Vivian Wang | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/sports/soccer/world-cup-qualifying.html | A Day of World Cup Magic, Around the World | False | By Rory Smith | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/technology/personaltech/your-computer-should-it-stay-or-should-it-go.html | Your Computer: Should It Stay or Should It Go? | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-17 | https://www.nytimes.com/2017/10/11/well/mind/high-blood-pressure-in-midlife-tied-to-later-dementia.html | High Blood Pressure in Midlife Tied to Later Dementia | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/asia/rohingya-myanmar-atrocities.html | Rohingya Recount Atrocities: â€šÃ„Ã²They Threw My Baby Into a Fireâ€šÃ„Ã´ | False | By Jeffrey Gettleman | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/europe/belfast-catholics-protestants-cantrell-close.html | A New Street Was Meant to Bridge Belfastâ€šÃ„Ã´s Sectarian Divide. Then the Doorbell Rang. | False | By Patrick Kingsley | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-17 | https://www.nytimes.com/2017/10/11/books/review/strange-justice-mayer-abramson-weinstein-workplace-sexual-harassment.html | Amid Weinstein Accusations, 3 Books on Workplace Sexual Harassment | False | By Concepciãˆ´sâ€°n De Leã´sâ€°n | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/style/tom-hanks-confirm-or-deny.html | Tom Hanks: Confirm or Deny | False | By Maureen Dowd | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/style/tom-hanks-uncommon-type-harvey-weinstein-donald-trump.html | Hollywoodâ€šÃ„Ã´s Most Decent Fella on Weinstein, Trump and History | False | By Maureen Dowd | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/asia/rohingya-refugee-crisis.html | Discussing the Rohingya Refugee Crisis | False | By Ben C. Solomon, Hannah Beech and Damien Cave | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/sports/las-vegas-shooting.html | The Girl in the No. 8 Jersey | False | By John Branch | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-14 | https://www.nytimes.com/2017/10/11/arts/the-museum-of-fine-arts-boston-to-receive-two-major-donations.html | The Museum of Fine Arts, Boston to Receive Two Major Donations | False | By Peter Libbey | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/style/prince-harry-pippa-middleton-jennifer-lawrence-london-nightlife.html | Psst! Prince Harry Parties Here. Also Pippa and J-Law. | False | By Courtney Rubin | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/technology/facebook-election.html | We Asked Facebook 12 Questions About the Election, and Got 5 Answers | False | By Kevin Roose | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-22 | https://www.nytimes.com/2017/10/11/t-magazine/contouring-trend-makeup.html | Weâ€šÃ„Â´re Living in the Golden Age of Contouring | False | By Bee Shapiro | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/technology/personaltech/cybercriminals-spies.html | Making the Lives of Cybercriminals and Spies Harder Online | False | By Nicole Perlroth | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/business/democrats-move-to-force-trump-team-members-to-divulge-industry-ties.html | Democrats Move to Force Trump Team Members to Divulge Industry Ties | False | By Danielle Ivory | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/sports/baseball/cleveland-indians-yan-gomes.html | Indiansâ€šÃ„Â´ Secret Weapon May Be Yan Gomes, Their Catcher From Brazil | False | By David Waldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/arts/music/st-vincent-masseduction-review.html | St. Vincent Makes Her Move Into Pop With â€šÃ„Â²Masseductionâ€šÃ„Â´ | False | By Jon Pareles | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/boy-scouts-girls.html | Boy Scouts Will Accept Girls, in Bid to â€šÃ„Â²Shape the Next Generation of Leadersâ€šÃ„Â´ | False | By Julie Bosman and Niraj Chokshi | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/arts/music/robert-plant-carry-fire.html | Robert Plant, Party of One. (With Friends, Too.) | False | By Jonathan Ringen | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/nyregion/roz-chast-cartoonist-new-yorker.html | Roz Chast Is New Yorkier Than You | False | By John Leland | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/politics/trump-nbc-fcc-broadcast-license.html | Trump Threatens NBC Over Nuclear Weapons Report | False | By Peter Baker and Cecilia Kang | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/nyregion/richies-guitar-repair-the-strokes.html | The Secret Zen Master of Guitar Repair | False | By Sheila McClear | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/business/economy/nafta-trump.html | Trumpâ€šÃ„Â´s Tough Talk on Nafta Raises Prospects of Pactâ€šÃ„Â´s Demise | False | By Ana Swanson | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/nyregion/how-to-find-out-who-gave-you-that-cold.html | Cold Carriers, Youâ€šÃ„Â´ve Been Busted | False | By Joyce Wadler | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/opinion/stamp-collecting-isnt-dead.html | Stamp Collecting Isnâ€šÃ„Â´t Dead | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-17 | https://www.nytimes.com/2017/10/11/science/pumas-solitary-social.html | Solitary Pumas Turn Out to Be Mountain Lions Who Lunch | False | By Douglas Quenqua | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/california-fires-questions.html | Californiaâ€šÃ„Â´s Wildfires: Why Have They Been So Destructive? | False | By Julie Turkewitz | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/business/economy/federal-reserve-minutes.html | Fed Still Puzzled by Inflation, but Rate Increase Is on Track | False | By Binyamin Appelbaum | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/opinion/expanding-wireless-networks.html | Expanding Wireless Networks | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/opinion/end-nuclear-arms.html | â€šÃ„Â²Living on Borrowed Timeâ€šÃ„Â´: Eliminate Nuclear Arms | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/opinion/harvey-weinstein.html | Harvey Weinstein, and the Lessons for Our Daughters and Sons | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/politics/kirstjen-nielsen-homeland-security-secretary.html | Kirstjen Nielsen, White House Aide, Is Picked to Run Homeland Security | False | By Julie Hirschfeld Davis | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/opinion/epa-coal-clean-energy.html | E.P.A.â€šÃ„Â´s Push for Cool Over Clean Energy | False | | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/arts/television/the-mayor-ghosted-tv-review.html | Review: â€šÃ„Â²The Mayorâ€šÃ„Â´ â€šÃ„Â²9KLâ€šÃ„Â´ and â€šÃ„Â²Ghostedâ€šÃ„Â´ Offer Three Flavors of Network Comedy | False | By Margaret Lyons | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/style/alan-cumming-club-cabaret-east-village.html | Alan Cumming Brings His Cabaret to the East Village | False | By Brian Sloan | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/opinion/contraception-religious-exemption.html | On Contraception, Itâ€šÃ„Â´s Church Over State | False | By Linda Greenhouse | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/11/movies/harvey-weinstein-hollywood.html | Harvey Weinstein Is Gone. But Hollywood Still Has a Problem. | False | By Manohla Dargis | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/11/opinion/psychiatrists-mass-killers.html | Psychiatrists Canâ€šÃ„Â´t Stop Mass Killers | False | By Richard A. Friedman | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/11/obituaries/michel-jouvet-who-unlocked-rem-sleeps-secrets-dies-at-91.html | Michel Jouvet, Who Unlocked REM Sleepâ€šÃ„Â´s Secrets, Dies at 91 | False | By Daniel E. Slotnik | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/europe/harvey-weinstein-europe.html | Harvey Weinstein Rebuked by Cannes and Bafta Over Sexual Abuse Scandal | False | By Liam Stack and Megan Specia | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/opinion/nyc-mayor-debate.html | Biggest Loser at New York Mayoral Debate? The Voters | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-13 | https://www.nytimes.com/2017/10/11/theater/rocktopia-home-for-the-holidays-broadway.html | Return of the â€šÃ„Â²Rocktopiaâ€šÃ„Â´ and â€šÃ„Â²Home for the Holidaysâ€šÃ„Â´ to Hit Broadway | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/business/dealbook/goldman-sachs-dealmaking.html | With Deal-Making in the Doldrums, Goldman Tries Something New | False | By John Foley | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-13 | https://www.nytimes.com/2017/10/11/sports/fantasy-football-who-to-start-in-week-6.html | Fantasy Football: Who to Start in Week 6 | False | By Justin Sablich | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/11/style/depeche-mode-rules.html | Return of the â€šÃ„Â´80s! Synth-Pop Bands Stage a Middle-Aged Comeback | False | By Alex Williams | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/business/supreme-court-corporations-human-rights.html | Justices Weigh Immunity for Corporations in Human Rights Cases Abroad | False | By Adam Liptak | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/americas/usmnt-trinidad-world-cup.html | â€šÃ„Â²Revenge Was Sweetâ€šÃ„Â´: Trinidad and Tobago Exults in Soccer Victory Over U.S. | False | By Prior Beharry and Nicholas Casey | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/nyregion/suny-charter-schools-teacher-training.html | Some Charter Schools Can Certify Their Own Teachers, Board Says | False | By Kate Taylor | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/health/plague-seychelles-madagascar.html | Seychelles Reports a Case of Plague | False | By Donald G. McNeil Jr. | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-24 | https://www.nytimes.com/2017/10/11/climate/caifornia-fires-wind.html | California Winds Are Fueling Fires. It May Be Getting Worse. | False | By Henry Fountain | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/sports/ncaa-college-basketball-reform.html | Amid Scandal, N.C.A.A. Forms Commission to Reform Menâ€šÃ„Â´s Basketball | False | By Marc Tracy | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-13 | https://www.nytimes.com/2017/10/11/arts/design/looted-antiquity-once-at-met-museum-to-return-to-lebanon.html | Looted Antiquity, Once at Met Museum, to Return to Lebanon | False | By Colin Moynihan | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/asia/india-child-marriage-rape.html | India Shields Child Brides From Sex | False | By Jeffrey Gettleman and Hari Kumar | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-14 | https://www.nytimes.com/2017/10/11/movies/wonder-woman-professor-marston-angela-robinson.html | Wonder Womanâ€šÃ„Â´s Surprising Back Story Has a Film of Its Own | False | By Mekado Murphy | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/11/style/shopping-new-york-events.html | A Week of Openings, Pop-ups and Other Shopping Events | False | By Alison S. Cohn | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/business/europe-airlines-delays.html | Passengers Suffer as Crowded Field Puts Pressure on Europeâ€šÃ„Â´s Airlines | False | By Amie Tsang and Zach Wichter | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-11 | https://www.nytimes.com/2017/10/11/us/lsu-hazing-arrests.html | 10 Arrested in Death of L.S.U. Student After Fraternity Drinking Ritual | False | By Stephanie Saul | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/another-victim-of-hurricane-maria-puerto-ricos-treasured-rainforest.html | Another Victim of Hurricane Maria: Puerto Ricoâ€šÃ„Â´s Treasured Rainforest | False | By Luis Ferrâ€˜Ã‰Sadurnâ€˜Ã‰ | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/nyregion/new-york-marathon-physical-therapists.html | Itâ€šÃ„Â´s Marathon Season, and Physical Therapists Are Busy | False | By Lindsay Crouse | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/charlottesville-beating-arrest.html | Third Man Arrested in Beating of Black Man at Charlottesville Rally | False | By Daniel Victor | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/business/smallbusiness/tech-start-ups-utah.html | As â€šÃ‚Â²Unicornsâ€šÃ‚Â´ Emerge, Utah Makes a Case for Tech Entrepreneurs | False | By Ellen Rosen | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-13 | https://www.nytimes.com/2017/10/11/arts/design/si-newhouse-art-collection-tobias-meyer-sothebys.html | Former Sothebyâ€šÃ‚Â´s Auctioneer to Advise on Newhouse Art Collection | False | By Robin Pogrebin | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-13 | https://www.nytimes.com/2017/10/11/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Holland Cotter, Roberta Smith, Will Heinrich and Jason Farago | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-15 | https://www.nytimes.com/2017/10/11/t-magazine/art/chris-ofili-trinidad-pictures.html | The Artist Chris Ofili Captures Trinidad, in Pictures | False | By Isabel Wilkinson | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/sports/soccer/world-cup-soccer.html | Fox and Others Will Feel Pain of U.S. Absence at World Cup | False | By Kevin Draper | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/politics/conservatives-mitch-mcconnell.html | Conservatives Want to Make Mitch McConnell the Symbol of a Toxic Washington | False | By Jeremy W. Peters | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/climate/hurricane-ophelia.html | 10 Hurricanes in 10 Weeks: With Ophelia, a 124-Year-Old Record Is Matched | False | By Maggie Astor | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/nyregion/adam-prochaski-accused-of-sex-abuse-queens.html | 23 Women Accuse Former Queens Priest of Abusing Them as Children | False | By Sharon Otterman | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/technology/lawmakers-say-they-plan-to-release-facebook-ads-linked-to-russia.html | Lawmakers Say They Plan to Release Facebook Ads Linked to Russia | False | By Cecilia Kang | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/politics/trump-obamacare-executive-order.html | Foiled in Congress, Trump Moves on His Own to Undermine Obamacare | False | By Robert Pear and Reed Abelson | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/africa/kenya-election-kenyatta-odinga.html | Kenyan Election Officials Open New Vote to All Original Candidates | False | By Kimiko de Freytas-Tamura | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/nyregion/film-studio-hub-rent-payments.html | A State-Boosted Film Studio Hub Faces Possible Eviction | False | By Sarah Maslin Nir | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/insider/tech-column-dread.html | Why Tech Is Starting to Make Me Uneasy | False | By Farhad Manjoo | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/california-wildfires-firefighters.html | California Wildfires Death Toll Rises to 29 as Vast Region Is Scorched | False | By Thomas Fuller and Richard Pã'sÃ©rez-Peã'sÃ±a | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/business/media/nbc-news-harvey-weinstein.html | How Did NBC Miss Out on a Harvey Weinstein Exposã'sÃ©? | False | By John Koblin | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | | https://www.nytimes.com/2017/10/11/todayspaper/quotation-of-the-day-on-the-front-lines-wildfires-burn-faster-than-firefighters-can-run.html | Quotation of the Day: On the Front Lines, Wildfires Burn â€šÃ‚Â²Faster Than Firefighters Can Runâ€šÃ‚Â´ | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-11 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/arpaio-tent-city-jail.html | Last Inmates Leave Tent City, a Remnant of Joe Arpaio | False | By Maya Salam | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/nyregion/menendez-corruption-trial-mcdonnell-ruling.html | Supreme Court Ruling Threatens to Derail Case Against Menendez | False | By Nick Corasaniti | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/nyregion/cy-vance-defends-weinstein-decision.html | Cy Vance Defends Decision Not to Pursue Case Against Harvey Weinstein | False | By James C. McKinley Jr. | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/middleeast/trump-iran-nuclear-deal.html | Growing Chorus Confronts Trump Against Leaving Nuclear Deal | False | By Mark Landler and Nicholas Fandos | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/arts/jewish-center-faces-backlash-after-canceling-play-criticized-as-anti-israel.html | Jewish Center Faces Backlash After Canceling Play Criticized as Anti-Israel | False | By Jennifer Schuessler | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/business/weinstein-company.html | Weinstein Company Was Aware of Payouts in 2015 | False | By Megan Twohey | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-16 | https://www.nytimes.com/2017/10/11/nyregion/metropolitan-diary-the-poet-knows.html | The Poet Knows | False | By Howard Sharfstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/lawsuits-las-vegas-shooting.html | Lawsuits After Las Vegas Shooting May Be Uphill Battles | False | By Jennifer Medina and Jess Bidgood | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/business/harvey-weinstein-sexual-harassment.html | Facing Down the Network That Protected Harvey Weinstein | False | By Jim Rutenberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/politics/trump-democrats-tax-plan.html | In Pennsylvania, Trump Hunts for Democratic Support for Tax Plan | False | By Peter Baker | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/opinion/trump-korea-war-competence.html | Mr. Trump Alone Can Order a Nuclear Strike. Congress Can Change That. | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/sports/baseball/stephen-strasburg-nationals-cubs-game-4.html | Strasburg Stifles Cubs, and Controversy, as Nationals Even Series | False | By James Wagner | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/opinion/weinstein-sexual-harassment-enablers.html | Weinstein and Our Culture of Enablers | False | By Bret Stephens | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/crosswords/daily-puzzle-2017-10-12.html | Not Paying Attention | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/nyregion/kim-wall-memorial.html | Kim Wall, Slain Journalist, Is Remembered in Her Own Words | False | By Vivian Wang | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/europe/germany-united-states-trump-manifesto.html | â€šÃ‚Â²In Spite of It All, Americaâ€šÃ‚Â' | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/world/europe/germany-trump-antiamericanism.html | German Foreign Policy Experts Warn Against Anti-Americanism | False | By Steven Erlanger | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/arts/television/mr-robot-season-3-premiere.html | â€šÃ‚Â²Mr. Robotâ€šÃ‚Â' Season 3 Premiere: A Whole New World | False | By Jeremy Egner | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/arts/television/mr-robot-season-3-premiere-sam-esmail.html | â€šÃ‚Â²Mr. Robotâ€šÃ‚Â' Season 3 Premiere: Sam Esmail on Parallel Universes and President Trump | False | By Jeremy Egner | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/us/california-fires-evacuations.html | â€šÃ‚Â²Thank God We Leftâ€šÃ‚Â': Californians Describe Escaping Wildfires | False | By Fahima Haque | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/11/fashion/fashion-industry-gossip-addiction-paris-fashion-week.html | Fashionâ€šÃ‚Â's Gossip Addiction | False | By Vanessa Friedman | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/12/world/africa/east-africa-rwanda-used-clothing.html | For Dignity and Development, East Africa Curbs Used Clothes Imports | False | By Kimiko de Freytas-Tamura | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/us/south-carolina-jail-no-lawyer.html | Courts Sidestep the Law, and South Carolinaâ€šÃ‚Â's Poor Go to Jail | False | By Timothy Williams | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/12/sports/baseball/yankees-indians-game-5.html | Didi Gregorius Leads Yankees Past Indians and Into A.L.C.S. | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/12/arts/television/whats-on-tv-thursday-silence-of-the-lambs-and-the-rundown.html | Whatâ€šÃ‚Â's on TV Thursday: â€šÃ‚Â²Silence of the Lambsâ€šÃ‚Â' and â€šÃ‚Â²The Rundownâ€šÃ‚Â' | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/business/china-richest-billionaires.html | Tech and Real Estate Lift the Fortunes of Chinaâ€šÃ‚Â's Richest | False | By Sui-Lee Wee | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/12/opinion/north-korea-kim-jong-un.html | Trumpâ€šÃ‚Â's Scary Strategy on North Korea | False | By Nicholas Kristof | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/12/opinion/ivana-ivanka-trump-book.html | The Trumps, the Poodle, the Sex Scandal | False | By Gail Collins | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/12/opinion/helping-puerto-rico-recover.html | Getting Help Where Itâ€šÃ‚Â's Needed in Puerto Rico | False | By Elizabeth Williamson | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-12 | https://www.nytimes.com/2017/10/12/opinion/book-publishing-amazon-sales.html | From Amazon, a Change That Hurts Authors | False | By Douglas Preston | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/business/kobe-steel-japan-trains.html | Kobe Steel Problems May Be More Widespread, Raising Fears on High-Speed Rail | False | By Jonathan Soble | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/magazine/letter-of-recommendation-dunking.html | Letter of Recommendation: Dunking | False | By Chantal Braganza | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/style/should-your-spouse-be-your-best-friend.html | Should Your Spouse Be Your Best Friend? | False | By Bruce Feiler | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/magazine/philip-pullman-returns-to-his-fantasy-world.html | Philip Pullman Returns to His Fantasy World | False | By Sophie Elmhirst | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/magazine/cooking-duck-not-with-love-but-with-pleasure.html | Cooking Duck Not With Love but With Pleasure | False | By Gabrielle Hamilton | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/books/review/jeffrey-eugenides-fresh-complaint-stories.html | Jeffrey Eugenides, Great American Novelist, Turns to the Story | False | By Lauren Groff | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/arts/design/a-gathering-of-greats-in-a-trove-of-drawings-at-the-morgan.html | Collecting Strokes of Genius | False | By Holland Cotter | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/magazine/in-northern-minnesota-two-economies-square-off-mining-vs-wilderness.html | In Northern Minnesota, Two Economies Square Off: Mining vs. Wilderness | False | By Reid Forgrave | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-17 | https://www.nytimes.com/2017/10/12/science/rats-escape-rattlesnakes.html | How Kangaroo Rats Escape Rattlesnakes | False | By James Gorman | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/us/politics/impeachment-trump-green-sherman.html | House Democrats Canâ€šÃ„Ã´t Impeach Trump, but Theyâ€šÃ„Ã´re Willing to Try | False | By Nicholas Fandos | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/realestate/seeking-the-peace-of-westchester.html | Seeking the Peace of the Suburbs | False | By Joyce Cohen | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-16 | https://www.nytimes.com/2017/10/12/arts/christies-sothebys-auctions.html | Auction Houses Find New Ways to Survive | False | By Ted Loos | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/nyregion/bronx-heroin-fentanyl-opioid-overdoses.html | The Bronxâ€šÃ„Ã´s Quiet, Brutal War With Opioids | False | By Jose A. Del Real | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/the-party-movie.html | In â€šÃ„Ã²The Party,â€šÃ„Ã´ a Portrait of a U.K. Divided by â€šÃ„Ã²Brexitâ€šÃ„Ã´ | False | By Nicholas Barber | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-17 | https://www.nytimes.com/2017/10/12/well/live/why-i-almost-fired-my-doctor.html | Why I Almost Fired My Doctor | False | By Bob Brody | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-16 | https://www.nytimes.com/2017/10/12/well/move/training-for-the-marathon-on-1-3-legs.html | Training for the Marathon on 1.3 Legs | False | By Krysten Chambrot | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-18 | https://www.nytimes.com/2017/10/12/arts/television/dynasty-dallas-reboot.html | â€šÃ„Ã²Dynastyâ€šÃ„Ã´ or â€šÃ„Ã²Dallasâ€šÃ„Ã´? Squaring Off in the Lily Pond | False | By Alexandra Jacobs and Patrick Healy | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/breathe-review-andrew-garfield-claire-foy-andy-serkis.html | Review: A Cheery Portrait of Severe Disability in â€šÃ„Ã²Breatheâ€šÃ„Ã´ | False | By Jeannette Catsoulis | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/the-departure-review.html | Review: In â€šÃ„Ã²The Departure,â€šÃ„Ã´ Watching Over Those Who Flirt With Death | False | By Ken Jaworowski | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/happy-death-day-review.html | Review: Dead Again â€šÃ„Ã¶ and Again in â€šÃ„Ã²Happy Death Dayâ€šÃ„Ã´ | False | By Jeannette Catsoulis | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/diamond-island-review.html | Review: â€šÃ„Ã²Diamond Island,â€šÃ„Ã´ a Gentle Look at Teenagers in a Changing Land | False | By Ken Jaworowski | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/tom-of-finland-review.html | Review: â€šÃ„Ã²Tom of Finlandâ€šÃ„Ã´ Is a Portrait of a Boundary-Pushing Artist | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/thy-fathers-chair-review.html | Review: Two Hoarders Clean House in â€šÃ„Ã²Thy Fatherâ€šÃ„Ã´s Chairâ€šÃ„Ã´ | False | By Glenn Kenny | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/arts/rose-mcgowan-twitter-weinstein.html | Rose McGowanâ€šÃ„Ã´s Twitter Account Locked After Posts About Weinstein | False | By Nellie Bowles and Cara Buckley | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/business/dealbook/lufthansa-air-berlin.html | Lufthansa to Buy Units of Air Berlin for $249 Million | False | By Chad Bray | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/business/dealbook/china-tech-tencent-alibaba.html | Chinaâ€šÃ„Ã´s Tightening Grip on Tech Giants: DealBook Briefing | False | By Amie Tsang and Michael J. de la Merced | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/sports/baseball/new-york-yankees-cleveland-indians.html | Ahead of Schedule, Yankees Push Toward World Series | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/business/dealbook/hsbc-john-flint-ceo.html | HSBC Names John Flint as Chief Executive | False | By Chad Bray | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/78-52-hitchcocks-shower-scene-review.html | Review: Reliving Delicious Terror in â€šÃ„Ã²78/52: Hitchcockâ€šÃ„Ã´s Shower Sceneâ€šÃ„Ã´ | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/us/politics/militants-free-american-woman-and-family-held-for-5-years-in-afghanistan.html | American Woman and Family Held for 5 Years in Afghanistan Freed From Militants | False | By Adam Goldman | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/arts/music/margo-price-all-american-made.html | Margo Price, Nashville Outsider, Tells It Like It Really Is | False | By Jewly Hight | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/review-in-for-ahkeem-a-last-option-for-a-troubled-teenager.html | Review: In â€šÃ„Ã²For Ahkeem,â€šÃ„Ã´ a Last Option for a Troubled Teenager | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/us/politics/trump-warns-puerto-rico-weeks-after-storms-federal-help-cannot-stay-forever.html | Trump Warns Storm-Ravaged Puerto Rico That Aid Wonâ€šÃ„Ã´t Last â€šÃ„Ã²Foreverâ€šÃ„Ã´ | False | By Peter Baker and Caitlin Dickerson | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/the-foreigner-review-jackie-chan-pierce-brosnan.html | Review: Jackie Chan Seeks Vengeance in â€šÃ„Ã²The Foreignerâ€šÃ„Ã´ | False | By Glenn Kenny | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | Reported by Anne Mancuso and Lisa Prevost | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/realestate/homes-for-sale-in-midtown-east-the-upper-east-side-and-carroll-gardens-brooklyn.html | Homes for Sale in New York City | False | By Stefanos Chen | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/world/middleeast/palestinians-fatah-hamas-gaza.html | Unity Deal Offers Hope for Palestinians and a Respite for Gaza | False | By Declan Walsh and David M. Halbfinger | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/us/politics/trump-unesco-withdrawal.html | U.S. Will Withdraw From Unesco, Citing Its â€šÃ„Ã²Anti-Israel Biasâ€šÃ„Ã´ | False | By Gardiner Harris and Steven Erlanger | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/technology/personaltech/ipad-facetime-google-hangouts.html | Have a Group Chat on an iPad | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/realestate/international-rents-per-square-foot.html | International Rents Per Square Foot | False | By Michael Kolomatsky | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/sports/olympics/baron-olympics-hitler-liechtenstein.html | A Seat Near Hitler, and Other Olympic Tales From the Baron, 105 | False | By Jerâ€šÃ¢Ã© Longman | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/world/asia/india-buddhist-muslim-marriage.html | On the Run for Love: Couple Bridges a Buddhist-Muslim Divide | False | By Suhasini Raj and Jeffrey Gettleman | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-22 | https://www.nytimes.com/2017/10/12/t-magazine/fashion/dresses-over-pants.html | Slinky Dresses, Meet Slouchy Trousers | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-22 | https://www.nytimes.com/2017/10/12/t-magazine/design/betony-vernon-paris-apartment.html | A Paris Boudoir Where Everythingâ€šÃ„Ã´s Meant to Be Touched | False | By Amanda Fortini | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/opinion/trump-south-korea-north-korea-nukes.html | Mr. Trump, I Live in South Korea, and Youâ€šÃ„Ã´re Scaring Me | False | By Se-Woong Koo | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/opinion/hong-kong-china-free-speech.html | In Hong Kong, New Ways of Caving In to China | False | By Yi-Zheng Lian | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/sports/valcke-al-khelaifi-psg-bribery.html | P.S.G.â€šÃ„Ã´s Nasser al-Khelaifi Accused of Bribing Ex-FIFA Chief Valcke | False | By Tariq Panja | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/arts/television/netflix-mindhunter-review.html | Review: â€šÃ„Ã²Mindhunterâ€šÃ„Ã´ on Netflix Is More Chatter Than Splatter | False | By James Poniewozik | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/technology/sheryl-sandberg-facebook-ads.html | Sheryl Sandberg Blitzes Washington in P.R. Push for Facebook | False | By Cecilia Kang | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/sports/nfl-predictions-schedule.html | N.F.L. Week 6 Picks: Chiefs Over Steelers; Packers Over Vikings | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/sports/baseball/cleveland-indians-playoffs.html | What Happened to the Cleveland Indians? | False | By David Waldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/style/what-happens-when-a-will-is-unsigned.html | What Happens When a Will is Unsigned? (Itâ€šÃ„Ã´s Not Fun) | False | By Philip Galanes | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/te-ata-review.html | Review: â€šÃ„Ã²Te Ataâ€šÃ„Ã´ Shares a Heroic Story of a Chickasaw Ambassador | False | By Teo Bugbee | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/nyregion/the-drinking-water-woes-of-early-new-york.html | The Drinking Water Woes of Early New York | False | By Keith Williams | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-18 | https://www.nytimes.com/2017/10/12/dining/drinks/five-common-wine-myths-debunked.html | Five Common Wine Myths, Debunked | False | By Eric Asimov | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/us/politics/trump-obamacare-executive-order-health-insurance.html | Trump to Scrap Critical Health Care Subsidies, Hitting Obamacare Again | False | By Robert Pear, Maggie Haberman and Reed Abelson | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/world/asia/rodrigo-duterte-philippines-eu.html | Duterte Threatens to Expel E.U. Diplomats From Philippines | False | By Felipe Villamor | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/arts/design/mohamed-hafez-syria-new-haven.html | A Little Piece of Downtown Damascus in New Haven | False | By Brett Sokol | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/sports/soccer/usmnt-world-cup-landon-donovan.html | Landon Donovan: Time to Re-evaluate U.S. Soccer | False | By Marc Stein | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/arts/television/white-famous-review.html | Review: â€šÃ„Â²White Famousâ€šÃ„Â´ Offers a Lackluster â€šÃ„Â²Entourageâ€šÃ„Â´ Impression | False | By Margaret Lyons | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/books/review-travels-with-myself-and-another-martha-gellhorn.html | Riding Shotgun on Martha Gellhornâ€šÃ„â€²s Brave and Comic Adventures | False | By Dwight Garner | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-18 | https://www.nytimes.com/2017/10/12/dining/ethiopian-food-benyam-review-harlem.html | Traditional Ethiopian Food in a Cosmopolitan Setting | False | By Ligaya Mishan | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/books/review/ron-chernow-ulysses-s-grant-biography-bill-clinton.html | President Clinton Looks Back at President Grant | False | By Bill Clinton | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/theater/richard-iii-review-shakespeare-brooklyn-academy-of-music.html | Review: A Richard III Who Steps Straight Out of the Land of Id | False | By Ben Brantley | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/marshall-review-chadwick-boseman.html | Review: In â€šÃ„Â²Marshall,â€šÃ„Â´ a Legal Pioneer Gives History a Shove | False | By Manohla Dargis | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/obituaries/vincent-la-selva-dead-led-new-york-grand-opera.html | Vincent La Selva, Dauntless Founder of New York Grand Opera, Dies at 88 | False | By Sam Roberts | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/business/economy/nfl-players-kneeling-national-anthem-labor-laws.html | N.F.L. Players May Have an Ally in Their Protests: Labor Law | False | By Noam Scheiber | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-19 | https://www.nytimes.com/2017/10/12/arts/dance/lar-lubovitch-dance-50th-anniversary-season.html | Lar Lubovitch Dance Announces Its 50th Anniversary Season | False | By Joshua Barone | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/business/mutfund/money-the-last-taboo.html | The High Cost of Not Talking About Money | False | By Paul B. Brown | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/science/skin-color-race.html | Genes for Skin Color Rebut Dated Notions of Race, Researchers Say | False | By Carl Zimmer | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/sports/soccer/nycfc-moves-final-home-game-to-citi-field.html | N.Y.C.F.C. Moves Final Home Game to Citi Field | False | By Andrew Das | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/arts/design/ai-weiwei-artist-wall-fences.html | From Chinaâ€šÃ„â€²s Artist-Activist, a Citywide Great Wall | False | By Jason Farago | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/opinion/latin-mass-nigeria.html | The Latin Mass in Nigeria | False | | | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/professor-marston-and-the-wonder-woman-review.html | Review: â€šÃ„Â²Professor Marston,â€šÃ„Â´ With Kinks! Pleasures! Female Power! | False | By Manohla Dargis | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/opinion/california-wildfires.html | â€šÃ„Â²Helpless Against Nature,â€šÃ„Â´ Fleeing Californiaâ€šÃ„â€²s Fires | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/opinion/trump-dreamers-daca.html | Trumpâ€šÃ„â€²s Demands for a Deal on â€šÃ„Â²Dreamersâ€šÃ„Â´ | False | | | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/automobiles/wheels/startup-car-markers.html | An Electric Car and a Rugged Throwback: The Dreams of 2 Rich Britons | False | By Stanley Reed and Amie Tsang | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/human-flow-review-ai-weiwei.html | Review: Ai Weiweiâ€šÃ„â€²s â€šÃ„Â²Human Flowâ€šÃ„Â´ Tracks the Global Migrant Crisis | False | By Manohla Dargis | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/nyregion/murdered-teens-mother-speaks-bronx-stabbing.html | â€šÃ„Â²Nothing Will Ever be the Sameâ€šÃ„Â´: A Murdered Teenâ€šÃ„Â´s Mother Speaks | False | By Jan Ransom | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/world/europe/kim-davis-romania.html | Kim Davis, Once Jailed in America, Campaigns Against Gay Marriage in Romania | False | By Liam Stack and Kit Gillet | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/nyregion/subway-delays-lost-work-time-cost-new-york.html | Subway Delays Cost New Yorkers Millions Annually, Report Finds | False | By Marc Santora | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-22 | https://www.nytimes.com/2017/10/12/travel/tips-for-holidays-on-road.html | How to Celebrate Holidays on the Road | False | By Shivani Vora | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/world/europe/italy-paid-dog-care-leave.html | Paid Leave When Your Dog Is Sick? Sìâ€šÃ„´, Italian Employer Says | False | By Megan Specia and Gaia Pianigiani | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/obituaries/bob-schiller-dead-writer-on-beloved-tv-comedies.html | Bob Schiller, Writer on Beloved TV Comedies, Dies at 98 | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/opinion/boy-scouts-girls-.html | Girls, Donâ€šÃ„Ã´t Become Boy Scouts | False | By Kate Tuttle | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/us/politics/trump-militants-hostage-release.html | In Speech to Truckers, Trump Hinted at Hostage Release | False | By Peter Baker | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/opinion/solitary-confinement-colorado-prison.html | Why We Ended Long-Term Solitary Confinement in Colorado | False | By Rick Raemisch | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/us/politics/house-congress-disaster-relief-hurricanes-wildfires.html | House Approves $36.5 Billion Hurricane and Wildfire Aid Package | False | By Thomas Kaplan | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/books/weinstein-books-closed-hachette.html | Weinstein Books Is Shuttered by Hachette Book Group | False | By Alexandra Alter | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-17 | https://www.nytimes.com/2017/10/12/health/condoms-penis-size.html | A Condom-Makerâ€šÃ„Ã´s Discovery: Size Matters | False | By Pam Belluck | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/world/asia/myanmar-diplomacy-ethnic-cleansing.html | Hands Tied by Old Hope, Diplomats in Myanmar Stay Silent | False | By Hannah Beech | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/obituaries/grady-tate-dead-jazz-drummer-turned-vocalist.html | Grady Tate, Jazz Drummer Turned Vocalist, Dies at 85 | False | By Richard Sandomir | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/us/politics/trump-stock-market-national-debt-fact-check.html | Trump Makes Puzzling Claim That Rising Stock Market Erases Debt | False | By Jim Tankersley | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-14 | https://www.nytimes.com/2017/10/12/arts/music/john-eliot-gardiner-monteverdi-lincoln-center-white-light.html | A Monteverdi Master Returns to His Roots With a Rare Trilogy | False | By James R. Oestreich | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/opinion/cyrus-vance-weinstein.html | Decrying Cyrus Vanceâ€šÃ„Ã´s Decision Not to Prosecute Harvey Weinstein | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Kasia Pilat | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/opinion/harvey-weinstein-sexual-coercion.html | Sexual Coercion in the Workplace | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/opinion/sunday/white-nationalism-threat-islam-america.html | White Nationalism Is Destroying the West | False | By Sasha Polakow-Suransky | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Brian Schaefer | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-17 | https://www.nytimes.com/2017/10/12/science/easter-island-dna-south-america.html | In Easter Island DNA, Evidence of Genetic Loneliness | False | By Nicholas St. Fleur | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/world/africa/liberia-election.html | Ex-Soccer Star and Vice President Lead in Liberia Presidential Vote | False | By Helene Cooper | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/us/puerto-rico-water-fema-.html | Finding Water in Puerto Rico: An Endless Game of Cat and Mouse | False | By Caitlin Dickerson | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/business/media/21st-century-fox-sexual-harassment.html | 21st Century Fox Pressed by Investment Group to Overhaul Board | False | By Emily Steel | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/sports/football/ezekiel-elliott-suspension-nfl.html | Ezekiel Elliottâ€šÃ„Ã´s 6-Game N.F.L. Suspension Reinstated by Court | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/us/prison-reform-steve-prator.html | Louisiana Sheriffâ€šÃ„Ã´s Remarks Evoke Slavery, Critics Say | False | By Jonah E. Bromwich | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/business/tax-cuts-bank-stocks.html | Tax Cuts Could Boost U.S. Bank Stocks. But Other Issues Are More Pressing. | False | By Antony Currie and John Foley | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/nyregion/adem-bunkeddeko-city-politics-envigorate.html | In a Superstar City, Lackluster Politics | False | By Ginia Bellafante | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Ã´s New in NYC Theater | False | By Alexis Soloski | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/nyregion/daca-trump-challenge-brooklyn-judge.html | As DACA Negotiations Drag On, a Judge in Brooklyn Could Intervene | False | By Alan Feuer | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/arts/eli-broad-foremost-patron-of-los-angeles-to-step-down-from-his-philanthropy.html | Eli Broad, Patron of Los Angeles, to Step Down From His Philanthropy | False | By Adam Nagourney and Adam Popescu | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/watching/what-to-watch-this-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/technology/tech-giants-threats.html | Tech Giants, Once Seen as Saviors, Are Now Viewed as Threats | False | By David Streitfeld | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-15 | https://www.nytimes.com/2017/10/12/style/wework-fitness-gyms.html | We Work. We Live. We Work Out. Eventually We Die. | False | By Katherine Rosman | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-16 | https://www.nytimes.com/2017/10/12/nyregion/metropolitan-diary-treat-for-a-bus-driver.html | Treat for a Bus Driver | False | By Kari Jensen | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/business/media/trump-news-media-attacks.html | Trumpâ€šÃ„Ã´s Attacks on the Press: Telling Escalation From Empty Threats | False | By Michael M. Grynbaum | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/opinion/trump-tweets-puerto-rico.html | Let Them Eat Paper Towels | False | By Paul Krugman | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/opinion/editorials/congress-cant-let-mr-trump-undo-obamacare-on-his-own.html | Congress Shouldnâ€šÃ„Ã´t Let Mr. Trump Kill Obamacare on His Own | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/movies/noah-baumbach-interview-meyerowitz-stories.html | Noah Baumbach Narrates a Scene From â€šÃ„Â²The Meyerowitz Stories (New and Selected)â€šÃ„Â´ | False | By Mekado Murphy | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-16 | https://www.nytimes.com/2017/10/12/technology/how-facebook-ads-work.html | How Facebookâ€šÃ„Ã´s Ad System Works | False | By Cade Metz | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/business/economy/what-would-happen-if-the-us-withdrew-from-nafta.html | What Would Happen if the U.S. Withdrew From Nafta | False | By Ana Swanson and Kevin Granville | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/upshot/what-did-trumps-health-care-executive-order-do.html | What We Know About Trumpâ€šÃ„Ã´s Twin Blows to Obamacare | False | By Margot Sanger-Katz | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/sports/joel-embiid-76ers-injuries.html | Joel Embiid Is Raring to Go, Which Is Both Good and Bad for the 76ers | False | By Scott Cacciola | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-14 | https://www.nytimes.com/2017/10/12/arts/venezuelas-government-cancels-another-gustavo-dudamel-tour.html | Venezuelaâ€šÃ„Ã´s Government Cancels Another Gustavo Dudamel Tour | False | By Michael Cooper | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/health/collins-ethics-inquiry.html | House Ethics Office Says New York Congressman May Have Violated Rules | False | By Katie Thomas and Sheila Kaplan | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/nyregion/uber-taxis-new-york-city.html | Uber, Surging Outside Manhattan, Tops Taxis in New York City | False | By Winnie Hu | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/nyregion/chelsea-bombing-trial-closing-argument.html | Prosecutors Say Chelsea Bombing Suspect Had â€šÃ„Â²Evil in His Heartâ€šÃ„Â´ | False | By Michael Wilson | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/technology/google-job-training-initiative.html | Google Unveils Job Training Initiative With $1 Billion Pledge | False | By Daisuke Wakabayashi | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/nyregion/unions-sue-to-block-watered-down-rules-for-charter-teacher-training.html | Unions Sue to Block â€šÃ„Â²Watered Downâ€šÃ„Â´ Rules for Charter Teacher Training | False | By Kate Taylor | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/nyregion/andrew-cuomo-harvey-weinstein-campaign-contributions.html | Reversing Course, Cuomo Will Return Weinsteinâ€šÃ„Ã´s Money | False | By Jesse McKinley | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/us/politics/john-kelly-trump-chief-of-staff.html | Trumpâ€šÃ„Ã´s Chief of Staff, Speaking With Press, Walks a Verbal Tightrope | False | By Michael D. Shear | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/world/europe/harvey-weinstein-police.html | Police in New York and London Look Into Assault Allegations Against Weinstein | False | By Al Baker and Stephen Castle | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/nyregion/brooklyn-couple-fatal-home-invasion.html | At 91 and 100, a Couple Always Together, Until a Fatal Home Invasion | False | By Sarah Maslin Nir and Nate Schweber | 2018-01-24 | TX 8-572-408 |
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/world/americas/venezuela-odebrecht-maduro-corruption.html | Maduro Becomes Latest Leader Accused in Huge Bribery Scheme | False | By Nicholas Casey | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-12 | 2017-10-13 | https://www.nytimes.com/2017/10/12/business/virgin-richard-branson-hyperloop-one.html | Richard Bransonâ€šÃ„Ã´s Virgin and Hyperloop One Transit Pods Become Fast Friends | False | By Jacey Fortin | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/12/business/media/amazon-roy-price-isa-dick-hackett.html | Amazon Studios Chief Suspended After Sexual Harassment Claim | False | By John Koblin and Nick Wingfield | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/us/california-wildfire-deaths-napa-sonoma.html | California Fires Leave 32 Dead, a Vast Landscape Charred, and a Sky Full of Soot | False | By Thomas Fuller, Denise Grady and Richard Pã´šÃ‚Â©rez-Peã´šÃ‚±a | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/12/sports/baseball/yankees-joe-girardi-aaron-judge.html | Amid Yankeesâ€šÃ„Ã´ Jubilation, Relief for Joe Girardi and Aaron Judge | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/12/nyregion/de-blasio-charter-schools.html | New York City Will Miss a Deadline to Accommodate 5 New Charter Schools | False | By Kate Taylor | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/12/world/asia/american-canadian-hostages-pakistan-haqqani.html | Gunshots, a Cry of â€šÃ„Ã²Kill the Hostages,â€šÃ„Ã´ Then Freedom for Canadian-American Family | False | By Adam Goldman and Ian Austen | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/12/opinion/editorials/puerto-rico-trump-tweets.html | A Disaster in the White House for Puerto Rico | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-17 | https://www.nytimes.com/2017/10/12/science/jeremy-lefty-snail.html | Jeremy the Lefty Snail Is Dead. His Offspring Are All Right. | False | By Joanna Klein | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/12/us/prison-break-north-carolina.html | 2 North Carolina Prison Workers Killed in Fiery Escape Attempt | False | By Maggie Astor | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/12/world/asia/india-pollution-new-delhi-diwali.html | Indian Court Chooses Clean Air Over Fireworks for a Festival | False | By Hari Kumar and Kai Schultz | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/12/theater/bruce-springsteen-on-broadway-review.html | Review: â€šÃ„Ã²Springsteen on Broadwayâ€šÃ„Ã´ Reveals the Artist, Real and Intense | False | By Jesse Green | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/12/todayspaper/quotation-of-the-day-in-unity-deal-respite-for-gaza-and-optimism-for-palestinians.html | Quotation of the Day: In Unity Deal, Respite for Gaza and Optimism for Palestinians | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/12/crosswords/daily-puzzle-2017-10-13.html | Big Name in Home Security Systems | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/12/business/japan-work-gay.html | To Court Workers, Japanese Firms Try Being More Gay-Friendly | False | By Jonathan Soble | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/12/us/deadliest-california-fires-history.html | A Look Back at Californiaâ€šÃ„Ã´s Deadliest Wildfires | False | By Matt Stevens | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/style/modern-love-prenup-is-a-four-letter-word.html | Prenup Is a Four-Letter Word | False | By Abby Mims | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/sports/soccer/ac-milan-inter-serie-a.html | In Milan, a Revival Stars Two Legendary Soccer Names | False | By Rory Smith | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/13/arts/television/whats-on-tv-friday-the-meyerowitz-stories-and-it.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²The Meyerowitz Storiesâ€šÃ„Ã´ and â€šÃ„Ã²Itâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/13/sports/cubs-nationals-nlds.html | Cubs Add a Chapter to Nationalsâ€šÃ„Ã´ Painful Postseason History | False | By James Wagner | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/politics/right-left-harvey-weinstein.html | Right and Left React to Harvey Weinstein Reports | False | By Anna Dubenko | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/opinion/trump-republican-party-mess.html | The G.O.P. Is a Mess. Itâ€šÃ„Ã´s Not All Trumpâ€šÃ„Ã´s Fault. | False | By Peter Suderman | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/13/opinion/gun-deaths-public-health.html | Gun Carnage Is a Public Health Crisis | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/13/opinion/editorials/the-guggenheim-surrenders-on-free-expression.html | The Guggenheim Surrenders on Free Expression | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/13/opinion/america-civic-organizations.html | We Used to Build Things | False | By David Brooks | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/opinion/trumps-sellout-of-american-heritage.html | Trumpâ€šÃ„Ã´s Sellout of American Heritage | False | By Timothy Egan | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/opinion/catalonia-spain-puigdemont.html | Can Spain Become a Country That No One Wants to Leave? | False | By Martã´šâ€°ñ Caparrã´šâ€°â€°s | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/books/review/akata-warrior-nnedi-okorafor-crossover-ya.html | New Y.A. Crossover Fiction From Nnedi Okorafor, Kristin Cashore and More | False | By Jeff Giles | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/books/review/john-marszalek-personal-memoirs-of-ulysses-s-grant.html | The Ghost That Haunts Grantâ€šÃ„Ã´s Memoirs | False | By T. J. Stiles | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/books/review/cuz-danielle-allen-michael-biography.html | A Lamentation for a Life Cut Short | False | By Greg Howard | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/books/review/tom-hanks-by-the-book.html | Tom Hanks: By the Book | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/books/review/gather-the-daughters-jennie-melamed.html | The Latest, Troubling Chapter in Feminist Dystopian Fiction | False | By Claire Jarvis | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/books/review/ali-land-good-me-bad-me-crime-fiction.html | The Latest in Crime Novels: Bad Mothers, Bad Memories and Bad Sex Toys | False | By Marilyn Stasio | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/magazine/judge-john-hodgman-on-getting-the-most-out-of-cash-back-rewards.html | Judge John Hodgman on Getting the Most Out of Cash-Back Rewards | False | By John Hodgman | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-17 | https://www.nytimes.com/2017/10/13/health/life-insurance-policy-settlements.html | Wringing Cash From Life Insurance | False | By Paula Span | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/nyregion/can-gowanus-canal-survive-its-renaissance.html | Can Gowanus Survive Its Renaissance? | False | By Andy Newman | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/magazine/how-to-pawn-valuables.html | How to Pawn Valuables | False | By Malia Wollan | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/politics/trump-iran-nuclear-deal.html | Trump Disavows Nuclear Deal, but Doesnâ€šÃ„Ã´t Scrap It | False | By Mark Landler and David E. Sanger | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/magazine/behind-the-cover-10-15-17.html | Behind the Cover: 10.15.17 | False | By The New York Times Magazine | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/business/economy/corporate-tax.html | U.S. and Europe May Collide on Taxing Apple and Amazon | False | By Patricia Cohen | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/sports/russell-okung-nfl-anthem-protests-trump.html | Chargersâ€šÃ„Ã´ Okung Issues Call to Action for N.F.L. Players | False | By Ken Belson | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/13/insider/nikole-hannah-jones-macarthur-grant.html | A Chat With MacArthur Genius Nikole Hannah-Jones | False | By Jake Silverstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-16 | https://www.nytimes.com/2017/10/13/arts/lydia-wickliffe-fenet-christies-auction.html | Keeping Up With Lydia Wickliffe Fenet | False | By Alix Strauss | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/climate/arctic-drilling.html | Senate Takes Step to Approve Drilling in Arctic Wildlife Refuge | False | By Henry Fountain and Lisa Friedman | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/books/review/last-chance-to-see-douglas-adams-mark-carwardine.html | An Author and a Zoologist Team Up to Rescue the Worldâ€šÃ„Ã´s Endangered Species from Extinction | False | By Sonny Liew | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/travel/along-the-mississippi.html | Along the Mississippi | False | By Peter Kujawinski | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-22 | https://www.nytimes.com/2017/10/13/travel/caribbean-tourism-hurricane-recovery.html | The Recovery Process: Caribbean Tourism, Island by Island | False | By Stephanie Rosenbloom | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/climate/syria-seed-bank.html | How a Seed Bank, Almost Lost in Syriaâ€šÃ„Ã´s War, Could Help Feed a Warming Planet | False | By Somini Sengupta | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/sports/ncaafootball/anthem-protests-howard-.html | Howard Cheerleaders Add Voices to the Anthem Debate by Taking a Knee | False | By Marc Tracy | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/travel/what-to-read-before-you-go-to-mississippi.html | What to Read Before You Go to Mississippi | False | By Concepciã³â€°Ã¶n De Leã³â€°Ã¶n | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/magazine/new-sentences-from-dan-browns-origin-a-novel.html | New Sentences: From Dan Brownâ€šÃ„Ã´s â€šÃ„Ã²Origin: A Novelâ€šÃ„Ã´ | False | By Sam Anderson | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/magazine/poem-dream-clung-gone.html | Poem: Dream-Clung, Gone | False | By Lauren Russell | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/magazine/the-10-117-issue.html | The 10.1.17 Issue | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/politics/arthur-laffer-napkin-tax-curve.html | This Is Not Arthur Lafferâ€šÃ„Â´s Famous Napkin | False | By Binyamin Appelbaum | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/realestate/common-obstacles-to-real-estate-sales.html | The Most Common Obstacles to a Sale â€šÃ„Â® and What to Do About Them | False | By Stefanos Chen | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/technology/twitter-boycott-rose-mcgowan.html | Twitter Users Split on Boycott Over Platformâ€šÃ„Â´s Move Against Rose McGowan | False | By Anna Codrea-Rado and Amie Tsang | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/business/dealbook/bayer-basf-monsanto.html | BASF to Buy Bayer Units for $7 Billion | False | By Chad Bray | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-13 | https://www.nytimes.com/2017/10/13/opinion/ken-loach-holocaust-anti-semitism.html | Ken Loach: Clarifying My Comments on the Holocaust | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/fashion/weddings/she-met-her-prince-the-great-grandson-of-haile-selassie.html | She Met Her Prince (for Real!) at a D.C. Nightclub | False | By Katie Rogers | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/world/asia/china-racist-museum-exhibit.html | Chinese Museum Pulls Exhibit Comparing Animals to Black People | False | By Russell Goldman and Adam Wu | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/corner-office-bryan-roberts-of-venrock.html | Bryan Roberts of Venrock on Seeing Problems as Opportunities | False | By Adam Bryant | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/movies/jean-rollin-and-lucio-fulci-maestros-of-horror.html | Jean Rollin and Lucio Fulci: Maestros of Horror | False | By Glenn Kenny | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/nyregion/how-gbenga-akinnagbe-actor-and-activist-spends-his-sundays.html | How Gbenga Akinnagbe, Actor and Activist, Spends His Sundays | False | By Andrew Cotto | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/business/dealbook/bank-of-america-wells-fargo-jpmorgan-citi.html | Facebook Goes to Washington: DealBook Briefing | False | By Amie Tsang and Michael J. de la Merced | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/world/asia/north-korea-renews-guam-threat-ahead-of-joint-naval-exercise.html | North Korea Renews Guam Threat Ahead of Joint Naval Exercise | False | By Choe Sang-Hun | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/world/asia/philippines-duterte-eu.html | Philippines Retreats From Threat to Expel E.U. Envoys | False | By Felipe Villamor | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/technology/personaltech/microsoft-cortana-favorite-teams.html | How to Get Cortana to Keep Track of Your Favorite Teams | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-17 | https://www.nytimes.com/2017/10/13/well/how-do-people-die-from-diabetes.html | How Do People Die From Diabetes? | False | By Roni Caryn Rabin | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/arts/jay-z-eugene-oneill-princess-bride.html | Your Week in Culture: Jay-Z, Eugene Oâ€šÃ„Â´Neill and â€šÃ„Â²Princess Brideâ€šÃ„Â´ in Theaters Nationwide | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-16 | https://www.nytimes.com/2017/10/13/arts/dance/wortham-theater-center-harvey.html | Houstonâ€šÃ„Â´s Wortham Theater Center, Weeks After Harvey Struck | False | By Alastair Macaulay | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-18 | https://www.nytimes.com/2017/10/13/dining/halibut-butter-lemon-sage.html | A Quick-Seared Fish That Sizzles and Satisfies | False | By David Tanis | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/business/kobe-steel-scandal.html | Kobe Steel Scandal Grows to Include Subsidiaries | False | By Jonathan Soble | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/senator-susan-collins-maine-governor.html | Senator Susan Collins Will Not Run for Governor of Maine | False | By Katharine Q. Seelye | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-16 | https://www.nytimes.com/2017/10/13/technology/farhad-and-nicoles-week-in-tech-russia-everywhere.html | Farhad and Nicoleâ€šÃ„Â´s Week in Tech: Russia, Russia Everywhere | False | By Farhad Manjoo and Nicole Perlroth | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/realestate/could-a-perfect-tax-storm-strike-your-condo.html | Could a Perfect Tax Storm Strike Your Condo? | False | By Ronda Kaysen | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/politics/reversing-course-trump-seeks-to-reassure-puerto-rico.html | Trump: â€šÃ„Â²Weâ€šÃ„Â´ll Be Thereâ€šÃ„Â´ for Puerto Rico, a Day After Critical Messages | False | By Peter Baker | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-22 | https://www.nytimes.com/2017/10/13/t-magazine/design/sleek-tape-dispensers.html | 8 Sleek Tape Dispensers for Your Desk | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/sports/unc-north-carolina-ncaa.html | N.C.A.A.: North Carolina Will Not Be Punished for Academic Scandal | False | By Marc Tracy | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/california-fires-marijuana.html | Marijuana Crop Is Burning in the California Wildfires | False | By Daniel Victor and Maya Salam | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/your-money/health-savings-accounts.html | The Benefits (and the Catch) of Health Savings Accounts | False | By Ann Carrns | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/business/china-online-stakes-control.html | China Seeks Small Stakes in, and More Sway Over, Online Firms | False | By Raymond Zhong and Sui-Lee Wee | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/arts/television/ron-livingston-interview-loudermilk.html | Ron Livingston Loves to Play the Jerk | False | By Kathryn Shattuck | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/arts/music/ruth-crawford-seeger-jack-quartet.html | The Pioneering Modernist Who Wrote an Audacious String Quartet | False | By William Robin | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/arts/dance/pam-tanowitz-simone-dinnerstein-new-work-for-goldberg-variations.html | Whoâ€šÃ„Ã´s Afraid of â€šÃ„Â²Goldberg Variationsâ€šÃ„Â´? Not This Choreographer. | False | By Gia Kourlas | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/arts/television/jay-pharoah-white-famous-showtime.html | Jay Pharoah on â€šÃ„Ã´White Famous,â€šÃ„Ã´ Culture Gaps and His Grandmotherâ€šÃ„Ã´s Meatloaf | False | By Jeremy Egner | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-22 | https://www.nytimes.com/2017/10/13/books/review/eric-metaxas-martin-luther-biography-best-seller.html | A Biographer of Martin Luther Promotes Faith in the Face of Evil | False | By Gregory Cowles | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/world/europe/trump-iran-nuclear-deal.html | European Leaders Criticize Trumpâ€šÃ„Ã´s Disavowal of Iran Deal | False | By Stephen Castle and Thomas Erdbrink | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/world/europe/uk-ahmed-hassan-mohammed-ali-tube-attack.html | Defendant in Londonâ€šÃ„Ã´s Parsons Green Attack to Go on Trial on March 5 | False | By Iliana Magra | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/economy/richard-thaler-nobel-silly-but-serious.html | Richard Thaler Talks About Silly (but Serious) Things | False | By Jeff Sommer | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/theater/war-paint-closing-broadway-patti-lupone.html | LuPone Surgery Forces â€šÃ„Â²War Paintâ€šÃ„Ã´ to Announce Early Closing | False | By Peter Libbey | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/women-horror-color.html | Not Shying Away From Horror | False | By Fahima Haque | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/horror-race-women-society.html | Beyond the Scream: What I Learned From Horror Movies | False | By Nicole Fineman | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/sports/soccer/bruce-arena-us-soccer-sunil-gulati.html | Sunil Gulati Says He Wonâ€šÃ„Ã´t Resign as President of U.S. Soccer | False | By Andrew Das | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/arts/music/popcast-shania-twain-now.html | Shania Twain Was Countryâ€šÃ„Ã´s Crossover Queen. What Is She Now? | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/books/review/nollywood-nigerian-film-industry-emily-witt.html | Boom Time in Nollywood | False | By John Williams | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-22 | https://www.nytimes.com/2017/10/13/t-magazine/art/frankenstein-monster-queer-art.html | Why Frankensteinâ€šÃ„Ã´s Monster Haunts Queer Art | False | By Charlie Fox | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/nyregion/division-stop-ms-13-gang-long-island.html | On Long Island, Officials Plead for Help in Stopping MS-13 | False | By Liz Robbins | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-17 | https://www.nytimes.com/2017/10/13/arts/sculpture-louvre-pompidou.html | Sculpture Too Sexual for the Louvre to Be Shown at Pompidou Center | False | By Anna Codrea-Rado | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/climate/trump-environmental-advisor.html | Trump Names Former Texas Regulator as White House Environmental Adviser | False | By Lisa Friedman | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/sunday-review/xi-jinping-china.html | Xi Jinping and Chinaâ€šÃ„Ã´s New Era of Glory | False | By Ian Johnson | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-17 | https://www.nytimes.com/2017/10/13/arts/london-auctions-christies-francis-bacon.html | London Auctions Are on the Rise, but a Big Failure Casts a Shadow | False | By Scott Reyburn | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-18 | https://www.nytimes.com/2017/10/13/dining/stuffed-peppers-recipe.html | An Appetizer So Good It Should Be Dinner | False | By Melissa Clark | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/theater/an-our-town-image-as-sturdy-as-a-chair.html | An â€šÃ„Â²Our Townâ€šÃ„Ã´ Image as Sturdy as a Chair | False | By Erik Piepenburg | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/jobs/tunning-corvette-sound.html | The Fine Art of Tuning a Corvetteâ€šÃ„Ã´s Sound | False | By Patricia R. Olsen | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/style/neon-is-back.html | Tired of Twee Edison Bulbs? Bring On the Neon | False | By Jennifer Miller | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/world/europe/austria-election-freedom-party.html | Austria Is Poised to Shift Sharply Right in Election | False | By Melissa Eddy | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/mutfund/funds-that-become-too-big.html | How Funds Manage Boatloads of Money | False | By Conrad De Aenlle | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/mutfund/focused-bets-growth-stock-funds.html | Focused Bets on Growth Propel Three Stock Funds | False | By Tim Gray | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-13 | 2017-10-17 | https://www.nytimes.com/2017/10/13/science/animals-birds-hurricanes.html | During Storms, Most Animals Take Shelter. But Some Birds Take Flight. | False | By C. Claiborne Ray | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/mutfund/investing-betting-sponsors-sports.html | Investing by Betting on the Sponsors of Sports | False | By Ken Belson | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/nyregion/fox-hunt-westchester.html | Tallyho! A Suburban Fox Hunt Endures | False | By Corey Kilgannon | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/sports/soccer/portland-thorns-nwsl.html | A Blueprint for Womenâ€šÃ„Ã´s Sports Success. But Can It Be Copied? | False | By Caitlin Murray | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/mutfund/dodge-cox-mutual-funds.html | An Old-School Investment Manager That Builds Wealth Quietly | False | By Landon Thomas Jr. | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/books/review/ron-chernow-on-grant.html | Ron Chernow on â€šÃ„Ã²Grantâ€šÃ„Ã´ | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/world/middleeast/turkey-gursel-kiss.html | After a Turkish Prison, the Potent Symbol of a Lingering Kiss | False | By Carlotta Gall | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/mutfund/mutual-funds-low-carbon.html | Funds That Can Put Your Investments on a Low-Carbon Diet | False | By Tim Gray | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/opinion/lake-erie-algae-drinking-water.html | Algae in Lake Erie: What Can Be Done? | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-17 | https://www.nytimes.com/2017/10/13/science/wolves-dogs-genetics.html | Wolf Puppies Are Adorable. Then Comes the Call of the Wild. | False | By James Gorman | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/disgraced-ceos.html | Where Do All the Disgraced C.E.O.s Go? | False | By John Schwartz | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/mutfund/stock-market-calm-world.html | The Stock Market Charges Ahead, Despite the Worldâ€šÃ„Ã´s Storms | False | By Conrad De Aenlle | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-17 | https://www.nytimes.com/2017/10/13/health/tuberculosis-treatment-drugs.html | In Early Results, Shorter Treatment for Tuberculosis Proves Effective | False | By Donald G. McNeil Jr. | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-16 | https://www.nytimes.com/2017/10/13/arts/music/playlist-mavis-staples-beck-major-lazer.html | The Playlist: Mavis Staples Warns of Deadly Force, and 9 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/arts/mata-hari-netherlands.html | Femme Fatale, Fallen Woman, Spy: Looking for the Real Mata Hari | False | By Nina Siegal | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/arts/music/review-leif-ove-andsnes-rachmaninoff-new-york-philharmonic.html | Review: Leif Ove Andsnes Blazes Out a Rachmaninoff Rarity | False | By Anthony Tommasini | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/sports/baseball/chicago-cubs-playoffs.html | A Cubs Fan Admits: Weâ€šÃ„Ã´re No Longer the Lovable Losers | False | By Filip Bondy | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/sports/cricket/middlesex-surrey-arrow.html | An Arrow Fell From the Sky and Disrupted a Cricket League | False | By Victor Mather | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/stephen-paddock-father-vegas.html | Fatherâ€šÃ„Ã´s History Could Offer Insight Into Mind of Las Vegas Gunman | False | By Dave Philipps | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/opinion/dating-older-men.html | Dating an Older Guy | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-25 | https://www.nytimes.com/2017/10/13/dining/drinks/threesome-tollbooth-brooklyn-bar.html | At This Brooklyn Bar, Itâ€šÃ„Ã´s Just You, Your Date and the Barman | False | By Alan Feuer | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/politics/zinke-harassment-park-service.html | Zinke Vows to End â€šÃ„Ã²Virusâ€šÃ„Ã´ of Harassment in Park Service | False | By Emily Cochrane | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/passes-retirees-off-peaking.html | Unlimited Passes in Hand, Retirees Make â€šÃ„Ã²Off Peakingâ€šÃ„Ã´ an Art Form | False | By Allen Salkin | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/arts/private-doors-swing-wide-for-open-house-new-york.html | Private Doors Swing Wide for Open House New York | False | By Peter Libbey | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/opinion/california-fires-sonoma-santa-rosa.html | In Californiaâ€šÃ„Ã´s Wine Country, Reckoning With an Inferno | False | By Catherine Barnett | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-18 | https://www.nytimes.com/2017/10/13/dining/edward-lee-succotash.html | Edward Lee Takes His Show to Washington | False | By Jane Black | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | | https://www.nytimes.com/2017/10/13/opinion/butterflies-coloring.html | Leave the Butterflies Alone! | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/opinion/sunday/diwali-pani-puri-indian-american.html | Pani Puri: A Dribbly, Joyful Mess | False | By Broti Gupta | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/equifax-freddie-mac.html | Equifaxâ€šÃ„Ã´s Grip on Mortgage Data Squeezes Smaller Rivals | False | By Gretchen Morgenson | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/advice-gender-pay-disconnect.html | Addressing a Gender Pay Disconnect | False | By Rob Walker | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/arts/music/classical-moments-youtube-philip-glass-copland.html | Spitfire Fiddling: The Weekâ€šÃ„Ã´s 8 Best Classical Music Moments on YouTube | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/las-vegas-timeline.html | Another Shift in Las Vegas Timeline Caps Days of Confusion | False | By Julie Turkewitz and Adam Goldman | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/opinion/civilian-corps-disasters.html | A Civilian Corps for Disasters? | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-18 | https://www.nytimes.com/2017/10/13/dining/ottolenghi-grape-recipes.html | Grapes, Sour or Sweet, Are Ripe for Dessert | False | By Yotam Ottolenghi | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/opinion/girls-boy-scouts.html | Now That Girls May Join the Boy Scouts | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/your-money/philanthropy-wealth.html | The Link Uniting Donors and Doers for Social Change | False | By Paul Sullivan | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/opinion/trump-health-subsidies.html | Ending Health Subsidies: â€šÃ„Ã²People Will Dieâ€šÃ„Ã´ | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/style/harvey-weinstein-marchesa-georgina-chapman-anna-wintour.html | Fashion Breaks Its Silence on Harvey Weinstein Scandal | False | By Vanessa Friedman, Jacob Bernstein and Matthew Schneier | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/world/middleeast/iraq-kirkuk-kurds.html | Jitters in Kirkuk Over Iraqi Troop Movements | False | By David Zucchino and Falih Hassan | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/nyregion/mayor-de-blasio-tv-advertisement.html | De Blasio Ad Focuses on Low Crime and Trump | False | By J. David Goodman | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/business/dealbook/china-private-investment.html | Chinaâ€šÃ„Ã´s Embrace of Private Investment Is Getting Tighter | False | By Christopher Beddor | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/world/asia/azerbaijan-indonesia-egypt-arrests-gays-un.html | U.N. Officials Condemn Arrests of Gays in Azerbaijan, Egypt and Indonesia | False | By Nick Cumming-Bruce | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/sports/baseball/altuve-judge-height-astros-yankees.html | David vs. Goliath Gets an Update: Itâ€šÃ„Ã´s Now Altuve vs. Judge | False | By Victor Mather | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/world/europe/unesco-france.html | At a Tumultuous Moment, Unesco Picks a New Leader | False | By Aurelien Breeden | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-18 | https://www.nytimes.com/2017/10/13/dining/smart-kitchen-future.html | Kitchen of the Future: Smart and Fast but Not Much Fun | False | By Kim Severson | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/business/media/bob-weinstein-company.html | Bob Weinsteinâ€šÃ„Ã´s Upbeat Statement Belies Company in Chaos | False | By Brooks Barnes | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-16 | https://www.nytimes.com/2017/10/13/theater/review-animal-wisdom-heather-christian.html | Review: A Requiem Mass With a Southern Twang in â€šÃ„Ã²Animal Wisdomâ€šÃ„Ã´ | False | By Ben Brantley | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/politics/guantanamo-defendant-sentenced-darbi.html | Guantã°šÃ¡namo Defendant Is Sentenced, in Rare Success for Military Commission | False | By Charlie Savage | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/politics/mnuchin-estate-tax-repeal-help-rich.html | Mnuchin Says Estate Tax Repeal Will Help â€šÃ„Ã²Rich Peopleâ€šÃ„Ã´ Most | False | By Alan Rappeport | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/opinion/myth-spitting-vietnam-protester.html | The Myth of the Spitting Antiwar Protester | False | By Jerry Lembcke | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-15 | https://www.nytimes.com/2017/10/13/business/emerging-market-bonds.html | Emerging Market Bonds Are on a Roll. But How High Is the Risk? | False | By Carla Fried | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/nyregion/troubled-teachers-back-in-classrooms-new-york.html | Caught Sleeping or Worse, Troubled Teachers Will Return to New York Classrooms | False | By Kate Taylor | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/opinion/trump-iran-nuclear-deal.html | Donald Trump Takes a Hostage | False | By Bret Stephens | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/world/canada/canada-letter-sears-liquidates-hostages-rescued-weinstein-accusers.html | Canada Letter: The End of a Ritual and a Daring Hostage Rescue | False | By Ian Austen | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/obituaries/lawrence-argent-sculptor-who-was-big-on-whimsy-dies-at-60.html | Lawrence Argent, Sculptor Who Was Big on Whimsy, Dies at 60 | False | By Amisha Padnani | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-17 | https://www.nytimes.com/2017/10/13/us/politics/andrey-kostin-felix-sater.html | Russian Banker Denies Role in Planned Trump Building in Moscow | False | By Michael S. Schmidt | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-13 | 2017-10-17 | https://www.nytimes.com/2017/10/13/obituaries/terry-downes-dead-middleweight-champion-and-britains-pride.html | Terry Downes Dies at 81; Middleweight Champion Was Britainâ€šÃ„Â´s Pride | False | By Richard Sandomir | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/politics/priebus-mueller-investigation-russia.html | Ex-White House Chief of Staff Is Interviewed by Special Counsel | False | By Michael S. Schmidt | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/nyregion/arts-festival-catholic-church-gay-themed-performances.html | Festival Moves Event After Church Objects to Gay-Themed Content | False | By Sharon Otterman | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/nyregion/chelsea-bombing-trial.html | Lawyer for Chelsea Bomb Suspect All but Concedes He Set Blast | False | By Michael Wilson | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/california-wildfires-victims.html | In California, Fires So Fast Hesitation Proved Lethal | False | By Thomas Fuller and Richard Pã¡â€šÃ„Ã·rez-Peã¡â€šÃ„Ã·a | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/upshot/not-dead-yet-obamacare-insurers-are-hanging-in-there.html | Not Dead Yet: Obamacare Insurers Are Hanging In There | False | By Reed Abelson and Margot Sanger-Katz | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/opinion/kenyan-elections-crisis-odinga.html | Kenyan Elections in Crisis Again | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-13 | 2017-10-14 | https://www.nytimes.com/2017/10/13/business/media/academy-harvey-weinstein.html | Harvey Weinstein May Get Kicked Out of the Oscar Club | False | By Brooks Barnes | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/politics/fact-check-iran-trump-nuclear-deal.html | Assessing Trumpâ€šÃ„Â´s Criticisms of Iran and the Nuclear Deal | False | By Linda Qiu | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/california-wildfires-evacuees-bodega-bay.html | A Gem of Californiaâ€šÃ„Â´s Shore Becomes a Refuge From Wildfires | False | By Miriam Jordan | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/13/sports/baseball/justin-verlander-houston-astros-yankees.html | Still a Workhorse but Now an Astro, Justin Verlander Gets Set for Yankees | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/politics/trump-obama-executive-orders.html | Trump Adopts Obama Approach While Seeking to Undo a Legacy | False | By Peter Baker | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/13/us/politics/trump-congress-obamacare-insurance-subsidies.html | End to Health Care Subsidies Puts Congress in a Tight Spot | False | By Thomas Kaplan and Robert Pear | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/13/todayspaper/quotation-of-the-day-a-sketchy-story.html | Quotation of the Day: A Sketchy Story | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/13/nyregion/new-york-hospitals.html | New York State to Release $360 Million Withheld From Cityâ€šÃ„Â´s Hospitals | False | By Jesse McKinley | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/13/opinion/stupid-trump-tricks.html | Stupid Trump Tricks | False | By Gail Collins | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/13/world/asia/china-science-fraud-scandals.html | Fraud Scandals Sap Chinaâ€šÃ„Â´s Dream of Becoming a Science Superpower | False | By Amy Qin | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-16 | https://www.nytimes.com/2017/10/13/arts/music/nelly-rape-accuser.html | Woman Who Accused Nelly of Rape Wants to Drop Case | False | By Joe Coscarelli | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/13/opinion/cia-fake-news-russia.html | The C.I.A.â€šÃ„Â´s Fake News Campaign | False | By Kenneth Osgood | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/13/opinion/us-soccer-world-cup.html | The Real Failure of U.S. Menâ€šÃ„Â´s Soccer | False | By Brian Phillips | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/13/opinion/turkey-erdogan-nuclear-weapons.html | Some Urgent Questions About Turkey | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/13/business/tesla-fires-workers-model-3.html | Tesla Fires Hundreds of Workers | False | By Bill Vlasic | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/13/travel/train-downtown-miami.html | Downtown Miami: More Than a Gateway to the Beach | False | By Elaine Glusac | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/13/sports/baseball/yankees-houston-astros-alcs.html | Astros Edge Yankees, Who Are Confounded Again by Dallas Keuchel | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/14/insider/catalonia-independence-journalists-coverage.html | I Was in the Room When Catalonia Made History. Or Didnâ€šÃ„Ã·t? Or Did? | False | By Raphael Minder | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-22 | https://www.nytimes.com/2017/10/14/travel/where-to-stay-transylvania-la-hansi-hotel-romania.html | Resting in Peace in Transylvania | False | By Alex Schechter | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/14/arts/television/whats-on-tv-saturday-dirk-gently-and-halt-and-catch-fire.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²Dirk Gentlyâ€šÃ„Ã´ and â€šÃ„Ã²Halt and Catch Fireâ€šÃ„Ã´ | False | By Sara Aridi | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/business/an-alternate-universe-of-shopping-in-ohio.html | An Alternate Universe of Shopping in Ohio | False | By David Gelles | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/world/europe/turkey-new-york-case.html | Why a New York Court Case Has Rattled Turkeyâ€šÃ„Ã´s President | False | By Patrick Kingsley and Benjamin Weiser | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/realestate/when-whistling-is-not-music-to-your-ears.html | When Whistling Is Not Music to Your Ears | False | By Ronda Kaysen | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-22 | https://www.nytimes.com/2017/10/14/travel/two-hotels-one-package.html | Surf and Safari: Packages Offer Two Hotels, Two Experiences | False | By Nora Walsh | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-16 | https://www.nytimes.com/2017/10/14/arts/design/tiqui-atencio-art-collectors.html | Tiqui Atencio Explores What Makes Collectors Tick | False | By Ted Loos | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/us/politics/iowa-democrats-republicans.html | Iowaâ€šÃ„Ã´s Swing to Republicans Is a Matter of (Lacking a) Degree | False | By Michael Tackett | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/us/union-jobs-mexico-rexnord.html | Becoming a Steelworker Liberated Her. Then Her Job Moved to Mexico. | False | By Farah Stockman | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/world/canada/canadian-american-hostages-daughter.html | Canadian Held Hostage in Afghanistan Says Militants Killed His Child | False | By Ian Austen and Megan Specia | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/fashion/weddings/dena-adler-colin-peacock-marry.html | A Courtship Started Under the Midnight Sun | False | By Rosalie R. Radomsky | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/fashion/weddings/barbara-allen-thomas-rocklin-marry.html | Advice From the Rear-View Mirror | False | By Nina Reyes | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/fashion/weddings/julie-kohn-bradley-cohen-marry.html | You Say Cohen. I Say Kohn. Letâ€šÃ„Ã´s (Not) Call the Whole Thing Off! | False | By Nina Reyes | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-17 | https://www.nytimes.com/2017/10/14/business/energy-environment/oil-firms-learn-to-move-an-ancient-product-with-new-age-tech.html | Oil Firms Learn to Move an Ancient Product With New-Age Tech | False | By Stanley Reed | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/style/bruce-springsteen-on-broadway.html | Waiting for Bruce | False | By Stuart Emmrich | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/style/looking-for-surprises-in-senegal.html | Looking for Surprises in Senegal | False | By Jake Michaels, Kerri MacDonald and Eve Lyons | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/style/john-waters-camp.html | Camping With John Waters and His Band of â€šÃ„Ã²Filthy Freaksâ€šÃ„Ã´ | False | By Michael Schulman and Andrew White | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/world/asia/asia-comedy-censorship.html | Heard the One About Asiaâ€šÃ„Ã´s Comedy Scene? First, Youâ€šÃ„Ã´ll Need a Permit | False | By Charlotte Graham-McLay | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/world/australia/australia-adani-carmichael-coal-mine.html | Australia Debates: Does a Warming Planet Really Need More Coal? | False | By Jacqueline Williams | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/upshot/why-surge-prices-make-us-so-mad-what-springsteen-home-depot-and-a-nobel-winner-know.html | Why Surge Prices Make Us So Mad: What Springsteen, Home Depot and a Nobel Winner Know | False | By Neil Irwin | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/us/texas-inmates-harvey-relief.html | Texas Inmates Donated Nearly $54,000 for Hurricane Relief | False | By Matt Stevens | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/world/americas/venezuela-election-nicolas-maduro.html | Venezuela Votes for Governors in a â€šÃ„Ã²Deficient Democracyâ€šÃ„Ã´ | False | By Ana Vanessa Herrero and Nicholas Casey | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/world/europe/vikings-allah-sweden.html | â€šÃ„Ã²Allahâ€šÃ„Ã´ Is Found on Viking Funeral Clothes | False | By Christina Anderson | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/nyregion/tradition-of-helping-neediest-cases-inspires-readers-to-give-back.html | Tradition of Helping Neediest Cases Inspires Readers to Give Back | False | By Emily Palmer and John Otis | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/sports/ncaabasketball/north-carolina-tar-heels-roy-williams.html | At North Carolina, a Sigh of Relief and a New Championship Banner | False | By Marc Tracy | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-14 | https://www.nytimes.com/2017/10/14/sports/baseball/cubs-dodgers-nlcs.html | Ready or Not (and Theyâ€šÃ„Ã´re Not), the Weary Cubs Take On the Dodgers | False | By James Wagner | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/us/voting-russians-hacking-states-.html | Wary of Hackers, States Move to Upgrade Voting Systems | False | By Michael Wines | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/world/europe/justin-welby-archbishop-of-canterbury-iwerne-abuse.html | Doubts Grow Over Archbishopâ€šÃ„â´s Account of When He Knew of Abuse | False | By Ceylan Yeginsu | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/us/politics/back-home-a-unanimous-verdict-on-corker-vs-trump-thats-just-bob.html | Back Home, a Unanimous Verdict on Corker vs. Trump: Thatâ€šÃ„â´s Just Bob | False | By Matt Flegenheimer | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/us/politics/black-lawmakers-russia-facebook-racial-division.html | Black Lawmakers Hold a Particular Grievance With Facebook: Racial Exploitation | False | By Yamiche Alcindor | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/us/politics/promise-the-moon-easy-for-trump-but-now-comes-the-reckoning.html | Promise the Moon? Easy for Trump. But Now Comes the Reckoning. | False | By Peter Baker | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/nyregion/laguardia-airport-evacuated.html | La Guardia Airport Terminal Partially Evacuated After Bomb Threat | False | By Vivian Wang | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/opinion/sunday/california-fires-napa.html | The Ashes in Napa | False | By Lindsey Lee Johnson | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/opinion/sunday/harvey-weinstein-sarah-polley.html | Sarah Polley: The Men You Meet Making Movies | False | By Sarah Polley | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/opinion/sunday/propaganda-north-korea.html | Why I Went to North Korea | False | By Nicholas Kristof | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/opinion/harvey-weinstein-dowd-hollywood.html | Harvey Weinstein, Hollywoodâ€šÃ„â´s Oldest Horror Story | False | By Maureen Dowd | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/opinion/the-rohingya-who-made-it-to-chicago.html | The Rohingya Who Made It to Chicago | False | By Ali Lapetina | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/sports/football/aaron-hernandez-family-drops-cte-suit-against-nfl-for-now.html | Aaron Hernandezâ€šÃ„â´s Family Drops C.T.E. Suit Against N.F.L., for Now | False | By Ken Belson | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/world/asia/elephant-trampling-rohingya-refugees-bangladesh-killing-4.html | Elephant Tramples Rohingya Refugees in Bangladesh, Killing Four | False | By Megan Specia | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/opinion/sunday/millennials-freedom-fear.html | Why Are Millennials Wary of Freedom? | False | By Clay Routledge | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/us/politics/trump-iran-daca-nafta-obamacare.html | 4 Ways Trump Has Moved to Undo His Predecessorsâ€šÃ„â´ Legacies | False | By Mikayla Bouchard and Hamilton Boardman | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/world/americas/venezuela-nicholas-maduro-diosdado-cabello-odebrecht-video.html | Key Maduro Ally in Venezuela Is Linked to Illegal Campaign Gifts | False | By Kirk Semple and Ana Vanessa Herrero | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/opinion/sunday/1970s-weinstein-sexual-predation.html | The â€šÃ„âˊ70s and Us | False | By Ross Douthat | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/us/california-wildfires-survivors.html | The Fire Is Roaring Over the Ridge. Itâ€šÃ„â´s Time to Go. | False | By Kirk Johnson and Thomas Fuller | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/sunday-review/survivors-guilt-citizenship-dreamers.html | The Survivorâ€šÃ„â´s Guilt of a New American Citizen | False | By Concepciâ€šÃ„Â´n De Leâ€šÃ„Â´n | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/world/americas/chile-coup-cia-museum.html | Documenting U.S. Role in Democracyâ€šÃ„â´s Fall and Dictatorâ€šÃ„â´s Rise in Chile | False | By Pascale Bonnefoy | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/us/trump-health-insurance-stocks.html | Trump Tweets Approval After Health Care Stocks â€šÃ„Â¢Plungedâ€šÃ„Â´ | False | By Jacey Fortin | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/business/media/harvey-weinstein-ousted-from-motion-picture-academy.html | Harvey Weinstein Ousted From Motion Picture Academy | False | By Brooks Barnes | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/world/middleeast/israel-tova-berlinski-auschwitz.html | Born in Auschwitz, Israeli Artist, 102, Harnesses the Dark and the Light | False | By Isabel Kershner | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/opinion/sunday/costa-rica-nate-cloud-forest.html | In Costa Rica, Loss in the Clouds | False | By Joseph Heithaus | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/opinion/sunday/milo-yiannopoulos-white-nationalism.html | America Loves Plausible Deniability | False | Lindy West | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/opinion/self-driving-cars.html | Would You Buy a Self-Driving Future From These Guys? | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/opinion/cyrus-vance-campaign-donations.html | The Rich, the Powerful and the Manhattan D.A. | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/crosswords/daily-puzzle-2017-10-15.html | Wise Move | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/nyregion/dead-geese.html | Deaths of Dozens of Canada Geese Linked to Moldy Bread or Grain | False | By Vivian Wang | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/business/general-motors-union-canada.html | G.M. and Union in Canada Reach Tentative Agreement to End Strike | False | By Neal E. Boudette | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/sports/baseball/yankees-houston-astros-alcs.html | Jose Altuveâ€šÃ„Ã´s Mad Dash Gives the Astros Another Win Over the Yankees | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-14 | 2017-10-15 | https://www.nytimes.com/2017/10/14/todayspaper/quotation-of-the-day-telling-jokes-where-the-government-always-keeps-a-straight-face.html | Quotation of the Day: Telling Jokes Where the Government Always Keeps a Straight Face | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/14/obituaries/william-lombardy-dead-chess-grandmaster.html | William Lombardy, Chess Grandmaster Turned Priest, Dies at 79 | False | By Dylan Loeb McClain | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/14/sports/baseball/jeffrey-maier-yankees-astros.html | 21 Years Later, Jeff Maier Gets to Relive His Big Moment | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/14/arts/television/halt-and-catch-fire-finale.html | How Failure Made â€šÃ„Â²Halt and Catch Fireâ€šÃ„Â´ Great | False | By James Poniewozik | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/14/arts/television/halt-and-catch-fire-showrunners.html | The â€šÃ„Â²Halt and Catch Fireâ€šÃ„Â´ Showrunners on â€šÃ„Â²Redefining the Story of Losersâ€šÃ„Â´ | False | By Jennifer Vineyard | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/sarah-manley-justin-silver.html | Sarah Manley, Justin Silver | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/saida-benkhaldoun-steven-shadman.html | Saâ€šÃ¯Â¨da Benkhaldoun, Steven Shadman | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/caille-millner-thomas-rogers.html | Caille Millner, Thomas Rogers | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/jocelyn-lee-sujeet-indap.html | Jocelyn Lee, Sujeet Indap | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/charanna-alexander-jimmy-jean.html | Charanna Alexander, Jimmy Jean | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/jane-timm-matthew-cooley.html | Jane Timm, Matthew Cooley | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/sally-jesmonth-hattie-stroud.html | Sally Jesmonth, Hattie Stroud | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/roya-soleimani-andrew-winner.html | Roya Soleimani, Andrew Winner | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/blake-swerdloff-tyler-helms.html | Blake Swerdloff, Tyler Helms | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/alexandra-gutmann-frank-nessenthaler.html | Alexandra Gutmann, Frank Nessenthaler | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/stacey-ann-johnson-yves-noel.html | Stacey-Ann Johnson, Yves Noel | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/hilary-huber-benjamin-walker.html | Hilary Huber, Benjamin Walker | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/christina-sanon-robert-woods.html | Christina Sanon, Robert Woods | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/dixie-fishbaugh-wilson-graham.html | Dixie Fishbaugh, Wilson Graham | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/kate-swarbrick-jeroen-van-den-bergh.html | Kate Swarbrick, Jeroen van den Bergh | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/colleen-lineweaver-shannon-jackson.html | Colleen Lineweaver, Shannon Jackson | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/courtney-heyda-kyle-sevy.html | Courtney Heyda, Kyle Sevy | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/jessica-letkemann-christopher-jones.html | Jessica Letkemann, Christopher Jones | False | | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/ashley-campbell-pete-creighton.html | Ashley Campbell, Pete Creighton | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/meaghan-durgin-andrew-katz.html | Meaghan Durgin, Andrew Katz | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/taylor-dryman-harry-wilmer.html | Taylor Dryman, Harry Wilmer | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/sara-eagle-ryan-giglio.html | Sara Eagle, Ryan Giglio | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/laura-weyl-richard-kimmel.html | Laura Weyl, Richard Kimmel | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/katherine-anania-mel-plaut.html | Katherine Anania, Mel Plaut | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/marc-van-overbeke-john-smagner.html | Marc Van Overbeke, John Smagner | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/randi-braunstein-adam-salm.html | Randi Braunstein, Adam Salm | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/jessica-warren-samuel-callahan.html | Jessica Warren, Samuel Callahan | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/lea-beltramino-eric-hendey.html | Lea Beltramino, Eric Hendey | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/fashion/weddings/hannah-zix-samuel-starrick.html | Hannah Zix, Samuel Starrick | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/sports/baseball/chicago-cubs-los-angeles-dodgers-nlcs.html | Dodgers Begin Their Revenge Against the Cubs as Yasiel Puig Steps Up | False | By James Wagner | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/arts/television/whats-on-tv-sunday-berlin-station-and-good-behavior.html | Whatâ€šÃ‚Â´s on TV Sunday: â€šÃ‚Â²Berlin Stationâ€šÃ‚Â´ and â€šÃ‚Â²Good Behaviorâ€šÃ‚Â´ | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/arts/television/snl-harvey-weinstein.html | â€šÃ‚Â²S.N.L.â€šÃ‚Â´ Rips Harvey Weinstein Over Sex-Abuse Allegations | False | By Dave Itzkoff | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/us/childhood-trauma-prison-addiction.html | A Gun to His Head as a Child. In Prison as an Adult. | False | By Audra D. S. Burch | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/arts/martin-puryear-artist-parasol.html | Martín Puryearâ€šÃ‚Â´s Works Mine African-American History | False | By Farah Nayeri | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/world/asia/china-schools-propaganda-education.html | To Inspire Young Communists, China Turns to â€šÃ‚Â²Red Armyâ€šÃ‚Â´ Schools | False | By Javier C. Hernâ´šÂ°ndez | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-17 | https://www.nytimes.com/2017/10/15/business/energy-environment/challenges-for-the-energy-industry.html | The Challenges for the Energy Industry | False | By Alina Tugend | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-18 | https://www.nytimes.com/2017/10/15/business/energy-environment/hurricane-energy-robert-trice-drill.html | A Geologist Bets on a North Sea Gusher That May Never Come | False | By Stanley Reed | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/world/africa/somalia-bombing-mogadishu.html | Mogadishu Truck Bombings Are Deadliest Attack in Decades | False | By Hussein Mohamed, Eric Schmitt and Mohamed Ibrahim | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/world/canada/yukon-keno-city.html | Faded Yukon Gold Rush Town, Population 20, Mines Its Weirdness | False | By Dan Levin | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/business/janet-yellen-fed-economy.html | Fedâ€šÃ‚Â´s Janet Yellen Says the Economy Remains in Good Health | False | By Binyamin Appelbaum | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/nyregion/a-life-of-service-ends-in-puerto-rico-but-lives-on-in-the-bronx.html | A Life of Service Ends in Puerto Rico, but Lives On in the Bronx | False | By David Gonzalez | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/sports/scores-nfl-week-6.html | Hereâ€šÃ‚Â´s What Happened in N.F.L. Week 6 | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/world/europe/ireland-and-britain-brace-for-unusual-european-hurricane.html | Ireland and Britain Brace for Unusual European Hurricane | False | By Susanne Fowler | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/insider/sexual-harassment-weinstein-oreilly.html | How to Break a Sexual Harassment Story | False | By Alexandria Symonds | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-15 | https://www.nytimes.com/2017/10/15/sports/national-anthem-controversy.html | National Anthem Controversies, From Helsinki to Kuwait | False | By Maggie Astor | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/books/tell-us-5-things-woman-who-smashed-codes-jason-fagone.html | Tell Us 5 Things About Your Book: A Shakespeare Scholar Turned Nazi Hunter | False | By John Williams | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/nyregion/storm-victim-finds-help-and-purpose-at-a-houston-food-bank.html | Storm Victim Finds Help, and Purpose, at a Houston Food Bank | False | By Michelle Oâ€šÃ„Â´Donnell | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/arts/music/jackie-shane-transgender-soul-pioneer.html | Jackie Shane, a Transgender Soul Pioneer, Re-emerges After Four Decades | False | By Reggie Ugwu | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/world/asia/taliban-hostage-rape.html | Taliban Deny Fighters Raped American Hostage and Killed Baby | False | By Mujib Mashal | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/us/georgia-cold-case-murder.html | Five Arrested in Georgia in â€šÃ„Â²Heinousâ€šÃ„Â´ 1983 Killing of Black Man | False | By Matt Stevens and Jacey Fortin | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/nyregion/menendez-trial-may-hinge-on-a-new-definition-of-bribery.html | Menendez Trial May Hinge on a New Definition of Bribery | False | By Nick Corasaniti | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/movies/woody-allen-harvey-weinstein-witch-hunt.html | Woody Allen Warns of â€šÃ„Â²Witch Huntâ€šÃ„Â´ Over Weinstein, Then Tries to Clarify | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/technology/amazon-lobbying.html | Amazon Turns on the Charm Amid Criticism From Right and Left | False | By Cecilia Kang | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-17 | https://www.nytimes.com/2017/10/15/obituaries/mary-cochran-dancer-who-lit-up-the-stage-dies-at-54.html | Mary Cochran, Dancer Who â€šÃ„Â²Lit Up the Stage,â€šÃ„Â´ Dies at 54 | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/movies/happy-death-day-box-office-results.html | Young Audiences Flock to â€šÃ„Â²Happy Dayâ€šÃ„Â´ | False | By Brooks Barnes | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/opinion/liberalism-japan-election.html | The Death of Liberalism in Japan | False | By Koichi Nakano | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/business/volkswagen-germany-election.html | Volkswagen Avoids Effort to Beef Up Oversight in German State Election | False | By Jack Ewing | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/us/politics/jeff-sessions-transgender.html | Aiding Transgender Case, Sessions Defies His Image on Civil Rights | False | By Matt Apuzzo | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/world/middleeast/kurds-independence-iraq.html | Iraqi Forces Begin Assault Near Kurdish-Held City of Kirkuk | False | By David Zucchino | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/technology/millennial-mentors-executives.html | Executive Mentors Wanted. Only Millennials Need Apply. | False | By Kevin Roose | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/opinion/heng-on-chinas-party-congress.html | Heng on Chinaâ€šÃ„Â´s Party Congress | False | By Heng | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/nyregion/bryant-park-outdoor-tea-party.html | Amid Midtownâ€šÃ„Â´s Bustle, a Street-Level Tea Party for All | False | By Corey Kilgannon | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/business/media/baby-boomers-marketing.html | Baby Boomers to Advertisers: Donâ€šÃ„Â´t Forget About Us | False | By Janet Morrissey | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-17 | https://www.nytimes.com/2017/10/15/arts/television/jimmy-kimmel-politics.html | Jimmy Kimmel on Health Care, National Tragedies and Twitter Feuds | False | By Dave Itzkoff | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/business/media/trump-twitter-bots.html | A Bot That Makes Trumpâ€šÃ„Â´s Tweets Presidential | False | By Jaclyn Peiser | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/world/asia/north-korea-hacking-cyber-sony.html | The World Once Laughed at North Korean Cyberpower. No More. | False | By David E. Sanger, David D. Kirkpatrick and Nicole Perlroth | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/us/politics/jeff-flake-trump.html | Jeff Flakeâ€šÃ„Â´s Lesson for Republicans: Cross Trump at Your Own Risk | False | By Sheryl Gay Stolberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/business/wayfair-online-furniture.html | Buy a Sofa Online? Wayfair Is Counting on It | False | By Julie Creswell | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/business/treasury-auctions-set-for-the-week-of-oct-16.html | Treasury Auctions Set for the Week of Oct. 16 | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/us/politics/virginia-governor-race-trump-gillespie.html | Not on the Ballot, but Dominating the Virginia Governorâ€šÃ„Â´s Race: Trump | False | By Jonathan Martin | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/nyregion/metropolitan-diary-a-steinway-street-shower.html | A Steinway Street Shower | False | By Stephanie Jimenez | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/crosswords/daily-puzzle-2017-10-16.html | Swimming Away from the Wind | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/obituaries/richard-wilbur-poet-laureate-and-pulitzer-winner-dies-at-96.html | Richard Wilbur, Poet Laureate and Pulitzer Winner, Dies at 96 | False | By Daniel Lewis | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/us/las-vegas-shooting-civilian-first-aid.html | After the Las Vegas Shooting, Concertgoers Became Medics | False | By Sheri Fink | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/politics/trump-congress-insurance-subsidies-lawsuit.html | Trump Closes a Health Dispute, but Leaves Open a Power Struggle | False | By Carl Hulse | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/opinion/soda-tax-chicago-sugar.html | How to Win Against Big Soda | False | By Anna LappÃ©Ã© and Christina Bronsing-Lazalde | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/sports/baseball/houston-astros-alcs.html | How the Astros Went From Nowhere to the Brink of the World Series | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/world/americas/venezuela-election.html | NicolÃ¡s̐Â's Maduro᐀Ã¢Â‚Â's Party Defies Polls in Venezuela Election | False | By Kirk Semple and Ana Vanessa Herrero | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/nyregion/harvey-weinstein-new-york-sex-assault-investigation.html | For Weinstein, a Brush With the Police, Then No Charges | False | By Megan Twohey, James C. McKinley Jr., Al Baker and William K. Rashbaum | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/opinion/empowering-women.html | To Empower Women, Listen to What They Want | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/opinion/economy-jobs-trump-tax-cuts.html | Trump᐀Ã¢Â‚Â's Tax Plan: What It Does and Doesn᐀Ã¢Â‚Â't Do | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/opinion/trump-nuclear-war.html | The President᐀Ã¢Â‚Â's Power to Start a Nuclear War | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/nyregion/homeless-shelter-rates-contracts-new-york-city.html | Homeless Shelters Name Their Own Rates in New York, Audit Finds | False | By Nikita Stewart | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/business/social-media-transparency.html | As the World Tweets, Social Media Chiefs Remain Tight-Lipped | False | By Jim Rutenberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-15 | 2017-10-16 | https://www.nytimes.com/2017/10/15/us/california-fires-housing-shortage.html | California Fires Leave Many Homeless Where Housing Was Already Scarce | False | By Kirk Johnson and Conor Dougherty | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/15/world/europe/austria-election-sebastian-kurz.html | Austria Shifts Right as Refashioned Conservatives Win | False | By Melissa Eddy | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/15/opinion/haunted-college-halloween.html | My Haunted Dorm Room | False | By Natalie Shutler | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/15/us/politics/trump-campaign-legal-fees-russia.html | Trump Campaign Spending on Legal Fees Surges as Russia Inquiries Widen | False | By Kenneth P. Vogel and Rachel Shorey | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/15/opinion/nafta-united-states-mexico.html | Nafta Needs an Update, Not Repeal | False | By George P. Shultz and Pedro Aspe | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/15/sports/football/jets-patriots.html | Jets, Outperforming Expectations, Are Outdone by the Patriots | False | By Ben Shpigel | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/15/business/the-week-ahead.html | Greek Leader to Meet With Trump, and 2 More Banks Report Earnings | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/15/sports/colin-kaepernick-nfl-collusion.html | Colin Kaepernick, Who Began Anthem Kneeling, Files Complaint Against N.F.L. | False | By Ken Belson | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/15/opinion/columnists/how-to-fight-the-new-trumpcare.html | How to Fight the New Trumpcare | False | By David Leonhardt | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/15/todayspaper/quotation-of-the-day-amid-midtowns-bustle-a-tranquil-tea-party-for-all.html | Quotation of the Day: Amid Midtown̐Ã¢Â‚Â's Bustle, a Tranquil Tea Party for All | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/15/opinion/columnists/trump-spite-obama-legacy.html | Trump, Chieftain of Spite | False | By Charles M. Blow | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/15/arts/television/star-trek-discovery-season-1-episode-5-recap.html | ᐀Ã¢Â³Star Trek: Discovery᐀Ã¢Â‚Â' Season 1, Episode 5: Saru᐀Ã¢Â‚Â's Moment | False | By Sopan Deb | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/15/us/oil-rig-explosion-lake-pontchartrain.html | One Person Believed to Be Missing After Oil Rig Explodes in Louisiana | False | By Jacey Fortin | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-16 | 2017-10-19 | https://www.nytimes.com/2017/10/16/fashion/decoding-dress-in-north-korea.html | Decoding Dress in North Korea | False | By Carol Giacomo | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/16/us/politics/federal-reserve-interest-rates.html | Boston Fedâ€šÃ„Ã´s President Makes Case for Interest Rate Hikes | False | By Binyamin Appelbaum | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/travel/norwegian-scenic-routes-norway.html | In Norway, the Journey Is the Destination | False | By Ondine Cohane | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/16/sports/baseball/justin-turner-dodgers-cubs-game-2-nlcs.html | Dodgersâ€šÃ„Ã´ Justin Turner Delivers a Walk-Off Homer to Topple Cubs | False | By James Wagner | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/arts/television/whats-on-tv-monday-futurama-and-martha-snoops-potluck-dinner-party.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Â²Futuramaâ€šÃ„Ã´ and â€šÃ„Â²Martha & Snoopâ€šÃ„Ã´s Potluck Dinner Partyâ€šÃ„Ã´ | False | By Sara Aridi | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/asia/us-drills-evacuate-civilians.html | U.S. Evacuation Drills in South Korea Heighten Fears of Military Action | False | By Choe Sang-Hun | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/16/sports/basketball/nba-openers-golden-state-warriors-.html | Months of N.B.A. Sound and Fury, Signifying No Threat to the Warriors | False | By Marc Stein | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/asia/philippines-marawi-isis-isnilon-hapilon.html | Philippines Says It Killed ISIS-Linked Leader in Push to Reclaim City | False | By Felipe Villamor | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/europe/catalonia-spain-independence.html | Cataloniaâ€šÃ„Ã´s Leader, Facing Deadline, Wonâ€šÃ„Ã´t Say if Region Declared Independence | False | By Raphael Minder | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/hurricane-maria-puerto-rico-stranded.html | Stranded by Maria, Puerto Ricans Get Creative to Survive | False | By Caitlin Dickerson | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-19 | https://www.nytimes.com/2017/10/16/fashion/nike-nba-uniform-golden-warriors-hyperdunk.html | Nikeâ€šÃ„Ã´s Chief of Design Doodles All Day | False | By Valeriya Safronova | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/politics/nafta-united-states-canada.html | A Nafta Battleground on the Shores of Canada | False | By Ana Swanson | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/books/review/red-haired-woman-orhan-pamuk.html | In Orhan Pamukâ€šÃ„Ã´s New Novel, a Youthful Obsession Yields a Haunted Life | False | By Geraldine Brooks | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-18 | https://www.nytimes.com/2017/10/16/business/energy-environment/liquified-natural-gas-world-markets.html | Boom in American Liquefied Natural Gas Is Shaking Up the Energy World | False | By Clifford Krauss | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/realestate/creating-a-home-in-a-harlem-townhouse-share.html | Creating a Home in a Harlem Townhouse Share | False | By Kim Velsey | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/16/us/politics/trump-tax-plan-wages-corporate-rates.html | Trumpâ€šÃ„Ã´s Top Economist Says Corporate Tax Cuts Will Lift Workersâ€šÃ„Ã´ Wages | False | By Jim Tankersley | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-24 | https://www.nytimes.com/2017/10/16/science/quietest-place-north-america-bears.html | Itâ€šÃ„Ã´s One of North Americaâ€šÃ„Ã´s Quietest Places. Along Came a Bear. | False | By Joanna Klein | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/books/review/martin-amis-lenin-russian-revolution.html | Martin Amis on Leninâ€šÃ„Ã´s Deadly Revolution | False | By Martin Amis | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/business/energy-environment/cheniere-energy-liquified-natural-gas.html | How Cheniere Energy Decided to Take a Gamble on Liquified Natural Gas | False | By Nelson D. Schwartz | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/travel/florida-keys-reopen-restaurants-hotels.html | How the Florida Keys Are Coming Back to Life | False | By Nick Madigan | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/16/upshot/is-uber-helping-or-hurting-mass-transit.html | Is Uber Helping or Hurting Mass Transit? | False | By Emily Badger | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/opinion/catalonia-eu.html | Whereâ€šÃ„Ã´s the E.U. in the Catalonia Crisis? | False | By Susi Dennison | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/opinion/cy-vance-progressive-prosecutor.html | Cyrus Vance and the Myth of the Progressive Prosecutor | False | By Josie Duffy Rice | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/opinion/syria-isis-kurds.html | Democracy Is Possible in Syria. My Friend Knew How. | False | By David Graeber | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/well/choosing-the-best-moisturizer-for-your-skin.html | Choosing the Best Moisturizer for Your Skin | False | By Jane E. Brody | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/arts/charles-busch-lypsinka-drag.html | In a Bygone New York, John Epperson Invited Charles Busch to a Show | False | By Adam Sank | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/16/world/asia/jakarta-governor-anies-baswedan.html | A New Jakarta Governor Takes Office, and a Predecessor Sits in a Cell | False | By Joe Cochrane | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/technology/metoo-twitter-facebook.html | #MeToo Floods Social Media With Stories of Harassment and Assault | False | By Anna Codrea-Rado | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/europe/portugal-spain-fires.html | Deadly Fires Sweep Portugal and Northern Spain | False | By Raphael Minder | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-18 | https://www.nytimes.com/2017/10/16/upshot/how-a-healthy-economy-can-shorten-life-spans.html | How a Healthy Economy Can Shorten Life Spans | False | By Austin Frakt | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/business/dealbook/uber-ceo-dealbook-conference.html | Uberâ€šÃ„Ã´s C.E.O. and More at the DealBook Conference: DealBook Briefing | False | By Andrew Ross Sorkin, Michael J. de la Merced and Amie Tsang | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/middleeast/kirkuk-iraq-kurds.html | Iraqi Forces Sweep Into Kirkuk, Checking Kurdish Independence Drive | False | By David Zucchino | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/california-pet-stores.html | California Tells Pet Stores Their Dogs and Cats Must Be Rescues | False | By Jacey Fortin | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/europe/tropical-storm-ophelia-ireland.html | Powerful Storm Lashes Ireland, Killing at Least 3 People | False | By Douglas Dalby and Liam Stack | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/europe/austria-election-right.html | Austriaâ€šÃ„Ã´s Rightward Lurch Is Europeâ€šÃ„Ã´s New Normal | False | By Steven Erlanger and James Kanter | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-16 | https://www.nytimes.com/2017/10/16/insider/morning-briefing-newsletter.html | The New Morning Edition, in Your Inbox by 6 A.M. | False | By Chris Stanford | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/sports/olympics/papa-massata-diack-iaaf.html | Accused of Corruption on Multiple Continents, and Comfortably Defiant in Senegal | False | By Tariq Panja | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-19 | https://www.nytimes.com/2017/10/16/technology/personaltech/macos-high-sierra-upgrade.html | Leaping Into a System Upgrade | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/business/media/weinstein-colony-capital.html | Reeling From Scandal, Weinstein Company Gets a Financial Lifeline | False | By Brooks Barnes and Julie Creswell | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/arts/design/william-eggleston-at-78-in-a-new-key.html | William Eggleston, at 78, in a New Key | False | By Rachel Felder | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/science/ligo-neutron-stars-collision.html | LIGO Detects Fierce Collision of Neutron Stars for the First Time | False | By Dennis Overbye | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/sports/football/aaron-rodgers-collarbone.html | Another Star Falls as Aaron Rodgers Joins the N.F.L.â€šÃ„Ã´s Infirmary | False | By Bill Pennington | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/sports/baseball/mlb-playoffs-walkoff-home-run.html | Tracing the Origins of the Phrase â€šÃ„Ã²Walk-Off Home Runâ€šÃ„Ã´ | False | By Victor Mather | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/bowe-bergdahl-guilty.html | Bowe Bergdahl, Called a â€šÃ„Ã²Traitorâ€šÃ„Ã´ by President Trump, Pleads Guilty | False | By Richard A. Oppel Jr. | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/business/justices-technology-data.html | Justices to Decide on Forcing Technology Firms to Provide Data Held Abroad | False | By Adam Liptak | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/australia/lgbt-ball-melbourne.html | For Older Gays Who Might Re-enter the Closet, a Ball Invites Them Out | False | By Tacey Rychter | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/nyregion/staring-down-homelessness-with-dignity-and-pluck.html | Staring Down Homelessness With Dignity and Pluck | False | By John Otis | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/sports/basketball/wnba-liberty-katie-smith-bill-laimbeer.html | Katie Smith Replaces Bill Laimbeer as Liberty Coach | False | By Seth Berkman | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/business/energy-environment/iraq-oil-kirkuk.html | Are the Days of Low Oil Prices Receding? | False | By Stanley Reed | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-18 | https://www.nytimes.com/2017/10/16/dining/drinks/empire-rye-whiskey-new-york.html | Youâ€šÃ„Ã´ve Heard of Tennessee Whiskey? Meet New York State Rye | False | By Clay Risen | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/nyregion/chelsea-bombing-verdict.html | Chelsea Bomb Suspect Guilty in Attack That Sowed Terror Across Region | False | By Michael Wilson | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/arts/dance/robert-fairchild-new-york-city-ballet-duo-concertant.html | Robert Fairchild Says Goodbye to City Ballet With Balanchine and Roses | False | By Gia Kourlas | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/theater/arden-everywhere-desperate-measures-measure-for-measure.html | Making Shakespeare Their Own, Serious and Silly | False | By Alexis Soloski | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/nyregion/sending-relief-by-air-and-sea-to-puerto-rico-from-the-bronx.html | Sending Relief by Air and Sea to Puerto Rico From the Bronx | False | By Rick Rojas | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/asia/china-internet-cyber-control.html | As U.S. Confronts Internetâ€™Â´s Disruptions, China Feels Vindicated | False | By Steven Lee Myers and Sui-Lee Wee | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-21 | https://www.nytimes.com/2017/10/16/books/donald-trump-thriller-fiction-or-nonfiction.html | Is Trump Imitating Fiction? Or Is Fiction Imitating Trump? | False | By Dan Bilefsky | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-11-12 | https://www.nytimes.com/2017/10/16/books/review/stars-beneath-our-feet-david-barclay-moore.html | A Stunning Middle-Grade Debut Novel about Grief and Growing Up | False | By Holly Goldberg Sloan | 2018-01-24 | TX 8-572-452 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/charlottesville-arrests-corey-long.html | Charlottesville Counterprotester Who Ignited Spray Can Is Charged | False | By Hawes Spencer and Matt Stevens | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/business/dealbook/bridgewater-associates-endowments.html | Small Endowments May Get to Invest in Bridgewater Associates | False | By Matthew Goldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/nyregion/newark-amazon-headquarters.html | Newark Says, Hey Amazon, Look Over Here | False | By Charles V. Bagli | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/opinion/homeless-los-angeles.html | Homeless In Los Angeles | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/politics/trump-blames-democrats-and-some-republicans-for-stalled-agenda.html | Trump Blames Democrats and â€šÃ„Â²Some Republicansâ€šÃ„Â´ for Stalled Agenda | False | By Michael D. Shear | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/arts/music/nathan-feuerstein-nf-perception-tom-petty-billboard.html | The Rapper NF Tops the Chart With â€šÃ„Â²Perceptionâ€šÃ„Â´ | False | By Ben Sisario | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-18 | https://www.nytimes.com/2017/10/16/dining/kimbal-musk-food.html | Kimbal Musk Wants to Feed America, Silicon Valley-Style | False | By Kim Severson | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/health/fertility-test-ovarian-reserve.html | Raising Concerns About a Widely Used Test to Measure Fertility | False | By Christina Caron | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/arts/design/american-museum-of-natural-history-gem-mineral-halls.html | New Home for Gems and Minerals at the Museum of Natural History | False | By Sam Roberts | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/obituaries/roy-dotrice-dead-veteran-actor-and-tony-winner.html | Roy Dotrice, Nimble British Actor Familiar on Both Sides of Atlantic, Dies at 94 | False | By Robert D. McFadden | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/books/amy-tan-memoir.html | Amy Tan, the Reluctant Memoirist | False | By Alexandra Alter | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/opinion/vegan-diet.html | A Healthful Vegan Diet | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/t-magazine/nicki-minaj.html | Nicki Minaj, Always in Control | False | By Roxane Gay | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/t-magazine/amy-adams.html | The Versatile and Resilient Amy Adams | False | By Manohla Dargis | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/business/free-meals-flights.html | The Free Meal, Long Gone, Returns on Some Airlines | False | By Julie Weed | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/t-magazine/chimamanda-ngozi-adichie.html | Chimamanda Ngozi Adichie, a Humanist On and Off the Page | False | By Dave Eggers | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/t-magazine/claes-oldenburg.html | Claes Oldenburg Is (Still) Changing What Art Looks Like | False | By Randy Kennedy | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/opinion/trump-dog.html | A Man Without a Dog | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/t-magazine/dries-van-noten.html | Dries Van Noten, Icon of Creative Freedom | False | By Hanya Yanagihara | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/t-magazine/park-chan-wook.html | Park Chan-wook, the Man Who Put Korean Cinema on the Map | False | By Alexander Chee | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/opinion/psychiatry-mass-violence.html | Psychiatry and Mass Violence | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/opinion/harvey-weinstein-academy.html | The Academyâ€šÃ„Â´s Expulsion of Harvey Weinstein | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/t-magazine/lin-manuel-miranda-stephen-sondheim.html | Stephen Sondheim, Theaterâ€šÃ„Â´s Greatest Lyricist | False | By Lin-Manuel Miranda | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-16 | 2017-10-22 | https://www.nytimes.com/2017/10/16/t-magazine/greats-editor-letter.html | Tâ€šÃ„Â's The Greats Issue: Editorâ€šÃ„Â's Letter | False | By Hanya Yanagihara | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/nyregion/bill-de-blasio-public-health.html | On Health, de Blasio Focuses on Crises and Inequality | False | By Marc Santora | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-18 | https://www.nytimes.com/2017/10/16/us/to-kill-a-mockingbird-biloxi.html | â€šÃ„Â'To Kill a Mockingbirdâ€šÃ„Â' Removed From School in Mississippi | False | By Christina Caron | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/books/review-oriana-fallaci-biography-cristina-de-stefano.html | The Life of Oriana Fallaci, Guerrilla Journalist | False | By Dwight Garner | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-24 | https://www.nytimes.com/2017/10/16/science/depressed-fish.html | Fish Depression Is Not a Joke | False | By Heather Murphy | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-23 | https://www.nytimes.com/2017/10/16/books/russell-brand-addiction-recovery.html | Recovery, Russell Brand Style | False | By Judith Newman | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/arts/design/obamas-presidential-portraits.html | Why the Obamasâ€šÃ„Â' Portrait Choices Matter | False | By Roberta Smith | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-18 | https://www.nytimes.com/2017/10/16/dining/fishermans-wife-book-stephanie-villani.html | The Secrets of the Greenmarket Fisherman | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/europe/sebastian-kurz-austria.html | For Sebastian Kurz, Austriaâ€šÃ„Â's 31-Year-Old New Leader, a Swift Rise | False | By Melissa Eddy | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/houston-manhole-rescue.html | Man Is Rescued After Six Days in Houston Manhole, Officials Say | False | By Christine Hauser | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/sports/baseball/yankees-astros-alcs-morton.html | No Verlander and No Keuchel, So the Yankees Look Forward to Game 3 | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/politics/trump-cuba-diplomats-attacks.html | Trump Blames Cuba for Attacks That Sickened U.S. Diplomats | False | By Julie Hirschfeld Davis | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/theater/review-hello-hodor-a-game-of-thrones-musical-spoof.html | Review: Hello, Hodor! A â€šÃ„Â²Game of Thronesâ€šÃ„Â' Musical Spoof | False | By Andy Webster | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/business/dealbook/nordstrom.html | A Chilly Winter Forecast for Nordstrom and Other Retailers | False | By Lauren Silva Laughlin | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/waiting-periods-guns.html | Handgun Waiting Periods Save Hundreds of Lives a Year, Study Finds | False | By Niraj Chokshi | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/politics/mississippi-senator-thad-cochran-health-trump.html | Mississippi Senatorâ€šÃ„Â's Health Woes Narrow Republican Majority | False | By Nicholas Fandos | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/africa/somalia-shabab-bombings.html | Somalia Blasts Expose Security Failings and Possible Shabab Infiltration | False | By Hussein Mohamed and Kimiko de Freytas-Tamura | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/americas/mexico-nafta.html | Mexico Braces for the Possible Collapse of Nafta | False | By Elisabeth Malkin | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-18 | https://www.nytimes.com/2017/10/16/dining/braiser-staub.html | Heavyweight Pot for Holiday Entertaining | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/business/nordstrom-private.html | Nordstrom Suspends Effort to Go Private Until After the Holidays | False | By Tiffany Hsu | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/politics/trump-mcconnell-bannon.html | Trump and McConnell Strive for Comity Amid Rising Tensions | False | By Michael D. Shear and Sheryl Gay Stolberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/well/live/7-million-american-men-carry-cancer-causing-hpv-virus.html | 7 Million American Men Carry Cancer-Causing HPV | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-18 | https://www.nytimes.com/2017/10/16/dining/victorinox-chocolate-knife.html | A Sweet Utility Knife for the MacGyver in Your Life | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/science/neutron-star-ligo.html | It Was a Universe-Shaking Announcement. But What Is a Neutron Star Anyway? | False | By Kenneth Chang | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/europe/chechnya-gays-roundup-kadyrov.html | After Anti-Gay Crackdown in Chechnya, a Witness Steps Forward | False | By Andrew E. Kramer | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/obituaries/sima-wali-dead-champion-of-afghan-womens-rights.html | Sima Wali, Champion of Afghan Womenâ€šÃ„Â's Rights, Is Dead at 66 | False | By Sam Roberts | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-18 | https://www.nytimes.com/2017/10/16/dining/cook-space-culinary-studio-brooklyn.html | New Cooking School Offers Space for Dinner Parties, Too | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/politics/trump-obama-killed-soldiers.html | Trump Falsely Claims Obama Didnâ€šÃ„Â´t Contact Families of Fallen Troops | False | By Mark Landler | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-18 | https://www.nytimes.com/2017/10/16/dining/green-tea-japan-ippodo.html | Sample the Japanese Tea Standards | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/politics/trump-drug-czar-nomination.html | Trump Says Heâ€šÃ„Â´ll Consider Pulling Drug Czar Nomination | False | By Peter Baker | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-18 | https://www.nytimes.com/2017/10/16/dining/mezcal-cemetery-mexico.html | A Mezcal Ideal for Day of the Dead | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-23 | https://www.nytimes.com/2017/10/16/nyregion/metropolitan-diary-watermelon-man.html | Watermelon Man | False | By Maggie Lewiecki | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/opinion/columnists/trumpcare-executive-order-obamacare.html | When Repeal and Replace Fails, Undermine and Undercut | False | By Patrick Chappatte | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/middleeast/israel-west-bank-settlements.html | Israel Moves Ahead on West Bank Settlements, but Guardedly | False | By Isabel Kershner and David M. Halbfinger | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/nyregion/menendez-corruption-trial-dismissal-denied.html | Menendez Trial Judge Rejects Motion to Dismiss the Case | False | By Nick Corasaniti | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/opinion/austria-election-sebastian-kurz.html | In Election, Austriaâ€šÃ„Â´s Nazi Past Raises Its Head | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/nyregion/cyrus-vance-political-donations.html | Running Unopposed, Vance Is Suddenly on the Defensive | False | By James C. McKinley Jr. | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/opinion/american-economy-progress-mobility-.html | Upswingers and Downswingers | False | By David Brooks | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/opinion/columnists/republicans-taxes-honesty.html | The G.O.P. Is No Party for Honest Men | False | By Paul Krugman | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/americas/venezuela-opposition-maduro-elections.html | Venezuelan Opposition Denounces Latest Vote as Ruling Party Makes Gains | False | By Kirk Semple | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/health/allergan-restasis-patent-.html | Patents for Restasis Are Invalidated, Opening Door to Generics | False | By Katie Thomas | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/opinion/diversity-tech-women-silicon-valley.html | Techâ€šÃ„Â´s Troubling New Trend: Diversity Is in Your Head | False | By Bâ€šÃ¢â€šÃ‰ A. Williams | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/opinion/columnists/weinstein-sexual-harassment-republicans.html | Save the Phony Weinstein Outrage, Republicans | False | By Michelle Goldberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/europe/daphne-caruana-galizia-journalist-malta.html | Investigative Journalist in Malta Is Killed in Car Bombing | False | By Sewell Chan | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/politics/right-left-bannon-mcconnell-trump.html | Right and Left React to Bannonâ€šÃ„Â´s Harsh Words for McConnell | False | By Anna Dubenko | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/business/media/netflix-earnings.html | Netflix Says It Will Spend Up to $8 Billion on Content Next Year | False | By John Koblin | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/politics/hillary-clinton-nfl-roy-moore-trump.html | Hillary Clinton, the N.F.L., Roy Moore and Other Asides From the President | False | By Emily Cochrane and Noah Weiland | 2018-01-24 | TX 8-572-408 |
| 2017-10-16 | 2017-10-18 | https://www.nytimes.com/2017/10/16/nyregion/rockville-centre-diocese-fund-for-victims-of-clergy-abuse.html | Long Island Diocese Creates Program for Victims of Clergy Abuse | False | By Sharon Otterman | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/california-fires-cleanup.html | Cleanup From California Fires Poses Environmental and Health Risks | False | By Kirk Johnson | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/16/opinion/trump-america-international-surrender.html | Under Mr. Trump, America Surrenders | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/16/sports/basketball/warriors-rings-steve-nash.html | The Warriors Want Steve Nash in Their Ring Ceremony. Heâ€šÃ„Â´d Rather Pass. | False | By Marc Stein | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/16/sports/baseball/astros-ken-giles-brad-lidge.html | A Nasty Slider Unites Houston Closers Old and New | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/16/business/how-valuable-is-a-unicorn-maybe-not-as-much-as-it-claims-to-be.html | How Valuable Is a Unicorn? Maybe Not as Much as It Claims to Be | False | By Andrew Ross Sorkin | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/truck-driver-guilty-trafficking.html | Driver in Deadly Human Smuggling Case Pleads Guilty in San Antonio | False | By Matthew Haag | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/16/us/nursing-home-deaths-911.html | 911 Calls From Nursing Home Where Residents Died: â€šÃ‚Â'Oh My God, This Is Crazyâ€šÃ‚Â' | False | By Sheri Fink | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/16/business/media/harvey-weinsteins-fall-opens-the-floodgates-in-hollywood.html | Harvey Weinsteinâ€šÃ‚Â's Fall Opens the Floodgates in Hollywood | False | By Jim Rutenberg, Rachel Abrams and Melena Ryzik | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/16/business/procter-gamble-nelson-peltz.html | Procter & Gambleâ€šÃ‚Â's Count Shows How Close Proxy Vote Was | False | By Cecilia Kang and Julie Creswell | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/16/world/americas/mexico-attorney-general-resigns.html | Mexicoâ€šÃ‚Â's Attorney General Resigns Under Pressure | False | By Elisabeth Malkin | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/16/business/bombardier-airbus.html | Bombardier Turns to Airbus to Salvage Imperiled Airliner | False | By Ian Austen and Ana Swanson | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/16/crosswords/daily-puzzle-2017-10-17.html | It Has Its Charms | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/16/todayspaper/quotation-of-the-day-iraqis-capture-key-kurdish-city-with-little-fight.html | Quotation of the Day: Iraqis Capture Key Kurdish City With Little Fight | False |  | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-19 | https://www.nytimes.com/2017/10/17/style/the-gay-architects-of-classic-rock.html | The Gay Architects of Rock | False | By Jim Farber | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/sports/baseball/yankees-astros-game-3-alcs.html | Aaron Judge Lifts Yankees Past Astros With His Bat and His Glove | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/opinion/germany-greece-bond.html | Can the E.U.â€šÃ‚Â's Weakest Link Hold? | False | By Nikos Konstandaras | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/17/arts/television/whats-on-tv-tuesday-patton-oswalt-annihilation-and-hit-the-road.html | Whatâ€šÃ‚Â's on TV Tuesday: â€šÃ‚Â'Patton Oswalt: Annihilationâ€šÃ‚Â' and â€šÃ‚Â'Hit the Roadâ€šÃ‚Â' | False | By Sara Aridi | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-19 | https://www.nytimes.com/2017/10/17/smarter-living/clothing-box-services-stitch-fix-trunk-club.html | How to Use Clothing Subscription Boxes to Find Your Personal Style | False | By Kristin Wong | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/arts/design/uk-art-auction-grenfell-fire.html | London Art Auction for Grenfell Fire Survivors Raises $2.5 Million | False | By Anna Codrea-Rado | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-22 | https://www.nytimes.com/2017/10/17/books/review/condoleezza-rice-study-russia.html | Condoleezza Rice on the 10 Days Still Shaking the World | False | By Condoleezza Rice | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-29 | https://www.nytimes.com/2017/10/17/travel/thanksgiving-hotels-deals.html | Skipping Turkey at Home for Thanksgiving? Consider a Hotel Stay Overseas | False | By Jessica Colley Clarke | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/business/energy-environment/germany-renewable-energy-solar-wind.html | A Small Firm in Germany Has Big Ambitions in Green Energy | False | By Stanley Reed | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-22 | https://www.nytimes.com/2017/10/17/magazine/why-is-politicization-so-partisan.html | Why Is â€šÃ‚Â'Politicizationâ€šÃ‚Â' So Partisan? | False | By Jennifer Szalai | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-22 | https://www.nytimes.com/2017/10/17/travel/addis-ababa-ethiopia-budget-frugal.html | Navigating Sometimes Chaotic, Always Fascinating Addis Ababa | False | By Lucas Peterson | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/politics/federal-reserve-strong-economy.html | Fedâ€šÃ‚Â's Williams Says Economy Is Stronger Than It Looks | False | By Binyamin Appelbaum | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/arts/music/geffen-hall-cincinnati-lincoln-center.html | As Geffen Hallâ€šÃ‚Â's Renovation Stumbles, Cincinnati Shows the Way | False | By Michael Cooper | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-22 | https://www.nytimes.com/2017/10/17/books/review/maria-alyokhina-riot-days-prison-memoir.html | â€šÃ‚Â'Riot Daysâ€šÃ‚Â': A Memoir of Punk Protest and Prison Activism | False | By Sophie Pinkham | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/business/energy-environment/future-of-energy-industry.html | The Energy Industry Plots a Complex Path in the Midst of Disruption | False | By Stanley Reed | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-22 | https://www.nytimes.com/2017/10/17/realestate/mark-feuerstein-9jkl-life-is-stranger-than-tv.html | For a Creator of the Series â€šÃ‚Â'9JKL,â€šÃ‚Â' Life Is Stranger Than TV | False | By Joanne Kaufman | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/sports/basketball/nba-season-preview-western-conference.html | N.B.A. Western Conference Preview: The Warriors and 14 Other Guys | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/sports/basketball/nba-season-preview-eastern-conference.html | N.B.A. Eastern Conference Preview: Are the Celtics and Cavaliers Vulnerable? | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/world/australia/gender-pay-gap-lisa-wilkinson.html | Australian TV Hostâ€šÃ„Ã´s Departure Raises Questions on Gender Pay Gap | False | By Jacqueline Williams | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-22 | https://www.nytimes.com/2017/10/17/magazine/rex-tillerson-and-the-unraveling-of-the-state-department.html | Rex Tillerson and the Unraveling of the State Department | False | By Jason Zengerle | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/politics/trump-mcconnell-judicial-nominees.html | Trump and McConnell See a Way to Make Conservatives Happy | False | By Carl Hulse | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/business/emerging-markets-bonds.html | Why Investors Canâ€šÃ„Ã´t Get Enough of Tajikistanâ€šÃ„Ã´s Debt | False | By Landon Thomas Jr. | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/asia/afghanistan-taliban-police-attack.html | Taliban Breach Afghan Police Posts, Killing Dozens | False | By Mujib Mashal and Fatima Faizi | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/california-fires-immigrants.html | As Fires Move On, Wine Country Wonders Whether Immigrants Will, Too | False | By Miriam Jordan | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/opinion/daydreaming-in-germany.html | Daydreaming in Germany | False | By Roger Cohen | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-24 | https://www.nytimes.com/2017/10/17/well/family/can-fathers-have-postpartum-depression.html | Can Fathers Have Postpartum Depression? | False | By Douglas Quenqua | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/opinion/unesco-united-states-withdrawal-israel.html | Unesco Shmunesco | False | By Shmuel Rosner | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/movies/the-paris-opera-review.html | Review: With â€šÃ„Â²The Paris Opera,â€šÃ„Â´ a Peek Behind the Curtain | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/business/dealbook/netflix-content-costs.html | The Growing Costs of Netflixâ€šÃ„Ã´s Dominance: DealBook Briefing | False | By Andrew Ross Sorkin, Michael J. de la Merced and Amie Tsang | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/asia/philippines-marawi-fighting.html | Philippines Calls City â€šÃ„Â²Liberated,â€šÃ„Â´ Months After ISIS Allies Seized It | False | By Felipe Villamor | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/sports/yankees-betances-girardi-astros.html | Yankees Solve the Astros, but Canâ€šÃ„Ã´t Crack the Mystery of Betances | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/movies/lenfant-secret-review-philippe-garrel.html | Review: The Crushed Romanticism of Philippe Garrelâ€šÃ„Ã´s â€šÃ„Â²Lâ€šÃ„Ã´Enfant Secretâ€šÃ„Ã´ | False | By Glenn Kenny | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/middleeast/isis-syria-raqqa.html | Raqqa, ISIS â€šÃ„Â²Capital,â€šÃ„Â´ Is Captured, U.S.-Backed Forces Say | False | By Anne Barnard and Hwaida Saad | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/sports/football/ezekiel-elliott-dallas-cowboys-suspension.html | Cowboysâ€šÃ„Ã´ Ezekiel Elliott Granted Restraining Order, Blocking Suspension | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/retro-sexual-harassment.html | Do We Believe Women Yet? The Battle to End Sexual Harassment | False | By Clyde Haberman | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/europe/ireland-ophelia.html | Ireland Reckons With Damage From Its Deadliest Storm for Decades | False | By Douglas Dalby and Liam Stack | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-19 | https://www.nytimes.com/2017/10/17/technology/personaltech/googles-pixel-2-smartphone-is-a-powerful-extravagance.html | Googleâ€šÃ„Ã´s Pixel 2 Smartphone Is a Powerful Extravagance | False | By Cade Metz | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-22 | https://www.nytimes.com/2017/10/17/realestate/renovating-rental-with-future-in-mind.html | Renovating a Rental with the Future in Mind | False | By Tim McKeough | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/politics/trump-says-drug-czar-nominee-tom-marino-withdraws-from-consideration.html | Tom Marino, Drug Czar Nominee, Withdraws in Latest Setback for Trumpâ€šÃ„Ã´s Opioid Fight | False | By Peter Baker | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-19 | https://www.nytimes.com/2017/10/17/sports/sonoma-fires.html | With Sonoma Aflame, Racing to Get Prized Horses Out | False | By Malika Andrews | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/arts/palais-de-tokyo-camille-henrot.html | At the Palais de Tokyo, Camille Henrot Finds Wonder in the Everyday | False | By Elian Peltier | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/arts/beatrix-ruf-stedelijk-amsterdam.html | Director Departs at Amsterdamâ€šÃ„Ã´s Top Contemporary Art Museum | False | By Nina Siegal | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/business/economy/trade-deficits-nafta.html | Why the Trade Deficit Matters, and What Trump Can Do About It | False | By Eduardo Porter | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/europe/spain-independence-catalonia-madrid.html | Catalan Leaders Accuse Madrid of Killing Chance of Talks | False | By Raphael Minder | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-19 | https://www.nytimes.com/2017/10/17/technology/personaltech/moving-windows-10-taskbar-by-hand.html | Moving the Windows 10 Taskbar by Hand | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/middleeast/iraq-kurds-kirkuk.html | Iraqi Forces Retake All Oil Fields in Disputed Areas as Kurds Retreat | False | By David Zucchino | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/nyregion/subway-standing-room.html | The Answer for Standing-Room-Only Subways? More Standing Room | False | By James Barron | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/sports/baseball/yankees-joe-girardi.html | Yankee Fans Take Another Poll: This Time They Like Joe | False | By Sarah Lyall | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/travel/delta-anthem-soldier.html | Delta Passenger Says She Was Stopped From Singing National Anthem for Fallen Soldier | False | By Jonah Engel Bromwich | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/nyregion/a-father-figure-dies-and-the-bills-pile-up.html | A Father Figure Dies, and the Bills Pile Up | False | By Emily Palmer | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-19 | https://www.nytimes.com/2017/10/17/world/europe/czech-republic-andrej-babis.html | In Czech Election, a New Threat to European Unity | False | By Rick Lyman | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/dining/the-pool-review.html | The Pool Strives to Deal With Its Famous Dining Room | False | By Pete Wells | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/business/commercial-real-estate-development.html | Warehouse Conversions Arenâ€™t Just for Cities Anymore. Or Just for Warehouses. | False | By C. J. Hughes | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-22 | https://www.nytimes.com/2017/10/17/movies/psycho-shower-scene-hitchcock-surprises.html | 5 â€˜Psychoâ€™ Surprises: Inside the Most Familiar Scene in Movies | False | By Robert Ito | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | | https://www.nytimes.com/2017/10/17/opinion/mayor-charter-schools.html | Mayor de Blasio and Charter Schools | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/dining/wokuni-nyc-restaurant-openings.html | Wokuni, From Japan, Opens in Murray Hill | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-19 | https://www.nytimes.com/2017/10/17/style/salt-rooms-therapy-wellness.html | I Took It With a Grain of Salt | False | By Marisa Meltzer | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/europe/uk-hate-crime-brexit-attacks.html | U.K. Reports Big Rise in Hate Crime, Citing Brexit and Terrorist Attacks | False | By Kimiko de Freytas-Tamura | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/europe/uk-brexit-theresa-may.html | For Theresa May, the Brexit News Only Gets Worse | False | By Stephen Castle | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-24 | https://www.nytimes.com/2017/10/17/science/mushrooms-fly-agaric.html | A Mushroom Out of a Fairy Tale That You Might Find in the Forest | False | By Joanna Klein | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/europe/france-harassment-twitter-weinstein.html | France Considers Fines for Catcalls as Women Speak Out on Harassment | False | By Dan Bilefsky and Elian Peltier | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/arts/dance/alexei-ratmansky-leonid-desyatnikov-songs-of-bukovina.html | Alexei Ratmanskyâ€™s Elective Affinity, Musically Speaking | False | By Marina Harss | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/theater/belarus-free-theater-burning-doors-freedom-theater-the-siege.html | Bodies in Pain, Protest and Resistance | False | By Ben Brantley | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-19 | https://www.nytimes.com/2017/10/17/technology/google-maps-calories.html | Google Maps Pulls Calorie-Counting Feature After Criticism | False | By Daniel Victor | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-22 | https://www.nytimes.com/2017/10/17/theater/new-flight-for-a-new-butterfly.html | New Flight for a New â€˜Butterflyâ€™ | False | By Laura Collins-Hughes | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-22 | https://www.nytimes.com/2017/10/17/theater/5-artists-on-how-m-butterfly-changed-their-lives.html | 5 Artists on How â€˜M. Butterflyâ€™ Changed Their Lives | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/books/review-tenements-towers-trash-julia-wertz.html | A Graphic Novelistâ€™s Passionate Anatomy of New York | False | By Parul Sehgal | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/politics/alexander-murray-deal-obamacare-subsidies.html | 2 Senators Strike Deal on Health Subsidies That Trump Cut Off | False | By Thomas Kaplan and Robert Pear | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/ohio-police-fired-hubbard.html | Ohio Officer Shown on Video Beating Black Motorist Is Fired | False | By Christine Hauser | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-19 | https://www.nytimes.com/2017/10/17/arts/music/review-berlin-philharmonic-peter-sellars-simon-rattle-vixen.html | Review: The Berlin Philharmonic Stages a Musically Glorious â€˜Vixenâ€™ | False | By Corinna da Fonseca-Wollheim | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/17/opinion/trump-adviser-stephen-miller.html | Enabling Stephen Miller, a Trump Adviser | False | | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/nyregion/obama-murphy-new-jersey-governor.html | Obamaâ€šÃ„Ã´s Visit to New Jersey Caps Tour of Democrats Supporting Murphy | False | By Nick Corasaniti and Alexander Burns | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/opinion/trump-christmas.html | Will Trump Say, â€šÃ„Ã²Merry Christmas, Jaredâ€šÃ„Ã´? | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/opinion/guggenheim-peta-animals-art.html | The Guggenheim and PETA, on Animals and Art | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/asia/xi-jinping-communist-party-china.html | Xi Jinping Opens Chinaâ€šÃ„Ã´s Party Congress, His Hold Tighter Than Ever | False | By Chris Buckley | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-19 | https://www.nytimes.com/2017/10/17/theater/review-alaxsxa-alaska-ping-chong.html | Review: Warming Up to the Frozen North in â€šÃ„Ã²Alaxsxa / Alaskaâ€šÃ„Ã´ | False | By Alexis Soloski | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/business/george-soros-open-society-foundations.html | George Soros Transfers Billions to Open Society Foundations | False | By David Gelles | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/opinion/blythe-danner-martha-plimpton-harvey-weinstein.html | Blythe Danner and Martha Plimpton, on Harvey Weinstein | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/obituaries/arthur-cinader-who-started-j-crew-avatar-of-preppy-style-dies-at-90.html | Arthur Cinader, Who Started J. Crew, Avatar of Preppy Style, Dies at 90 | False | By Noam Scheiber | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/opinion/pumpkin-spice-fall.html | Will Pumpkin Spice Destroy Us All? | False | By Frank Bruni | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/business/dealbook/goldman-sachs-morgan-stanley-earnings.html | Goldman Sachs Had Good Earnings, but It Could Learn From Morgan Stanley | False | By Antony Currie | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-20 | https://www.nytimes.com/2017/10/17/arts/design/review-laura-greenfield-generation-wealth-international-center-photography-icp.html | Lauren Greenfield Tries to Capture the Meaning of Money | False | By Jason Farago | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/europe/italy-lombardy-veneto-referendum-autonomy.html | First Scotland, Then Catalonia. And Now? Milan and Venice | False | By Elisabetta Povoledo | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/trump-travel-ban-blocked.html | Judge Temporarily Halts New Version of Trumpâ€šÃ„Ã´s Travel Ban | False | By Vivian Yee | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/technology/google-fake-ads-fact-check.html | Google Serves Fake News Ads in an Unlikely Place: Fact-Checking Sites | False | By Daisuke Wakabayashi and Linda Qiu | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/sports/baseball/aaron-judge-yankees.html | In the Cage and at the Plate, Aaron Judge Is Still Trying to Figure It Out | False | By Filip Bondy | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/realestate/commercial/recent-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/asia/hostage-rescue-pakistan-navy-seals.html | Navy SEALs Were Ready if Pakistan Failed to Free Family Held as Hostages | False | By Adam Goldman and Eric Schmitt | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-19 | https://www.nytimes.com/2017/10/17/arts/music/ryoji-ikeda-a-for-100-cars-los-angeles.html | A 100-Car Army of Sound in Los Angeles | False | By Jon Caramanica, Andrew White and Jolie Ruben | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/opinion/man-booker-bad-history.html | The Booker Prizeâ€šÃ„Ã´s Bad History | False | By Natalie Hopkinson | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/business/media/harvey-weinstein-sexual-harassment.html | Harvey Weinstein, Fired on Oct. 8, Resigns From Companyâ€šÃ„Ã´s Board | False | By Brooks Barnes | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-19 | https://www.nytimes.com/2017/10/17/style/hammer-museum-gala-harvey-weinstein-sarah-jessica-parker-hailey-baldwin-haim.html | Sarah Jessica Parker, Hailey Baldwin and Haim at the Hammer Gala | False | By Monica Corcoran Harel | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/books/george-saunders-wins-man-booker-prize-lincoln-in-the-bardo.html | George Saunders Wins the Man Booker Prize for â€šÃ„Ã²Lincoln in the Bardoâ€šÃ„Ã´ | False | By Alexandra Alter | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-19 | https://www.nytimes.com/2017/10/17/style/sezane-shopping-nolita.html | SÃ©zane Finds Success by Making Less | False | By Hayley Phelan | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-17 | https://www.nytimes.com/2017/10/17/insider/dennis-overbye-science-reporting.html | How Dennis Overbye Makes Space-Time Relatable | False | By Raillan Brooks | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/nyregion/driverless-cars-manhattan.html | Self-Driving Cars Could Come to Manhattan | False | By Sarah Maslin Nir | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-31 | https://www.nytimes.com/2017/10/17/science/volcanoes-ancient-egypt-revolts.html | Volcanoes Helped Violent Revolts Erupt in Ancient Egypt | False | By Nicholas St. Fleur | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/business/kobe-steel-justice-department.html | Kobe Steel Scandal Is Now Subject of Justice Department Inquiry | False | By Neal E. Boudette | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/canada/canada-drone-plane.html | After Drone Hits Plane in Canada, New Fears About Air Safety | False | By Christina Caron | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/new-orleans-subpoenas.html | New Orleans Prosecutors Accused of Using Fake Subpoenas | False | By Alan Blinder | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/middleeast/raqqa-islamic-state.html | â€˜Â‚Â²Come Out and Surrenderâ€˜Â‚Â´: Inside Raqqa, With the Fighters Who Drove Off ISIS | False | Photographs and Text by Ivor Prickett | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-23 | https://www.nytimes.com/2017/10/17/nyregion/metropolitan-diary-rain-checked.html | Rain Checked | False | By Edward J. Klein | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/nyregion/mxivm-women-branded-albany.html | Inside a Secretive Group Where Women Are Branded | False | By Barry Meier | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/opinion/journalist-murder-malta-daphne-galizia.html | With a Journalistâ€˜Â‚Â´s Murder in Malta, a Global Threat Grows | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/sports/basketball/lebron-james-cleveland-cavaliers.html | A Season of Cleveland Anxiety, Brought to You by LeBron James | False | By Scott Cacciola | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/business/media/roy-price-amazon-studios.html | Roy Price Quits Amazon Studios After Sexual Harassment Claim | False | By John Koblin | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/nyregion/menendez-corruption-trial-flor-melgen-testimony.html | Defiance and Levity at Menendez Trial as Doctorâ€˜Â‚Â´s Wife Testifies | False | By Vivian Wang | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/sports/baseball/dodgers-yasiel-puig-nls.html | Dodgersâ€˜Â‚Â´ Yasiel Puig Is an Object of Affection Once More | False | By James Wagner | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-20 | https://www.nytimes.com/2017/10/17/obituaries/marian-schlesinger-dead-author-and-eyewitness-to-history.html | Marian Cannon Schlesinger, Author and Eyewitness to History, Dies at 105 | False | By Sam Roberts | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/politics/trump-islamic-state-raqqa-fact-check.html | Can Trump Claim Credit for a Waning Islamic State? | False | By Linda Qiu | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/florida-richard-spencer.html | University of Florida Braces for Richard Spencer | False | By Anemona Hartocollis | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/opinion/the-trump-doctrine.html | The Trump Doctrine | False | By Thomas L Friedman | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/opinion/why-democrats-need-wall-street.html | Why Democrats Need Wall Street | False | By Douglas Schoen | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/opinion/ending-cash-register-justice.html | Ending Cash-Register Justice | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/opinion/columnists/weinstein-harassment-witchunt.html | Yes, This Is a Witch Hunt. Iâ€˜Â‚Â´m a Witch and Iâ€˜Â‚Â´m Hunting You. | False | By Lindy West | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-20 | https://www.nytimes.com/2017/10/17/arts/design/david-yurman-jewelry-design-sybil.html | David and Sybil Yurman: Out of Africa â€˜Â‚Â® and the Subconscious | False | By Warren Strugatch | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/united-airlines-david-dao.html | Security Officers Fired for United Airlines Dragging Episode | False | By Maya Salam | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/nyregion/brooklyn-judge-police-perjury-nypd.html | Brooklyn Judge Seeks to Examine Prevalence of Police Lying | False | By Joseph Goldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/nyregion/at-core-of-5pointz-trial-is-graffiti-art-protected-by-law.html | At Core of 5Pointz Trial: Is Graffiti Art Protected by Law? | False | By Alan Feuer | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/opinion/mr-trump-outdoes-himself-in-picking-a-conflicted-regulator.html | Mr. Trump Outdoes Himself in Picking a Conflicted Regulator | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/politics/white-house-push-to-help-workers-through-corporate-tax-cut-draws-skepticism.html | White House Push to Help Workers Through Corporate Tax Cut Draws Skepticism | False | By Jim Tankersley | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/politics/nafta-negotiators-extend-talks-delaying-its-expected-demise.html | Nafta Talksâ€˜Â‚Â´ Extension May Make for Slow, Painful Demise | False | By Ana Swanson | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/sports/football/nfl-anthem-protests-trump.html | Trump Criticizes N.F.L. for Not Penalizing Anthem Kneeling | False | By Ken Belson and Kevin Draper | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/politics/bipartisan-criminal-justice-overhaul-trump.html | Bipartisan Group Plans to Urge Trump to Adjust Policing Policies | False | By Maggie Haberman | 2018-01-24 | TX 8-572-408 |
| 2017-10-17 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/california-women-sexual-harassment-sacramento.html | Women Denounce Harassment in Californiaâ€˜Â‚Â´s Capital | False | By Adam Nagourney and Jennifer Medina | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-18 | https://www.nytimes.com/2017/10/17/nyregion/bronx-school-stabbing-manslaughter.html | Student Charged With Manslaughter in Bronx School Stabbing | False | By Jan Ransom | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-18 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/politics/john-kelly-trump-fallen-troops.html | Top Generalâ€™s Grief Becomes Political Talking Point for Trump | False | By Mark Landler | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-18 | https://www.nytimes.com/2017/10/17/us/johnson-ge-pfizer-terror-iraq.html | Lawsuit Claims Three U.S. Companies Funded Terror in Iraq | False | By Gardiner Harris | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-18 | https://www.nytimes.com/2017/10/17/sports/basketball/gordon-hayward-celtics-injury.html | Gordon Hayward Breaks Ankle as Cavs Beat Celtics | False | By Scott Cacciola and Benjamin Hoffman | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-18 | https://www.nytimes.com/2017/10/17/world/africa/south-sudan-war.html | U.N. Peacekeeping Chief Issues Warning on South Sudan | False | By Rick Gladstone | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-18 | https://www.nytimes.com/2017/10/17/crosswords/daily-puzzle-2017-10-18.html | Nanki-Pooâ€™s Pursuer | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-18 | https://www.nytimes.com/2017/10/17/crosswords/john-lithgow-is-not-eldritch.html | John Lithgow Is Not Eldritch | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-18 | https://www.nytimes.com/2017/10/17/sports/baseball/yankees-astros-alcs.html | Yankees Feast on the Astrosâ€™ Bullpen in a Comeback Victory | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-18 | https://www.nytimes.com/2017/10/18/sports/baseball/aaron-judge-carves-out-a-zany-footnote-to-his-heroics.html | Aaron Judge Carves Out a Zany Footnote to His Heroics | False | By David Waldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-18 | https://www.nytimes.com/2017/10/18/todayspaper/quotation-of-the-day-in-sacramento-fury-over-pervasive-harassment.html | Quotation of the Day: In Sacramento, Fury Over Pervasive Harassment | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/opinion/roadmap-catalonia.html | A Roadmap for Catalonia | False | By Miquel Iceta | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/arts/design/fiac-paris-colonialism-racism.html | A Dutch Artist Travels Through Time and Its Colonial Past | False | By Nina Siegal | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-18 | https://www.nytimes.com/2017/10/18/arts/television/whats-on-tv-wednesday-debate-night-with-ted-cruz-and-bernie-sanders.html | Whatâ€™s on TV Wednesday: Debate Night With Ted Cruz and Bernie Sanders | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/arts/design/fiac-paris-on-site-hors-les-murs.html | Canâ€™t Get Enough of FIAC? Go Outside | False | By Ted Loos | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/arts/design/fiac-paris-expansion.html | FIAC Breaks Ground While Branching Out | False | By Anita Gates | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/magazine/bree-newsome-thinks-allies-should-be-protesting.html | Bree Newsome Thinks Allies Should Be Protesting | False | Interview by Ana Marie Cox | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/books/review/stalin-hitler-totalitarianism.html | Stalin, Hitler and the Temptations of Totalitarianism | False | By Strobe Talbott | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/magazine/when-the-revolution-came-for-amy-cuddy.html | When the Revolution Came for Amy Cuddy | False | By Susan Dominus | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/books/review/red-famine-stalin-ukraine-anne-applebaum.html | Stalinist Crimes in Ukraine That Resonate Today | False | By Adam Hochschild | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-18 | https://www.nytimes.com/2017/10/18/us/politics/trump-hotel-lawsuit.html | Is Trump Violating the Constitution? In Absentia, He Defends Himself in Court | False | By Matt Flegenheimer | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/damien-rodriguez-marine-portland.html | A Marine Attacked an Iraqi Restaurant. But Was It a Hate Crime or PTSD? | False | By Dave Philipps | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/arts/television/the-walking-dead-season-season-8.html | â€˜The Walking Deadâ€™ at 100: Still a Hit, but for How Much Longer? | False | By Jeremy Egner | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/technology/frightful-five-start-ups.html | How the Frightful Five Put Start-Ups in a Lose-Lose Situation | False | By Farhad Manjoo | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/magazine/north-korea-is-no-longer-the-hermit-kingdom-but-how-long-will-china-be-its-lifeline.html | North Korea Is No Longer the Hermit Kingdom â€˜ but How Long Will China Be Its Lifeline? | False | By Brook Larmer | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-29 | https://www.nytimes.com/2017/10/18/travel/drilling-near-dinosaur-monument.html | Drilling Near Dinosaur National Monument Draws Criticism | False | By Stephen Nash | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/arts/design/stamp-collecting-paris-fiac.html | In Paris, Passion Battles the Decline of Stamp Collecting | False | By Elaine Sciolino | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/arts/design/fiac-paris-grand-palais.html | At 44, a Paris Art Fair Is Gaining Even More Steam | False | By Ted Loos | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/middleeast/islamic-state-territory-attacks.html | With Loss of Its Caliphate, ISIS May Return to Guerrilla Roots | False | By Margaret Coker, Eric Schmitt and Rukmini Callimachi | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/magazine/my-wife-found-my-sexy-phone-pics-and-wont-let-it-go.html | My Wife Found My Sexy Phone Pics and Wonâ€šÃ„Â¢t Let It Go | False | By Kwame Anthony Appiah | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/magazine/how-the-appetite-for-emojis-complicates-the-effort-to-standardize-the-worlds-alphabets.html | How the Appetite for Emojis Complicates the Effort to Standardize the Worldâ€šÃ„Â´s Alphabets | False | By Michael Erard | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/politics/sessions-senate-judiciary-committee-hearing.html | Sessions Refuses to Discuss His Conversations With Trump About Comey or Russia | False | By Charlie Savage and Nicholas Fandos | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/europe/italy-fake-news.html | In Italian Schools, Reading, Writing and Recognizing Fake News | False | By Jason Horowitz | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/realestate/living-in-sayville-ny.html | Sayville, N.Y.: A Walkable Downtown and Victorians by the Bay | False | By Marcelle Sussman Fischler | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/asia/rohingya-refugees-myanmar.html | Rohingya Refugees Fleeing Myanmar Await Entrance to Squalid Camps | False | By Austin Ramzy | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/upshot/trumps-attack-on-insurer-gravy-train-could-actually-help-a-lot-of-consumers.html | Trumpâ€šÃ„Â´s Attack on Insurer â€šÃ„Â²Gravy Trainâ€šÃ„Â´ Could Actually Help a Lot of Consumers | False | By Margot Sanger-Katz | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/business/media/nielsen-netflix-viewers.html | How Many People Watch Netflix? Nielsen Tries to Solve a Mystery | False | By John Koblin | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-24 | https://www.nytimes.com/2017/10/18/well/move/concussions-in-teenagers-tied-to-multiple-sclerosis-risk.html | Concussions in Teenagers Tied to Multiple Sclerosis Risk | False | By Gretchen Reynolds | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/asia/indonesia-cables-communist-massacres.html | U.S. Stood By as Indonesia Killed a Half-Million People, Papers Show | False | By Hannah Beech | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/business/dealbook/senators-health-care.html | Senate Plan Gives Health Care Industry Hope, for Now: DealBook Briefing | False | By Andrew Ross Sorkin, Michael J. de la Merced and Amie Tsang | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/business/samsung-investigation-police-raid.html | Samsung Is Under Scrutiny Again as South Korean Police Raid Offices | False | By Jeyup S. Kwaak | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/asia/china-xi-jinping-party-congress.html | Xi Jinpingâ€šÃ„Â´s Marathon Speech: Five Takeaways | False | By Chris Buckley and Keith Bradsher | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/business/economy/macarthur-genius-greg-asbed-ciw.html | A MacArthur â€šÃ„Â²Geniusâ€šÃ„Â´ on Overcoming Modern Farm Slavery | False | By Noam Scheiber | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/politics/trump-widow-johnson-call.html | Trumpâ€šÃ„Â´s Condolence Call to Soldierâ€šÃ„Â´s Widow Ignites an Imbroglio | False | By Mark Landler and Yamiche Alcindor | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/realestate/800000-homes-idaho-new-york-michigan.html | $800,000 Homes in Idaho, New York and Michigan | False | By Julie Lasky | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/sports/carmelo-anthony-thunder-knicks.html | Carmelo Anthony: Phil Jackson â€šÃ„Â²Was Willing to Trade Me for a Bag of Chipsâ€šÃ„Â´ | False | By Marc Stein | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/realestate/house-hunting-melbourne-australia.html | House Hunting in ... Melbourne, Australia | False | By Alison Gregor | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-18 | https://www.nytimes.com/2017/10/18/technology/personaltech/heif-photo-file-format.html | Using New Space-Saving Photo Files | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-18 | https://www.nytimes.com/2017/10/18/technology/personaltech/virtual-reality-video.html | Pioneering Virtual Reality and New Video Technologies in Journalism | False | By Marcelle Hopkins | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-20 | https://www.nytimes.com/2017/10/18/arts/design/patty-chang-queens-museum-video-performance.html | A Bold Explorer Surfaces in â€šÃ„Â²Wandering Lakeâ€šÃ„Â´ | False | By Nancy Princenthal | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/sports/olympics/gymnast-mckayla-maroney-team-doctor-sexual-abuse.html | Olympic Gymnast McKayla Maroney Says She Too Was Molested by Team Doctor | False | By Victor Mather | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/asia/china-guiyang-wang-yangming-confucian.html | Forget Marx and Mao. Chinese City Honors Once-Banned Confucian. | False | By Ian Johnson | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/climate/trump-paris-accord.html | New Talks on Paris Climate Pact Are Set, and Thatâ€šÃ„Â´s Awkward for U.S. | False | By Lisa Friedman | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-20 | https://www.nytimes.com/2017/10/18/movies/liberation-day-review-north-korea-documentary.html | Review: â€šÃ„Â²Liberation Day,â€šÃ„Â´ Rocking in Pyongyang With Laibach | False | By Glenn Kenny | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/sports/baseball/dodgers-bullpen-cubs-world-series.html | Dodgers Are on the Edge of Forgotten Territory: The World Series | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/arts/les-inrockuptibles-bertrand-cantat.html | French Magazine Draws Outrage for Putting Convicted Killer on Its Cover | False | By Anna Codrea-Rado | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-20 | https://www.nytimes.com/2017/10/18/upshot/taxibots-sensors-and-self-driving-shuttles-a-glimpse-at-an-internet-city-in-toronto.html | Googleâ€šÃ„Ã´s Founders Wanted to Shape a City. Toronto Is Their Chance. | False | By Emily Badger | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/opinion/caruana-galizia-murder.html | When the Price of Reporting Is a Car Bomb | False | By Atossa Araxia Abrahamian | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/middleeast/raqqa-syria-isis.html | From Playground to Killing Ground: An ISIS Legacy | False | By Megan Specia | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/politics/trump-obamacare-subsidies-tweet-opposition.html | Trump Pulls Back From Senate Deal to Fund Health Subsidies | False | By Thomas Kaplan and Robert Pear | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/books/sam-shepard-last-novel-knopf.html | A New Novel From the Late Sam Shepard to Be Published in December | False | By Alexandra Alter | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/arts/music/gord-downie-tragically-hip-dead-final-album.html | Gord Downie, a Canadian Rock Legend, Sings Goodbye | False | By Simon Vozick-Levinson | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-20 | https://www.nytimes.com/2017/10/18/movies/maigret-sets-a-trap-georges-simenon-metrograph.html | In â€šÃ„Ã²Maigret Sets a Trap,â€šÃ„Ã´ Pack Your Pipe and Track a Killer | False | By J. Hoberman | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/nyregion/playing-by-the-rules-after-breaking-them-in-foster-care.html | Playing by the Rules After Breaking Them in Foster Care | False | By John Otis | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/theater/bard-hall-players-columbia-medical-students.html | Scalpel, Sponge, Show Tunes: When Doctors Moonlight as Actors | False | By Suzy Evans | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/upshot/democrats-think-men-have-it-easier-republicans-disagree.html | Democrats Think Men Have It Easier. Republicans Disagree. | False | By Claire Cain Miller | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/arts/music/bach-borromeo-quartet-carnegie-beethoven.html | Listen to Bach, Transformed for String Quartet | False | By Corinna da Fonseca-Wollheim | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-20 | https://www.nytimes.com/2017/10/18/arts/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Holland Cotter, Will Heinrich and Martha Schwendener | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/health/anthem-cvs-pharmacy.html | Anthem Joins With CVS to Start Its Own Pharmacy Business | False | By Reed Abelson | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/sports/basketball/celtics-kyrie-irving-cavs.html | Itâ€šÃ„Ã´s Up to Kyrie Irving How the Celtics Move On From a Painful Opener | False | By Scott Cacciola | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/t-magazine/fashion/denim-jackets-mens.html | 6 Denim Jackets for This Weird Fall Weather | False | By Kelly Harris | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/sports/autoracing/formula-one.html | French Investigator Seeks Information About Formula One Sale | False | By Tariq Panja | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-20 | https://www.nytimes.com/2017/10/18/arts/music/martha-argerich-recordings-that-inspired-pianists-carnegie-hall.html | Hear the Martha Argerich Recordings That Inspired 8 Young Pianists | False | By Joshua Barone | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/opinion/foreign-medical-graduates.html | Foreign Medical Graduates | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/fashion/weddings/5-ways-to-protect-yourself-against-unexpected-wedding-catastrophe.html | 5 Ways to Protect Yourself Against Unexpected Wedding Catastrophe | False | By Brooke Lea Foster and Lauren Sloss | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/canada/quebec-face-coverings-ban.html | Quebec Bars People in Face Coverings From Receiving Public Services | False | By Dan Levin | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/opinion/health-care-reform.html | Waiting for Real Health Care Reform | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/sports/baseball/yankee-stadium-fans-loud.html | The Old Sound Track Is Back. Yankee Stadium Is Loud Again. | False | By Wallace Matthews | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/style/inside-the-estate-that-inspired-the-philadelphia-story.html | Inside the Estate that Inspired â€šÃ„Ã²The Philadelphia Storyâ€šÃ„Ã´ | False | By Steven Kurutz | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/north-carolina-republicans-gerrymander-judges-.html | In North Carolina, Republicans Stung by Court Rulings Aim to Change the Judges | False | By Trip Gabriel | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-18 | https://www.nytimes.com/2017/10/18/opinion/trump-obama.html | Trumpâ€šÃ„Ã´s â€šÃ„Ã²Obsession With Obamaâ€šÃ„Ã´ | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/arts/a-trove-of-yiddish-artifacts-rescued-from-the-nazis-and-oblivion.html | A Trove of Yiddish Artifacts Rescued From the Nazis, and Oblivion | False | By Joseph Berger | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/business/harvey-weinstein.html | How the Harvey Weinstein Story Has Unfolded | False | By Daniel Victor | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/books/review-la-belle-sauvage-philip-pullman-book-of-dust.html | With â€šÃ„Ã¬La Belle Sauvage,â€šÃ„Ã´ Philip Pullman Begins a New Trilogy | False | By Sarah Lyall | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-18 | https://www.nytimes.com/2017/10/18/books/jann-wenner-biography-joe-hagan.html | Jann Wenner and His Biographer Have a Falling Out | False | By Joe Coscarelli and Sydney Ember | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/opinion/privacy-internet.html | In Quest of Privacy in the Digital Age | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-24 | https://www.nytimes.com/2017/10/18/well/family/lack-of-sleep-tied-to-diabetes-of-pregnancy.html | Lack of Sleep Tied to Diabetes in Pregnancy | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-20 | https://www.nytimes.com/2017/10/18/movies/jane-review-jane-goodall-documentary.html | Review: â€šÃ„Ã²Janeâ€šÃ„Ã´ Is an Absorbing Trip Into the Wild With Jane Goodall | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/opinion/supreme-court-justices-factcheckers.html | The Supreme Court Justices Need Fact-Checkers | False | By John Pfaff | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/business/dealbook/failing-bank-rules.html | A Shortsighted Plan to Scrap Dodd-Frankâ€šÃ„Ã´s Liquidation Rules | False | By Gina Chon | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/politics/obama-campaign-trail-virginia-new-jersey-alabama.html | Obama Returns to Campaign Trail to Rally Black Voters | False | By Jonathan Martin and Alexander Burns | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/nyregion/nicole-malliotakis-mayor-election-republican-immigrant.html | Sheâ€šÃ„Ã´s a Conservative Who Loves Cher. Could She Be New Yorkâ€šÃ„Ã´s Next Mayor? | False | By William Neuman | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-25 | https://www.nytimes.com/2017/10/18/watching/horror-movies-what-to-watch-shudder.html | Love Scary Movies? Shudder Lets You Stream Them Year-Round | False | By Monica Castillo | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-18 | https://www.nytimes.com/2017/10/18/opinion/harvey-weinstein-artist-conduct.html | Separating the Artistâ€šÃ„Ã´s Conduct and the Art | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/obituaries/gord-downie-dead-a-distinctly-canadian-rock-star.html | Gord Downie, a Distinctly Canadian Rock Star, Dies at 53 | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/business/american-express-chenault-squeri.html | American Express C.E.O. Ken Chenault to Step Down | False | By Stacy Cowley | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/nyregion/a-hole-in-the-wall-graffiti-store-in-sleek-soho.html | A Hole-in-the-Wall Graffiti Store in Sleek SoHo | False | By Matthew Sedacca | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/lawrence-witherspoon-ringwald-hollywood.html | Jennifer Lawrence and Other Stars Share Stories of Harassment | False | By Niraj Chokshi | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/obituaries/cornelia-bailey-champion-of-african-rooted-culture-in-coastal-georgia-dies-at-72.html | Cornelia Bailey, Champion of African-Rooted Culture in Coastal Georgia, Dies at 72 | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/middleeast/trump-haley-iran-nuclear.html | U.S. Ambassador to U.N. Escalates Confrontation With Iran | False | By Rick Gladstone | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/nyregion/the-community-newspaper-queen-of-queens.html | The Community Newspaper Queen of Queens | False | By Corey Kilgannon | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/politics/ted-cruz-zodiac-killer-tweet.html | Ted Cruz, Who Is Not the Zodiac Killer, Acknowledges a Long-Running Joke | False | By Daniel Victor | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/movies/louis-ck-trailer-i-love-you-daddy.html | New Trailer: â€šÃ„Ã²I Love You, Daddyâ€šÃ„Ã´ From Louis C.K. | False | By Bruce Fretts | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/europe/ksenia-sobchak-russia-election.html | Russian Socialite Enters Race to Challenge President Putin | False | By Neil MacFarquhar | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/politics/congresswoman-wilson-trump-niger-call-widow.html | Rep. Frederica Wilson on Trump: â€šÃ„Ã²That Is Not What You Say to a Grieving Widowâ€šÃ„Ã´ | False | By Yamiche Alcindor | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-18 | https://www.nytimes.com/2017/10/18/sports/football/nfl-anthem-kneeling.html | After Two Days of Talks, N.F.L. Owners Leave Anthem Rules Intact | False | By Ken Belson | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-18 | 2017-10-23 | https://www.nytimes.com/2017/10/18/nyregion/metropolitan-diary-so-where-are-you-from.html | Giving Directions, With a Twist | False | By Jeffrey Ernstoff | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/obituaries/michele-marsh-dead-longtime-new-york-tv-news-anchor-dies.html | Michele Marsh, Longtime New York TV News Anchor, Dies at 63 | False | By Sam Roberts | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-22 | https://www.nytimes.com/2017/10/18/nyregion/an-unexpected-president-and-expressions-of-subway-therapy.html | An Unexpected President, and Expressions of Subway Therapy | False | By Sam Roberts | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/style/this-weeks-pop-ups-openings-and-special-shopping-events.html | This Week's Pop-Ups, Openings and Special Shopping Events | False | By Alison S. Cohn | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-21 | https://www.nytimes.com/2017/10/18/obituaries/william-turnage-who-reinvented-the-wilderness-society-is-dead-at-74.html | William Turnage, Who Reinvented the Wilderness Society, Is Dead at 74 | False | By Richard Sandomir | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/nyregion/in-amazon-bid-new-york-brags-about-well-everything.html | In Amazon Bid, New York Brags About, Well, Everything | False | By Charles V. Bagli | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/business/economy/janet-yellen-fed-second-term.html | The Economy Is Humming, but That May Not Win Janet Yellen Another Term | False | By Binyamin Appelbaum | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/opinion/pakistan-education-schools.html | What's Really Keeping Pakistan's Children Out of School? | False | By Nadia Naviwala | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/nyregion/harlem-school-of-the-arts-performance-space.html | Harlem School of the Arts, Once Shuttered and in Debt, Now Dreams Big | False | By Jeffery C. Mays | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/africa/kenya-election-kenyatta-odinga.html | Kenyan Election Official Fears New Vote Won't Be Credible | False | By Jina Moore | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/nyregion/new-york-city-libraries-amnesty-childrens-fines.html | New York City's Libraries Will Forgive All Children's Fines | False | By Sarah Maslin Nir and Jeffery C. Mays | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/travel-ban-blocked.html | 2nd Federal Judge Strikes Down Trump's New Travel Ban | False | By Richard Pá'á/Crez-Peá'ã±a | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/opinion/sexual-harassment-corporations-steal.html | I Coined the Term 'Sexual Harassment.' Corporations Stole It. | False | By Lin Farley | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/opinion/editorials/congress-healthcare-kids-chip.html | Congress, End the Health Care Chaos. You Have 9 Million Kids to Protect. | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/politics/cost-sharing-reductions-bailout.html | Calling Cost-Sharing Reduction Payments a Bailout Is Misleading | False | By Linda Qiu | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/health/immunotherapy-cancer-kite.html | F.D.A. Approves Second Gene-Altering Treatment for Cancer | False | By Denise Grady | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/business/media/hearst-rodale-magazines.html | Hearst Agrees to Buy Rodale, Publisher of Men's Health | False | By Sydney Ember | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/politics/tillerson-india-china-pakistan.html | Tillerson Hails Ties With India, but Criticizes China and Pakistan | False | By Gardiner Harris | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/opinion/iraq-will-remain-united.html | Iraq Will Remain United | False | By Haider al-Abadi | 2018-01-24 | TX 8-572-408 |
| 2017-10-18 | 2017-10-19 | https://www.nytimes.com/2017/10/18/opinion/opioid-pharmaceutical-addiction-pain.html | 'Drug Dealers in Lab Coats' | False | By Nicholas Kristof | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/harvey-weinstein-award.html | Harvard Revokes Du Bois Medal Awarded to Harvey Weinstein | False | By Stephanie Saul | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/opinion/the-white-house-sees-only-dollar-signs-in-the-arctic.html | The White House Sees Only Dollar Signs in the Arctic | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/americas/former-trump-hotel-partner-charged-in-brazil-olympic-bribery-case.html | Former Trump Hotel Partner Charged in Brazil Olympic Bribery Case | False | By Ernesto Londoã'ã±o | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-23 | https://www.nytimes.com/2017/10/18/us/politics/fallen-troops-families-meeting-presidents.html | Fallen Troops' Families Tell of Meeting Presidents: Sympathy and Sometimes Discomfort | False | By Helene Cooper, Alan Blinder and Thomas Gibbons-Neff | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/world/middleeast/iraq-kurds-kirkuk-iran.html | Struggle Over Kirkuk Puts the U.S. and Iran on the Same Side | False | By David Zucchino and Eric Schmitt | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/sports/basketball/knicks-season-opener-kristaps-porzingis.html | Meet the Knicks: No Big Expectations but a Lot of Tall Players | False | By Mike Vorkunov | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/18/us/bump-stock-slide-fire-moran-texas.html | Home of the â€šÃ„Â²Bump Stockâ€šÃ„Â´ Says, Donâ€šÃ„Â´t Blame Us for Las Vegas | False | By Patrick McGee | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/north-carolina-bathroom-bill.html | Deal on North Carolina Bathroom Law Would Expand Transgender Protections | False | By Richard Fausset | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/maryland-delaware-workplace-shooting.html | Man Shoots 6, 3 Fatally, at Two Places He Worked, Police Say | False | By Matthew Haag | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/sports/baseball/yankees-astros-alcs-game-5.html | Yankees Overcome a Nemesis as Masahiro Tanaka Stifles the Astros | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/opinion/the-trumpist-case-for-janet-yellen.html | The Trumpist Case for Janet Yellen | False | By David Leonhardt | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/crosswords/daily-puzzle-2017-10-19.html | One Way to Fall in Love | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/business/china-economy-gdp.html | Chinaâ€šÃ„Â´s Economy Grew Steadily, Thanks to Loans and Homes | False | By Keith Bradsher | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/todayspaper/quotation-of-the-day-they-couldnt-beat-the-courts-so-they-voted-to-change-them.html | Quotation of the Day: They Couldnâ€šÃ„Â´t Beat the Courts, So They Voted to Change Them | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/texas-immigrant-abortion-ruling.html | U.S. Must Allow Undocumented 17-Year-Old to Have Abortion, Judge Says | False | By Matt Stevens | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/arts/television/mr-robot-season-3-episode-2-recap.html | â€šÃ„Â²Mr. Robotâ€šÃ„Â´ Season 3, Episode 2: Elliot Hits Undo | False | By Jeremy Egner | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/nyregion/new-jersey-governor-debate.html | A Fractious Final Debate in the New Jersey Governorâ€šÃ„Â´s Race | False | By Nick Corasaniti | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/business/europe-economy-romania.html | Europeâ€šÃ„Â´s Fastest-Growing Economy Could Be Headed for Trouble | False | By Peter S. Goodman | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/us/politics/tiberi-republican-resign-ohio.html | Signaling Frustration, Senior House Republican Plans to Quit Early | False | By Alexander Burns and Jonathan Martin | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/18/sports/baseball/dallas-keuchel-astros-yankees.html | Masahiro Tanaka Achieves an Elusive Goal: Beating Dallas Keuchel | False | By David Waldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/style/sebastian-kurz-austria-branding-style.html | How to Dress to Win an Election: The Sebastian Kurz Primer | False | By Vanessa Friedman | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/19/style/stephanie-mack-stylist-bernie-madoff-mark.html | A Madoff Gets a Makeover, by Giving Them | False | By Hilary Sargent | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-29 | https://www.nytimes.com/2017/10/19/travel/five-places-to-go-in-diani-beach-kenya.html | Five Places to Go in Diani Beach, Kenya | False | By Grace Banks | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/obama-letters-emory-university.html | Obama Letters From 1980s Are Obtained by Emory University | False | By Sopan Deb | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/19/arts/television/whats-on-tv-thursday-crazy-stupid-love-and-the-eleven.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²Crazy, Stupid, Loveâ€šÃ„Â´ and â€šÃ„Â²The Elevenâ€šÃ„Â´ | False | By Andrew R. Chow | | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/19/sports/baseball/cubs-dodgers-nlcs.html | Cubs Defeat the Dodgers in an N.L.C.S. Battle of the Long Ball | False | By James Wagner | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/19/world/asia/new-zealand-jacinda-ardern.html | New Zealand to Be Led by Jacinda Ardern, 37, Returning Left to Power | False | By Charlotte Graham-McLay | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/business/china-reform-economy-communist-party.html | Chinaâ€šÃ„Â´s Reform Hopefuls Watch for Names. Only One May Matter. | False | By Keith Bradsher | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/19/upshot/bipartisan-health-proposal-is-too-late-for-2018-but-a-salve-for-2019.html | Bipartisan Health Proposal Is Too Late for 2018, but a Salve for 2019 | False | By Reed Abelson and Margot Sanger-Katz | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/world/europe/catalonia-independence-referendum.html | Spain Sets Stage to Take Control of Catalonia in Independence Fight | False | By Raphael Minder | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/world/asia/pakistan-nawaz-sharif-indicted.html | Nawaz Sharif, Ousted Pakistani Leader, Is Indicted in Corruption Case | False | By Salman Masood and Gerry Mullany | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/world/asia/afghanistan-taliban-attack-kandahar.html | Afghan Army Unit Nearly Wiped Out as New Taliban Tactic Takes Toll | False | By Taimoor Shah and Mujib Mashal | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/oslo-picasso-mural.html | Picasso Murals Caught Up in Terrorist Attackâ€šÃ„Ã´s Bitter Legacy | False | By Thomas Rogers | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/magazine/in-pursuit-of-cartoonish-perfection-in-a-japanese-rice-bowl.html | In Pursuit of Cartoonish Perfection in a Japanese Rice Bowl | False | By Tejal Rao | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/magazine/the-superweirdo-behind-thor-ragnarok.html | The Superweirdo Behind â€šÃ„Ã²Thor: Ragnarokâ€šÃ„Ã´ | False | By Dan Kois | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/books/review/simon-schama-by-the-book.html | Simon Schama: By the Book | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/books/review/victor-sebestyen-lenin-biography.html | The First Totalitarian | False | By Josef Joffe | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/books/review/stephen-kotkin-stalin-biography.html | A Portrait of Stalin in All His Murderous Contradictions | False | By Mark Atwood Lawrence | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/arts/music/kelly-clarkson-meaning-of-life-interview.html | Kelly Clarkson Is Nobodyâ€šÃ„Ã´s Puppet | False | By Caryn Ganz | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/sports/football/nfl-huddle-offense.html | Ready, Set, Gone! The N.F.L.â€šÃ„Ã´s Disappearing Huddle | False | By Bill Pennington | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/realestate/a-longtime-renter-gets-a-lesson-in-bidding.html | A Longtime Renter Gets a Lesson in Bidding | False | By Joyce Cohen | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/business/stock-market-crash-1987.html | A Stock Market Panic Like 1987 Could Happen Again | False | By Robert J. Shiller | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-27 | https://www.nytimes.com/2017/10/19/us/exotic-hunting-texas-ranch.html | Blood and Beauty on a Texas Exotic-Game Ranch | False | By Manny Fernandez | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/magazine/letter-of-recommendation-pallbearer.html | Letter of Recommendation: Pallbearer | False | By David Rees | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/sports/tennis/wta-rankings-simona-halep.html | The Hard Part of Being No. 1 in Womenâ€šÃ„Ã´s Tennis Is Staying There | False | By Christopher Clarey | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/politics/facebook-google-russia-meddling-disclosure.html | Senators Demand Online Ad Disclosures as Tech Lobby Mobilizes | False | By Kenneth P. Vogel and Cecilia Kang | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/opinion/pakistan-muslims-ahmadis.html | Pakistan, Land of the Intolerant | False | By Mohammed Hanif | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/opinion/how-to-fix-us-turkey-relations.html | How to Fix U.S.-Turkey Relations | False | By Kemal Kirisci | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-21 | https://www.nytimes.com/2017/10/19/arts/albion-almeida-the-lie-menier-chocolate-factory.html | Brexit Britain Through the Lens of a Russian Master | False | By Matt Wolf | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/19/insider/my-interview-with-a-rohingya-refugee-what-do-you-say-to-a-woman-whose-baby-was-thrown-into-a-fire.html | My Interview With a Rohingya Refugee: What Do You Say to a Woman Whose Baby Was Thrown Into a Fire? | False | By Jeffrey Gettleman | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/never-here-review.html | Review: Secrets and Lies in â€šÃ„Ã²Never Hereâ€šÃ„Ã´ | False | By Jeannette Catsoulis | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/jungle-review-daniel-radcliffe.html | Review: Braving Foot Rot and Fire Ants in the Amazon â€šÃ„Ã²Jungleâ€šÃ„Ã´ | False | By Jeannette Catsoulis | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/upshot/the-fed-claims-to-be-independent-thats-mostly-a-myth.html | The Fed Claims to Be Independent. Thatâ€šÃ„Ã´s Mostly a Myth. | False | By Sarah Binder and Mark Spindel | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | | https://www.nytimes.com/2017/10/19/movies/tempestad-review.html | Review: â€šÃ„Ã²Tempestadâ€šÃ„Ã´ Peers Into Mexicoâ€šÃ„Ã´s Horrific Legal System | False | By Ken Jaworowski | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | | https://www.nytimes.com/2017/10/19/movies/one-of-us-review.html | Review: â€šÃ„Ã²One of Us,â€šÃ„Ã´ One of Starting a New Life | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/nyregion/little-terror-of-the-flyway.html | Little Terror of the Flyway | False | By Dave Taft | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-21 | https://www.nytimes.com/2017/10/19/sports/tennis/caroline-garcia-wta.html | A Difficult Season Makes Caroline Garcia Stronger | False | By Christopher Clarey | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/dealt-review-richard-turner.html | Review: In â€šÃ„Ã²Dealt,â€šÃ„Ã´ a Magician Never Shows His Hand (Until He Does) | False | By Monica Castillo | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/aidas-secrets-review.html | Review: Uncovering a Displaced Familyâ€šÃ„Ã´s Past in â€šÃ„Ã²Aidaâ€šÃ„Ã´s Secretsâ€šÃ„Ã´ | False | By Daniel M. Gold | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/business/dealbook/ken-chenault-american-express.html | Ken Chenaultâ€šÃ„Ã´s Retirement Makes a Small Club Smaller: DealBook Briefing | False | By Andrew Ross Sorkin, Michael J. de la Merced and Amie Tsang | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/business/kobe-steel-scandal-safe.html | Japanese Carmakers Call Kobe Steelâ€šÃ„Ã´s Products Safe Despite Scandal | False | By Jonathan Soble | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-21 | https://www.nytimes.com/2017/10/19/reader-center/for-ana-marie-cox-goodbyes-can-be-awkward.html | For Ana Marie Cox, Goodbyes Can Be Awkward | False | By Ana Marie Cox | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/pyotr-pavlensky-paris-fire.html | Russian Artist Is Charged Over Fire at Central Bank Building in Paris | False | By Anna Codrea-Rado | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/sports/baseball/chicago-cubs-joe-maddon-clayton-kershaw.html | Cubs Can Call Themselves the Champs for at Least a Little Longer | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/sports/fantasy-football-week-7.html | Fantasy Football: Best Players to Start in N.F.L. Week 7 | False | By Justin Sablich | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/business/xi-jinping-wechat-clap.html | Want to Clap for Xi Jinpingâ€šÃ„Ã´s Speech? Use Your Smartphone | False | By Raymond Zhong | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/nyregion/glamping-in-the-rockaways.html | A City Campsite, Amenities Included | False | By Helene Stapinski | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/sports/tennis/darren-cahill-coach-simona-halep.html | Darren Cahill Has Coached Different Players, but Gets the Same Winning Result | False | By Christopher Clarey | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/realestate/homes-for-sale-on-the-upper-east-side-on-beekman-place-and-in-clinton-hill-brooklyn.html | Homes for Sale in New York City | False | By Stefanos Chen | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/realestate/homes-for-sale-in-bayport-new-york-and-south-orange-new-jersey.html | Homes for Sale in New York and New Jersey | False | Reported by Jill P. Capuzzo and Marcelle Sussman Fischler | | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/birth-certificate-nonbinary-gender-california.html | Californians Will Soon Have Nonbinary as a Gender Option on Birth Certificates | False | By Christina Caron | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/business/nissan-japan-suspends-production.html | Nissan Suspends Production in Japan Because of Flawed Inspections | False | By Jonathan Soble | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/technology/personaltech/amazon-browsing-history.html | Editing Your History on Amazon | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/tragedy-girls-review.html | Review: In â€šÃ„Ã²Tragedy Girls,â€šÃ„Ã´ Teenagers Terrorize (and Tweet) | False | By Teo Bugbee | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/sports/football/chris-long-philadelphia-eagles-donation.html | Chris Long of the Philadelphia Eagles to Donate Entire Salary | False | By Victor Mather | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/only-the-brave-review-josh-brolin.html | Review: â€šÃ„Ã²Only the Braveâ€šÃ„Ã´ Is an Inspiring Tale of Firefighter Sacrifice | False | By Andy Webster | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/upright-citizens-brigade-theater-moving.html | Upright Citizens Brigade to Leave Chelsea Theater and Move Uptown | False | By Sopan Deb | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/television/star-trek-discovery-review-cbs-all-access.html | Review: â€šÃ„Ã²Star Trek: Discoveryâ€šÃ„Ã´ Slowly Goes Where Dark TV Has Gone Before | False | By James Poniewozik | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/world/europe/crimea-wine.html | Crimean Winemakers Look to Shed the Rot Gut Label | False | By Neil MacFarquhar | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/television/chelsea-handler-netflix-talk-show.html | Chelsea Handler, Ending Netflix Show, Says She Will Focus on Political Activism | False | By Dave Itzkoff | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/sports/basketball/jeremy-lin-injury-nets.html | Jeremy Lin Out for the Season With Ruptured Patella Tendon in His Knee | False | By Victor Mather | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/business/trump-ftc-simons.html | Trump Picks Joseph Simons, Corporate Antitrust Lawyer, to Lead F.T.C. | False | By Cecilia Kang | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/19/obituaries/danielle-darrieux-french-film-star-is-dead-at-100.html | Danielle Darrieux, French Film Star Over 8 Decades, Is Dead at 100 | False | By Anita Gates | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/automobiles/wheels/car-water-engineers.html | Would You Like My Car to Make You Some Water? | False | By Neal E. Boudette | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/nyregion/complaints-by-ex-nxivm-members.html | Complaints About Branding Inside Secretive Group Are Under Review | False | By Barry Meier | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/the-killing-of-a-sacred-deer-review-colin-farrell-nicole-kidman.html | Review: â€šÃ„Ã²The Killing of a Sacred Deerâ€šÃ„Ã´ Depicts Familiar Torment | False | By A.O. Scott | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/wonderstruck-review-todd-haynes.html | Review: â€šÃ„Ã²Wonderstruck,â€šÃ„Ã´ Todd Haynesâ€šÃ„Ã´s Imitations of Life | False | By Manohla Dargis | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/world/europe/quebec-burqa-ban-europe.html | Burqa Bans: Which Countries Outlaw Face Coverings? | False | By Liam Stack | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-25 | https://www.nytimes.com/2017/10/19/dining/yuan-review-chinese-noodles-nyc.html | Rice Noodles Stretching From Guangxi to the East Village | False | By Ligaya Mishan | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/health/ebola-survivors-cataracts.html | Ebolaâ€šÃ„Ã´s Legacy: Children With Cataracts | False | By Denise Grady | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/theater/review-peh-lo-tah-soccer-marc-bamuthi-joseph.html | Review: Life is Soccer, and Soccer is Life, in â€šÃ„Ã²/peh-LO-tah'â€šÃ„Â´ | False | By Elisabeth Vincentelli | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/bpm-beats-per-minute-review-aids-activism.html | Review: â€šÃ„Ã²BPM (Beats Per Minute)â€šÃ„Ã´ Captures the Fierce AIDS Fight | False | By A.O. Scott | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/world/middleeast/islamic-state-reconstruction.html | This Is What Victory Over ISIS Looks Like | False | By Megan Specia | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/nyregion/dna-phenotyping-new-york-police.html | Using DNA to Sketch What Victims Look Like; Some Call It Science Fiction | False | By Ashley Southall | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/television/the-walking-dead-100th-episode-review.html | Review: At 100 Episodes, â€šÃ„Ã²The Walking Deadâ€šÃ„Ã´ Is Walking in Circles | False | By Mike Hale | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/business/travel-without-smartphone.html | My Smartphone Died, and I Didnâ€šÃ„Ã´t Miss It. Well, Maybe a Little. | False | By James B. Stewart | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-31 | https://www.nytimes.com/2017/10/19/health/high-blood-pressure.html | Women Are More Likely to Address High Blood Pressure | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/business/flameless-cremation.html | An Alternative to Burial and Cremation Gains Popularity | False | By Jonah Engel Bromwich | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/sports/nfl-picks-week-7.html | N.F.L. Picks: Patriots and Falcons Meet in Super Bowl Rematch | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/politics/george-bush-trump.html | Without Saying â€šÃ„Ã²Trump,â€šÃ„Ã´ Bush and Obama Deliver Implicit Rebukes | False | By Peter Baker | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/design/vietnam-war-new-york-historical-society-.html | Vietnam, Up Close and Personal | False | By Holland Cotter | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/world/asia/myanmar-democracy-rohingya.html | Myanmar, Once a Hope for Democracy, Is Now a Study in How It Fails | False | By Max Fisher | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/business/credit-cards-debt-banks.html | A Boom in Credit Cards: Great News for Banks, Less So Consumers | False | By Jessica Silver-Greenberg and Stacy Cowley | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/world/europe/russia-brexit-arron-banks.html | Suspecting Russian Meddling in â€šÃ„Ã²Brexitâ€šÃ„Ã´ Vote, Lawmaker Seeks Inquiry | False | By Stephen Castle | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-26 | https://www.nytimes.com/2017/10/19/reader-center/dear-helene-could-you-not-wear-beachwear-on-sunday-am-talk-shows.html | â€šÃ„Ã²Dear Helene: Could You Not Wear Beachwear on Sunday A.M. Talk Shows?â€šÃ„Ã´ | False | By Helene Cooper | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/sports/olympics/mckayla-maroney-me-too.html | The â€šÃ„Ã²Me Tooâ€šÃ„Ã´ Movement Inevitably Spills Into Sports | False | By Juliet Macur | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/business/mutfund/9-ways-to-help-you-become-a-smarter-investor.html | 9 Ways to Help You Become a Smarter Investor | False | By Jeff Sommer | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/the-snowman-review-michael-fassbender-jo-nesbo.html | Review: â€šÃ„Ã²The Snowmanâ€šÃ„Ã´ Is a Thrill-Free Thriller Tied in Knots | False | By Manohla Dargis | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/technology/lyft-capitalg-alphabet.html | Lyft Is Said to Explore I.P.O. as It Raises $1 Billion Led by Alphabet | False | By Mike Isaac and Katie Benner | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/world/asia/mahmud-ahmad-isis-philippines-marawi.html | Key ISIS Operative in Philippines â€šÃ„Ã® in Gunfight, President Says | False | By Felipe Villamor | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/politics/senate-budget-blueprint.html | For the Senateâ€šÃ„Ã´s Budget Blueprint, Itâ€šÃ„Ã´s Better Late Than Never | False | By Thomas Kaplan | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/books/australias-amazon-book-battle.html | Australiaâ€šÃ„Ã´s Amazon Book Battle | False | By Damien Cave | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/fashion/weddings/wildfires-and-hurricanes-forced-couples-plan-b-for-their-wedding.html | Couples Are Forced Into Plan B After Fires and Hurricanes | False | By Lauren Sloss and Brooke Lea Foster | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/opinion/new-york-philharmonic-david-geffen-hall.html | The New York Philharmonicâ€šÃ„Ã´s Way Forward | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/style/microaggressions-at-the-market.html | Microaggressions at the Market | False | By Philip Galanes | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/opinion/electric-cars.html | Whatâ€šÃ„Ã´s Behind the Push for Electric Cars | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/opinion/google.html | Why Google Is My Friend | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/style/elle-editor-robbie-myers-party.html | Departing Elle Editor Robbie Myers Gets Party, Tells of Fire | False | By Hayley Krischer | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/opinion/bush-jenna-barbara-sisters-book.html | The Bush Twins Want to Set the Record Straight | False | By Frank Bruni | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/obituaries/harriette-thompson-dead-ran-marathons-in-her-90s.html | Harriette Thompson, Marathon Runner Into Her 90s, Dies at 94 | False | By Richard Sandomir | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/opinion/mayim-bialik-harvey-weinstein.html | Mayim Bialik, Beauty and Sexual Assault | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/books/review-righteous-joe-ide.html | In â€šÃ„Ã²Righteous,â€šÃ„Ã´ a Stand-Up Sleuth Investigates His Brotherâ€šÃ„Ã´s Murder | False | By Janet Maslin | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/dance/review-american-ballet-theater-gala-alexei-ratmansky-jessica-lang.html | At American Ballet Theater Gala, All Is the Same but Different | False | By Alastair Macaulay | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/politics/john-kelly-son-trump.html | Kelly Delivers Fervent Defense of Trump Call to Soldierâ€šÃ„Ã´s Widow | False | By Michael D. Shear | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/world/middleeast/palestinians-us-egypt-israel.html | U.S. Works to Keep Palestiniansâ€šÃ„Ã´ Talks on Track to Aid Peace | False | By David M. Halbfinger | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/world/canada/canada-refugees-immigration.html | Canada Welcomed Refugees, but Now Struggles With Backlog | False | By Dan Levin | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/sports/basketball/nba-atlanta-hawks-michelle-leftwich.html | Atlanta Hawks Set to Hire N.B.A.â€šÃ„Ã´s Michelle Leftwich for Front Office | False | By Marc Stein | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/watching/what-to-watch-this-weekend-outlander-reunion.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/knee-ann-arbor-pledge.html | Taking a Knee at Ann Arbor City Council, Far From N.F.L. Spotlight | False | By Christine Hauser | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/politics/trumps-condolence-call-controversy-soldier.html | Right and Left React to Trumpâ€šÃ„Ã´s Condolence Call Controversy | False | By Anna Dubenko | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/opinion/trump-military-widow.html | Trumpâ€šÃ„Ã´s Call to the Grieving Widow | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-22 | https://www.nytimes.com/2017/10/19/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/politics/cia-lulu-bomb-dog.html | Bomb School Wasnâ€šÃ„Ã´t for Lulu, but the C.I.A. Wishes Her the Best | False | By Katie Rogers | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/tarantino-weinstein.html | Tarantino on Weinstein: â€šÃ„Ã²I Knew Enough to Do More Than I Didâ€šÃ„Ã´ | False | By Jodi Kantor | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Kasia Pilat | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/politics/statement-kelly-gold-star.html | Full Transcript and Video: Kelly Defends Trumpâ€šÃ„Â´s Handling of Soldierâ€šÃ„Â´s Death and Call to Widow | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-24 | https://www.nytimes.com/2017/10/19/science/dog-expressions.html | Dogs Pay Attention to Your Looks | False | By Karen Weintraub | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Â´s New in NYC Theater | False | By Alexis Soloski | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/19/sports/tennis/kaitlyn-christian-battle-of-the-sexes.html | She Played Billie Jean King in a Movie. Now Sheâ€šÃ„Â´s Focusing on Her Own Career. | False | By David Thorpe | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | | |
| 2017-10-19 | 2017-10-23 | https://www.nytimes.com/2017/10/19/nyregion/metropolitan-diary-getting-a-laugh-from-my-grandmother.html | Getting a Laugh From My Grandmother | False | By Harris Whyte | 2018-01-24 | |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/politics/tax-bill-trump-senate.html | Republicans Ready to Move on a Tax Plan Few Have Seen | False | By Jim Tankersley | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-24 | https://www.nytimes.com/2017/10/19/science/native-americans-shell-middens-maine.html | Native American Secrets Lie Buried in Huge Shell Mounds | False | By Murray Carpenter | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/19/business/united-continental-profit.html | United Continental Shares Slip as Lower Profit Looms | False | By Zach Wichter | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/19/business/dealbook/competition-and-debt-could-spell-trouble-for-verizon.html | Competition, and Debt, Could Spell Trouble for Verizon | False | By Jennifer Saba | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/19/nyregion/de-blasio-yankees-amazon-mayor.html | What May Seem Good for New York Is Not Always Good for Its Mayor | False | By J. David Goodman and William Neuman | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/19/us/politics/underwear-bomber-lawsuit-prison-treatment.html | Underwear Bomber Sues Over Treatment in Supermax Prison | False | By Charlie Savage | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-24 | https://www.nytimes.com/2017/10/19/science/saudi-arabia-gates-google-earth.html | Hundreds of Mysterious Stone â€šÃ„Â²Gatesâ€šÃ„Â´ Found in Saudi Arabiaâ€šÃ„Â´s Desert | False | By Nicholas St. Fleur | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/19/us/politics/mcconnell-alexander-health-care.html | Will Mitch McConnell Help His Friend Get a Health Care Deal? | False | By Carl Hulse | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/19/movies/erika-rosenbaum-harvey-weinstein.html | Listen: Why This Actress Returned to Weinsteinâ€šÃ„Â´s Hotel Room | False | By Jodi Kantor and Annie Brown | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/19/world/americas/argentina-santiago-maldonado.html | Body Found in Argentine River Shakes Up Election | False | By Daniel Politi | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/19/insider/star-trek-tv-criticism.html | How a TV Critic Manages a Franchise | False | By James Poniewozik | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/19/opinion/lupita-nyongo-harvey-weinstein.html | Lupita Nyongâ€šÃ„Âˆo: Speaking Out About Harvey Weinstein | False | By Lupita Nyongâ€šÃ„Âˆo | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/arts/artists-chinatown-depiction-ignites-protests.html | Artist Defends Chinatown Exhibit After Protests | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/opinion/a-chance-to-defuse-the-catalonia-crisis.html | A Chance to Defuse the Catalonia Crisis | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/opinion/trump-trade-and-tantrums.html | Trump, Trade and Tantrums | False | By Paul Krugman | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/19/world/middleeast/isis-syria-war.html | As ISISâ€šÃ„Â´ Role in Syria Wanes, Other Conflicts Take the Stage | False | By Anne Barnard and Hwaida Saad | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/19/opinion/selfish-trump-emoluments.html | The Self-Dealing Presidency of Donald Trump | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-19 | https://www.nytimes.com/2017/10/19/opinion/the-essential-john-mccain.html | The Essential John McCain | False | By David Brooks | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/nyregion/obama-murphy-new-jersey-governor.html | Murphy and New Jersey Voters Can Get U.S. Back on Track, Obama Says | False | By Nick Corasaniti | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/sports/baseball/carlos-beltran-astros.html | Carlos Beltran, With Puerto Rico on His Mind, Tries to Steady the Astros | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/marino-opioids-pennsylvania-congress.html | Harsh Words Back Home for Tom Marino, Congressman Tied to Opioid Law | False | By Trip Gabriel | 2018-01-24 | TX 8-572-408 |
| 2017-10-19 | 2017-10-20 | https://www.nytimes.com/2017/10/19/business/media/sean-penn-fights-with-netflix-over-el-chapo-documentary.html | Sean Penn Fights With Netflix Over El Chapo Documentary | False | By John Koblin | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/sports/baseball/chris-taylor-dodgers.html | A Reinvented Swing Solves the Dodgers€Â‚Â´ Leadoff Problem | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/opinion/diet-air-pollution.html | Does Eating Right Protect You From Air Pollution? | False | By Moises Velasquez-Manoff | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/sports/baseball/aaron-judge-jose-altuve-yankees-astros.html | Aaron Judge and Jose Altuve, Hot or Cold, Set the Pace in the A.L.C.S. | False | By Wallace Matthews | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/lapd-weinstein-rape-claim.html | Los Angeles Police Investigate Rape Claim Against Weinstein | False | By Richard Pä'ŝÂ€rez-Peñ'ŝÂ±a | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/19/arts/design/a-remnant-from-caligulas-ship-once-a-coffee-table-heads-home.html | A Remnant From Caligula€ŝÂ‚Â´s Ship, Once a Coffee Table, Heads Home | False | By James C. McKinley Jr. | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/19/arts/playboy-playmate-transgender.html | Playboy to Feature Its First Transgender Playmate | False | By Maya Salam | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/opinion/the-raw-power-of-metoo.html | The Raw Power of #MeToo | False | By Margaret Renkl | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/todayspaper/quotation-of-the-day-bomb-school-wasnt-for-lulu-but-cia-wishes-her-the-best.html | Quotation of the Day: Bomb School Wasn€ŝÂ‚Â´t But C.I.A. Wishes Her the Best | | | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/puerto-rico-electricity-power.html | Puerto Ricans Ask: When Will the Lights Come Back On? | False | By Deborah Acosta and Frances Robles | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/us/politics/budget-vote-senate.html | Senate Approves Budget Plan That Smooths Path Toward Tax Cut | False | By Thomas Kaplan | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/theater/torch-song-review-harvey-fierstein-michael-urie.html | Review: A €ŝÂ‚Â'Torch Song€ŝÂ‚Â' Burning With Emotion Behind the Laughs | False | By Ben Brantley | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/theater/review-lonely-planet-steven-dietz.html | Review: In €ŝÂ‚Â'Lonely Planet,€ŝÂ‚Â' Mismatched Friends and an Unnamed Plague | False | By Elisabeth Vincentelli | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/crosswords/daily-puzzle-2017-10-20.html | Things Hashed and Mashed | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/19/business/japan-workers-election-economy.html | Japan€ŝÂ‚Â´s Young Workers Get a Lift, and Its Leaders Profit | False | By Jonathan Soble | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/nyregion/al-smith-dinner-paul-ryan.html | At Al Smith Dinner, Paul Ryan€ŝÂ‚Â´s Best Jokes Are Aimed at Trump | False | By Sharon Otterman | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/sports/dodgers-world-series-cubs.html | Dodgers Crush the Cubs and Reach Their First World Series Since 1988 | False | By James Wagner | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/19/sports/knicks-thunder-carmelo-anthony.html | Carmelo Anthony, Looking Settled in His New Home, Helps Shut Down Knicks | False | By Scott Cacciola | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/style/modern-love-single-unemployed-and-suddenly-myself.html | Single, Unemployed and Suddenly Myself | False | By Marisa Lascher | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/20/us/politics/obama-northam-gillespie-virginia.html | Obama Attacks Tactics of Republican Candidate for Governor in Virginia | False | By Jonathan Martin and Nick Corasaniti | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/health/adhd-adults.html | New Study Casts Doubt on Diagnosis of Adult-Onset A.D.H.D. | False | By Benedict Carey | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/20/arts/television/whats-on-tv-friday-hell-or-high-water-and-this-is-the-end.html | What€ŝÂ‚Â's on TV Friday: €ŝÂ‚Â'Hell or High Water€ŝÂ‚Â' and €ŝÂ‚Â'This Is the End€ŝÂ‚Â' | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/20/sports/fordham-sailing.html | In Bridgeâ€šÃ„Ã´s Shadow, an Unlikely College Sailing Power | False | By Zach Schonbrun | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/world/asia/china-party-congress-xi-jinping.html | Chinaâ€šÃ„Ã´s Party Congress Brings Crackdown on Critics, Nightclubs and Airbnb | False | By Javier C. Hernáˆˆˆndez | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/world/asia/china-sun-zhengcai-disgraced.html | Ousted Chinese Official Is Accused of Plotting Against Communist Party | False | By Austin Ramzy | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/world/asia/south-korea-nuclear-plants.html | South Korea Will Resume Reactor Work, Defying Nuclear Opponents | False | By Choe Sang-Hun | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/books/review/notes-from-the-book-review-archives.html | Notes From the Book Review Archives | True | | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/magazine/judge-john-hodgman-on-a-baffling-lyrical-discrepancy.html | Judge John Hodgman on a Baffling Lyrical Discrepancy | False | By John Hodgman | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/magazine/new-sentences-from-smile-by-roddy-doyle.html | New Sentences: From â€šÃ„Â²Smile,â€šÃ„Â´ by Roddy Doyle | False | By Sam Anderson | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/books/review/jens-peter-jacobsen-biography-difficult-death-morten-hoi-jensen.html | A Quiet Member of the Canon | False | By John Williams | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/magazine/the-10-817-issue.html | The 10.8.17 Issue | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/nyregion/power-corruption-and-murder-roils-little-guyana.html | Power, Corruption and Murder Roil Little Guyana | False | By Liz Robbins | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/books/review/resurrection-of-joan-ashby-cherise-wolas.html | Trying to Follow the Muse While Domestic Life Calls | False | By Edan Lepucki | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/books/review/mihail-sebastian-for-two-thousand-years.html | Anti-Semitism Heralds a Grim Future in This Classic Romanian Novel | False | By Ken Kalfus | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-29 | https://www.nytimes.com/2017/10/20/books/review/van-jones-beyond-the-messy-truth-best-seller.html | Van Jones Sees More Political Rebellions on the Horizon | False | By Gregory Cowles | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/magazine/poem-being-in-this-world-makes-me-feel-like-a-time-traveler.html | Poem: Being in This World Makes Me Feel Like a Time Traveler | False | By Kaveh Akbar | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/books/review/revolution-of-marina-m-janet-fitch.html | One Womanâ€šÃ„Ã´s Liberation, Set Against the Russian Revolution | False | By Simon Sebag Montefiore | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/magazine/behind-the-cover-10-22-17.html | Behind the Cover: 10.22.17 | False | By The New York Times Magazine | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/your-money/paying-for-college/college-costs-grassley-franken.html | The Long Story of the Movement Toward College Cost Clarity | False | By Ron Lieber | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/climate/epa-climate-change.html | E.P.A. Scrubs a Climate Website of â€šÃ„Â²Climate Changeâ€šÃ„Â´ | False | By Lisa Friedman | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/books/review/arc-of-utopia-lesley-chamberlain-russian-revolution.html | The Roots of Revolution | False | By Joshua Rubenstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-29 | https://www.nytimes.com/2017/10/20/travel/digital-vs-personal-concierges.html | The Great Concierge Debate: Digital or Personal? | False | By Mike Seely | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/books/review/the-meaning-of-belief-tim-crane-learning-religion.html | Unknown Unknowns: Three Inquiries Into Religion | False | By James Ryerson | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/realestate/should-you-really-buy-that-home.html | Should You Really Buy That Home? | False | By Jen A. Miller | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-29 | https://www.nytimes.com/2017/10/20/travel/where-to-see-really-see-the-art-of-maya-lin.html | Where to See (Really See) the Art of Maya Lin | False | By Noel Rubinton | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/st-louis-police-protests.html | In St. Louis, Protests Over Police Violence Disrupt Economy, and Win Attention | False | By John Eligon | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/magazine/how-to-blush-without-shame.html | How to Blush Without Shame | False | By Malia Wollan | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-24 | https://www.nytimes.com/2017/10/20/well/live/why-are-hearing-aids-so-expensive.html | Why Are Hearing Aids So Expensive? | False | By Karen Weintraub | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/arts/music/thomas-ades-exterminating-angel-metropolitan-opera.html | Your Guide to the Met Operaâ€šÃ‚Ã´s â€šÃ‚Â²Exterminating Angelâ€šÃ‚Ã´ | False | By Zachary Woolfe | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/fashion/a-rabbi-finds-love-on-tinder.html | A Rabbi Finds Love on Tinder | False | By Alix Strauss | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/opinion/trumps-road-to-2024.html | Trumpâ€šÃ‚Ã´s Road to 2024 | False | By Roger Cohen | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/opinion/european-populism-is-here-to-stay.html | European Populism Is Here to Stay | False | By Matthew Goodwin | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/nyregion/harvey-weinstein-cy-vance-sexual-assault.html | Whatever Weinsteinâ€šÃ‚Ã´s Intent, a Grope Is Still a Grope | False | By Ginia Bellafante | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/nyregion/how-patrick-willingham-of-the-public-theater-spends-his-sundays.html | How Patrick Willingham, of the Public Theater, Spends His Sundays | False | By Tammy La Gorce | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/arts/music/nothing-nowhere-hip-hop-emo-reaper.html | nothing,nowhere. Blends Hip-Hop and Emo to Make Tomorrowâ€šÃ‚Ã´s Pop | False | By Jon Caramanica | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/20/business/corner-office-chamath-palihapitiya-social-capital.html | Chamath Palihapitiya of Social Capital on the Paradox of Ego and Humility | False | By Adam Bryant | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/arts/design/anissa-mack-state-fair-aldrich-contemporary-art-museum.html | And the Blue Ribbon Goes to ... Anissa Mack | False | By Meredith Mendelsohn | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/business/dealbook/senate-budget-taxes-investors.html | Senateâ€šÃ‚Ã´s Budget Vote Gives Markets Some Hope: DealBook Briefing | False | By Andrew Ross Sorkin, Michael J. de la Merced and Amie Tsang | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/20/world/asia/jacinda-ardern-new-zealand.html | Jacinda Ardern, New Zealandâ€šÃ‚Ã´s Sudden Star, Gets Set to Govern | False | By Charlotte Graham-McLay | | |
| 2017-10-20 | 2017-10-20 | https://www.nytimes.com/2017/10/20/arts/kendrick-lamar-wooster-group-leonard-bernstein.html | Your Week in Culture: Kendrick Lamar, Leonard Bernstein and Crime Scene Dioramas | | | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-24 | https://www.nytimes.com/2017/10/20/arts/design/paris-fiac-london-frieze.html | Paris or London? International Collectors Now Have to Choose | False | By Scott Reyburn | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-25 | https://www.nytimes.com/2017/10/20/dining/apple-pie-recipe.html | An Apple Pie That Lasts for Days | False | By Julia Moskin | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/theater/the-prom-gets-a-date-for-broadway.html | â€šÃ‚Â²The Promâ€šÃ‚Ã´ Gets a Date for Broadway | False | By Michael Paulson | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/sports/baseball/clayton-kershaw-los-angeles-dodgers-world-series.html | The Kershaw Collection: 3 Cy Youngs, an M.V.P. and Now, a World Series | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-23 | https://www.nytimes.com/2017/10/20/technology/farhad-and-mike-tech-regulation-is-coming.html | Farhad and Mikeâ€šÃ‚Ã´s Week in Tech: Regulation Is Looming | False | By Farhad Manjoo and Mike Isaac | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/movies/dreamers-undocumented-immigrants-hollywood.html | Hollywoodâ€šÃ‚Ã´s Diversity Problem and Undocumented Immigrants | False | By Monica Castillo | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/business/wells-fargo-auto-insurance-comptroller.html | Regulator Blasts Wells Fargo for Deceptive Auto Insurance Program | False | By Gretchen Morgenson | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/movies/the-sea-wolf-titanic.html | â€šÃ‚Â²The Sea Wolfâ€šÃ‚Ã´ and â€šÃ‚Â²Titanicâ€šÃ‚Ã´: Fascism on the High Seas | False | By J. Hoberman | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/realestate/staging-a-construction-site-with-luxury-furniture.html | Staging a Construction Site with Luxury Furniture | False | By Stefanos Chen | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/realestate/on-the-upper-west-side-new-digs-for-old-souls.html | On the Upper West Side, New Digs for Old Souls | False | By Stefanos Chen | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/technology/personaltech/itunes-library-android.html | Taking Your iTunes Library to Android | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/world/middleeast/iran-art.html | Selling the Porsche to Promote Iranian Art | False | By Thomas Erdbrink | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/sports/hockey/tony-hand-britain.html | Britainâ€šÃ‚Ã´s Ice Hockey Icon Wonders, What If? | False | By Tal Pinchevsky | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/arts/television/amy-sedaris-interview.html | Amy Sedaris Is the Hostess With the Mostess. But Only on Set. | False | By Kathryn Shattuck | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/arts/dance/steve-paxton-tea-for-three-yvonne-rainer-simone-forti.html | Steve Paxton, a Buddha of American Dance | False | By Carol Vogel | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/politics/trump-kelly-congresswoman-wilson-niger.html | After Video Refutes Kellyâ€šÃ„Ã´s Charges, Congresswoman Raises Issue of Race | False | By Yamiche Alcindor and Michael D. Shear | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/world/europe/catalonia-barcelona-separatism.html | Barcelona: A Global City in the Eye of a Separatist Storm | False | By Patrick Kingsley | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-29 | https://www.nytimes.com/2017/10/20/arts/christies-auction.html | An Auction Setup at Christieâ€šÃ„Ã´s: First a Marathon, Then a Sprint | False | By Anita Gates | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/your-money/california-wildfire-homeowner-advice.html | Advice for Homeowners After a Wildfire: Keep a Diary | False | By Ann Carrns | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/sports/ncaafootball/new-mexico-athletics.html | The Blogger Who Became One Universityâ€šÃ„Ã´s Scold | False | By Marc Tracy | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/business/running-business-sharing-office.html | Running a Business, Sharing an Office | False | As told to Patricia R. Olsen | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/politics/transcript-paul-ryans-al-smith-dinner.html | Full Transcript: Paul Ryanâ€šÃ„Ã´s Remarks at the Al Smith Dinner | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/world/europe/uk-brexit-theresa-may-angela-merkel.html | Theresa May Wants Brexit Trade Talks. The E.U. Wants More Money. | False | By Steven Erlanger and James Kanter | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/movies/jane-goodall-documentary-marriage.html | Jane Goodallâ€šÃ„Ã´s Unparalleled Life, in Never-Before-Seen Footage | False | By Melena Ryzik | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/your-money/house-flipping-loans.html | Investors Push Into a Resurging Market: House Flipping | False | By Paul Sullivan | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/arts/music/review-nagano-montreal-carnegie-bartok-brahms.html | Review: A Montreal Orchestra Brings Back Bartókâ€šÃ„Ã´s Strangeness | False | By Seth Colter Walls | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/opinion/sunday/trump-resistance-radicals.html | Is Donald Trump Turning Liberals Into Radicals? | False | By Sarah Leonard | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/arts/music/argerich-youtube-candide-classical.html | Martha Memories: The Weekâ€šÃ„Ã´s 8 Best Classical Music Moments on YouTube | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-25 | https://www.nytimes.com/2017/10/20/dining/peruvian-chicken.html | Peruvian Grilled Chicken: A Spicy, Succulent Delight | False | By Melissa Clark | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-11-05 | https://www.nytimes.com/2017/10/20/travel/vacationing-in-the-united-states-be-warned-some-countries-say.html | Vacationing in the United States? Be Warned, Some Countries Say | False | By Shivani Vora | 2018-01-24 | TX 8-572-452 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/books/review/an-american-family-khizr-khan-memoir.html | What Trump Can Learn From a Gold Star Family | False | By Linda Chavez | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/arts/music/leonard-bernstein-new-york-philharmonic.html | Not Just â€šÃ„Ã²West Side Storyâ€šÃ„Ã´: Celebrating Bernsteinâ€šÃ„Ã´s Symphonies | False | By Anthony Tommasini | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/me-too-movement-tarana-burke.html | The Woman Who Created #MeToo Long Before Hashtags | False | By Sandra E. Garcia | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-24 | https://www.nytimes.com/2017/10/20/health/polio-eradication-videos.html | The Long War on Polio, as Recalled by Its Generals | False | By Donald G. McNeil Jr. | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-23 | https://www.nytimes.com/2017/10/20/arts/dance/review-pam-tanowitz-new-work-for-goldberg-variations.html | Review: Choreographer Meets Bach, and Itâ€šÃ„Ã´s a Match | False | By Brian Seibert | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/business/bmw-raid.html | BMW Headquarters Are Raided in Collusion Inquiry | False | By Jack Ewing | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/business/media/navy-seal-fox-news.html | Fox News Apologizes for Featuring Veteran Who Lied About Being a Navy SEAL | False | By Jonah Engel Bromwich | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/politics/trump-donnelly-reelection.html | How Does a Democrat Run for Re-election in a Trump State? Very Carefully | False | By Michael Tackett | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/nyregion/new-york-police-evaluations-stops-monitor.html | Police Evaluations Should Focus on Lawfulness of Stops, Monitor Says | False | By Al Baker | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/dining/drinks/california-wildfires-wine.html | Wildfires Spared the Vineyards, but the Wines Could Suffer | False | By Eric Asimov | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/world/middleeast/syria-russia-chemical-weapons.html | Russia-U.S. Diplomatic Dispute Could Endanger Syria Investigation | False | By Rick Gladstone | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/books/review/victor-sebestyen-lenin-marc-maron-wtf.html | From Podcast to Book With Marc Maron | False | By Michael Tackett | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/world/asia/afghanistan-kabul-attack-mosque.html | Twin Mosque Attacks Kill Scores in One of Afghanistanâ€šÃ„Ã´s Deadliest Weeks | False | By Jawad Sukhanyar and Mujib Mashal | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/arts/governor-cuomo-outlaws-use-of-elephants-for-entertainment.html | Governor Cuomo Outlaws Use of Elephants for Entertainment | False | By Reggie Ugwu | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-24 | https://www.nytimes.com/2017/10/20/well/family/during-labor-lie-down.html | During Labor, Lie Down | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-27 | https://www.nytimes.com/2017/10/20/arts/design/omer-fast-chinatown-art-show-james-cohan.html | Omer Fastâ€šÃ„Ã´s Chinatown Installation Is a Misfire | False | By Holland Cotter | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/movies/tyler-perrys-boo-2-a-madea-halloween-review.html | Review: A Case of DâˆšÃ¢Â©jâˆšÂ† Vu in âˆšÃ„Â¬âˆšÃ¢Â´Tyler Perryâˆšâˆ‘Ã¢Â´s Boo 2! A Madea HalloweenâˆšÃ„Ã´ | False | By Glenn Kenny | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/nyregion/a-rodin-hiding-in-plain-sight-in-a-new-jersey-suburb.html | A Rodin Hiding in Plain Sight in a New Jersey Suburb | False | By Rick Rojas | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/california-wildfires-investigation.html | Where Did the Napa Fire Begin? Investigators Scour the Ashes | False | By Thomas Fuller and Kirk Johnson | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/sports/soccer/premier-league-youth-soccer.html | Premier League Castoffs, Starting Over at Age 11 | False | By Tariq Panja | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/nyregion/criminal-summons-civil-public-urination.html | Fewer Criminal Tickets for Petty Crimes, Like Public Urination | False | By J. David Goodman | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-25 | https://www.nytimes.com/2017/10/20/dining/rice-pilaf-lamb.html | Rice, in a Starring Role | False | By David Tanis | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/world/europe/catalan-independence-referendum.html | Spainâˆšâˆ‘Ã¢Â´s Opposition Backs Effort to Suspend Catalan Autonomy | False | By Patrick Kingsley | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-23 | https://www.nytimes.com/2017/10/20/arts/music/playlist-taylor-swift-marshmello-chris-stapleton.html | The Playlist: Taylor Swift Has a Miserable Crush and 12 More New Songs | False | By Jon Pareles, Jon Caramanica, Caryn Ganz and Giovanni Russonello | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/business/general-electric-strategy-report.html | G.E.âˆšÃ„Ã´s New Strategy: Less Is More | False | By Steve Lohr | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/politics/republicans-budget-tax-overhaul.html | Republicans Passed a Budget Bill. What Does That Mean for Tax Overhaul? | False | By Jim Tankersley | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/business/soros-charity-zuckerberg-gates.html | Giving Away Billions as Fast as They Can | False | By David Gelles | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/wildfire-immigrant-breitbart.html | How the California Wildfire Was Falsely Pinned on an Immigrant | False | By Niraj Chokshi | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-24 | https://www.nytimes.com/2017/10/20/health/social-media-fake-news.html | How Fiction Becomes Fact on Social Media | False | By Benedict Carey | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/movies/geostorm-review-gerard-butler.html | Review: In âˆšÃ„Â¬âˆšÃ¢Â²Geostorm,âˆšÃ„Â¬âˆšÃ¢Â´ Gerard Butler (and His Stubble) Save the Planet | False | By A.O. Scott | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/world/europe/catalonia-article-155.html | Article 155: The âˆšÃ„Â¬âˆšÃ¢Â²Nuclear OptionâˆšÃ„Â¬âˆšÃ¢Â´ That Could Let Spain Seize Catalonia | False | By Raphael Minder | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/arts/television/too-funny-to-fail-dana-carvey-show-review-hulu.html | Review: âˆšÃ„Â¬âˆšÃ¢Â²The Dana Carvey ShowâˆšÃ„Â¬âˆšÃ¢Â´ Was Doomed. âˆšÃ„Â¬âˆšÃ¢Â²Too Funny to FailâˆšÃ„Â¬âˆšÃ¢Â´ Explains Why. | False | By Margaret Lyons | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/world/europe/us-turkey-visa-suspension.html | U.S.-Turkey Visa Standoff Disrupts Business and Tourism | False | By Carlotta Gall | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/sports/ncaafootball/columbia-football.html | Columbia Gives Its Neighbors a Football Team Worth Cheering | False | By Marc Tracy | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/insider/t-greats-nicki-minaj-sondheim.html | Seven Stars, One Issue: The Making of T MagazineâˆšÃ„Ã´s âˆšÃ„Â¬âˆšÃ¢Â²GreatsâˆšÃ„Â¬âˆšÃ¢Â´ | False | By Katie Van Syckle | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/nyregion/chirlane-mccray-first-lady-de-blasio.html | In New York, an Influential First Lady Redefines the Position | False | By Shane Goldmacher | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/opinion/sunday/amazon-boycott.html | Why We Donâˆšâˆ‘Ã¢Â´t Vote With Our Wallets | False | By Richard Conniff | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-28 | https://www.nytimes.com/2017/10/20/books/understanding-catalonia-independence.html | 3 Books That Explore CataloniaâˆšÃ„Ã´s Fight for Independence | False | By ConcepciâˆšÃ³â€šÃ¢â‰ˆÃ²n De LeâˆšÃ³â€šÃ¢â‰ˆÃ²n | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/opinion/megyn-kelly.html | Donâ€šÃ„Ã´t Cry for Megyn Kelly | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/sports/olympics/olympics-figure-skating-doping.html | Olympic Skating Without Russia? â€šÃ„Â²Like a Meal Without Salt and Pepperâ€šÃ„Â´ | False | By Jerâ€šÃ© Longman | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/new-mexico-science-standards.html | New Mexico Wavered on Evolution and Climate Change in Science Education | False | By Jacey Fortin | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/opinion/congress-guns.html | Rep. Nita Lowey: Congress and Gun Control | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/opinion/britain-booker.html | Britain and the Man Booker Prize | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/opinion/radio-free-europe.html | Radio Free Europeâ€šÃ„Ã´s Mission | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/sports/baseball/dusty-baker-washington-nationals.html | Dusty Baker Is Out as Nationals Manager After Two Seasons | False | By James Wagner | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/arts/music/popcast-kelly-clarkson-pink-fergie.html | The Persistence of Pink and Kelly Clarkson, Outspoken Pop Survivors | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/opinion/kelly-trump-widow.html | John Kellyâ€šÃ„Ã´s Emotional Defense of Trump | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-23 | https://www.nytimes.com/2017/10/20/arts/trumps-sketch-of-empire-state-building-fetches-16000-at-auction.html | Trumpâ€šÃ„Ã´s Sketch of Empire State Building Fetches $16,000 at Auction | False | By Reggie Ugwu | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-24 | https://www.nytimes.com/2017/10/20/science/plants-defenses-overcompensators.html | Meet the Overcompensators, Plants That Get Tougher and Meaner When Attacked | False | By JoAnna Klein | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/technology/meet-the-men-who-will-defend-google-facebook-and-twitter-before-lawmakers.html | Meet the People Who Will Defend Google, Facebook and Twitter Before Lawmakers | False | By Cecilia Kang and Daisuke Wakabayashi | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/sports/basketball/rockets-chris-paul-injury.html | Rockets Fear Chris Paul Could Miss a Month With Knee Injury | False | By Marc Stein | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/nyregion/brian-moore-demetrius-blackwell-police-officer-queens-shooting-trial.html | Officerâ€šÃ„Ã´s Question Drew Deadly Response in Queens, Prosecutor Says | False | By John Surico | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/politics/trumps-america-first-trade-agenda-roiled-by-internal-divisions.html | Trumpâ€šÃ„Ã´s America First Trade Agenda Roiled by Internal Divisions | False | By Ana Swanson | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/health/irs-obamacare-mandate.html | I.R.S. Says It Will Reject Tax Returns That Lack Health Insurance Disclosure | False | By Reed Abelson | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/business/media/bob-weinstein-harvey-weinstein.html | After Harvey Weinsteinâ€šÃ„Ã´s Fall, Spotlight Finds His Brother | False | By Brooks Barnes, Rachel Abrams and Jodi Kantor | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/world/asia/china-activists-arrested-united-nations.html | China Wrongly Detained 3 Human Rights Activists, U.N. Experts Say | False | By Nick Cumming-Bruce | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/world/canada/canada-letter-gord-downie-last-album-wolves-nafta.html | Canada Letter: Wolves in Captivity and Gord Downieâ€šÃ„Ã´s Last Album | False | By Ian Austen | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/world/europe/pope-francis-malta-journalist.html | Malta in an Uproar Over Killing of an Investigative Journalist | False | By Andrew Higgins and Liam Stack | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/opinion/new-york-american-communism.html | When New York City Was the Capital of American Communism | False | By Maurice Isserman | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/politics/trump-british-crime-terror.html | Trump Falsely Ties British Crime Rise to â€šÃ„Â²Radical Islamic Terrorâ€šÃ„Â´ | False | By Linda Qiu | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/obituaries/federico-luppi-83-actor-known-for-del-toro-films-dies.html | Federico Luppi, 83, Actor Known for del Toro Films, Dies | False | By Daniel E. Slotnik | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/politics/us-budget-deficit.html | U.S. Budget Deficit Swells, Adding Wrinkle to G.O.P. Push for Tax Cut | False | By Alan Rappeport | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/nyregion/city-college-picks-interim-as-permanent-president.html | Leader of City College of New York Will Shed Interim Status | False | By David W. Chen | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/politics/haley-albright-rice-statecraft.html | For Nikki Haley, an Establishment Tutorial in Statecraft | False | By Peter Baker | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-20 | 2017-10-22 | https://www.nytimes.com/2017/10/20/obituaries/creighton-hale-dead-inventor-of-little-league-helmet.html | Creighton Hale, 93, Inventor of Little League Helmet, Dies | False | By Richard Sandomir | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/opinion/chris-matthews-robert-kennedy-gun-control.html | Chris Matthews: What Robert Kennedy Knew About Gun Control | False | By Chris Matthews | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/business/hudsons-bay-ceo-quits.html | Hudsonâ€šÃ„Â´s Bay C.E.O. to Step Down Before Holiday Shopping Season | False | By Michael Corkery | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/sports/yankees-wild-card-world-series.html | For the Yankees, the Wild Card Has a Whole New Meaning | False | By Filip Bondy | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/opinion/robert-zimmer-chicago-speech.html | Americaâ€šÃ„Â´s Best University President | False | By Bret Stephens | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/technology/amazon-sexual-harassment.html | Inside Amazon, Diversity Concerns Flare Up After Harassment Accusations | False | By Nick Wingfield | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/politics/yellen-fed-bond-portfolio.html | Yellen Says Reduction of Bond Portfolio Going Well | False | By Binyamin Appelbaum | 2018-01-24 | TX 8-572-408 |
| 2017-10-20 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/politics/kelly-military-trump-call.html | Kelly, in Defending Trump Call, Holds Up Military as an Elite Class | False | By Thomas Gibbons-Neff | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/20/nyregion/100-suits-for-100-men.html | To Get a Job, a Nice Suit Can Help. These Are Free. | False | By Vivian Wang | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/politics/republicans-tax-401-k.html | Republicans Consider Sharp Cut in 401(k) Contribution Limits | False | By Jim Tankersley | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-21 | https://www.nytimes.com/2017/10/20/us/police-body-camera-study.html | Body Cameras Have Little Effect on Police Behavior, Study Says | False | By Amanda Ripley and Timothy Williams | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-21 | https://www.nytimes.com/2017/10/20/sports/baseball/enrique-hernandez-dodgers-world-series.html | Best Supporting Player? It Has to Be the Dodgersâ€šÃ„Â´ Enrique Hernandez | False | By James Wagner | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-21 | https://www.nytimes.com/2017/10/20/world/africa/niger-ambush-conflicting-accounts.html | Conflicting Accounts in Niger Ambush Are Subject of Pentagon Investigation | False | By Dionne Searcey, Helene Cooper and Eric Schmitt | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/20/opinion/sunday/to-complain-is-to-truly-be-alive.html | To Complain Is to Truly Be Alive | False | By Samantha Irby | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-21 | https://www.nytimes.com/2017/10/20/opinion/states-election-hacking.html | States Take On Election Hacking. Washington Ignores It. | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-21 | https://www.nytimes.com/2017/10/20/opinion/politics/trumps-health-care-sabotage.html | The Silver Lining in Trumpâ€šÃ„Â´s Health Care â€šÃ„Â²Sabotageâ€šÃ„Â´ | False | By David Anderson | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-21 | https://www.nytimes.com/2017/10/20/opinion/texas-immigration-policy.html | Texas Pulls Up the Welcome Mat | False | By Mimi Swartz | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-21 | https://www.nytimes.com/2017/10/20/opinion/abortion-immigrant-texas.html | Abortion Ideologues Subvert a Womanâ€šÃ„Â´s Rights | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-21 | https://www.nytimes.com/2017/10/20/todayspaper/quotation-of-the-day-in-new-york-an-influential-first-lady-redefines-the-position.html | Quotation of the Day: In New York, an Influential First Lady With Plans of Her Own | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-21 | https://www.nytimes.com/2017/10/20/crosswords/daily-puzzle-2017-10-21.html | Exquisite Gem | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-21 | https://www.nytimes.com/2017/10/21/sports/baseball/yankees-world-series.html | Astros, Their Backs to the Wall, Hold Off the Yankees and Force Game 7 | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-21 | https://www.nytimes.com/2017/10/21/arts/television/whats-on-tv-saturday-george-michael-freedom-stranger-than-fiction.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²George Michael: Freedomâ€šÃ„Â´ and â€šÃ„Â²Stranger Than Fictionâ€šÃ„Â´ | False | By Sara Aridi | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-21 | https://www.nytimes.com/2017/10/21/world/asia/japan-women-election-politics.html | Japan Ranks Low in Female Lawmakers. An Election Wonâ€šÃ„Â´t Change That. | False | By Motoko Rich | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-23 | https://www.nytimes.com/2017/10/21/world/europe/russia-bribery-vladimir-putin-igor-sechin.html | In Russia, a Bribery Case Lifts the Veil on Kremlin Intrigue | False | By Andrew E. Kramer | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/world/asia/china-xi-jinping-datong.html | In Chinaâ€šÃ„Â´s Coal Capital, Xi Jinpingâ€šÃ„Â´s Dream Remains Elusive | False | By Chris Buckley | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/style/confirm-or-deny-susan-fowler.html | Confirm or Deny ... Susan Fowler | False | By Maureen Dowd | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/business/the-finger-pointing-at-the-finance-firm-tiaa.html | The Finger-Pointing at the Finance Firm TIAA | False | By Gretchen Morgenson | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/style/susan-fowler-uber.html | Sheâ€šÃ‚Â´s 26, and Brought Down Uberâ€šÃ‚Â´s C.E.O. Whatâ€šÃ‚Â´s Next? | False | By Maureen Dowd | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-29 | https://www.nytimes.com/2017/10/21/travel/romantic-vacation-tips.html | How to Have a Romantic Vacation | False | By Shivani Vora | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/travel/nok-restaurant-lagos-nigeria-review.html | A Rare Gem of a Restaurant in Lagos | False | By Dionne Searcey | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/world/europe/gabrielle-deydier-france-obesity-on-ne-nait-pas-grosse.html | Memoir of Growing Up Fat Forces France to Look in the Mirror | False | By Alissa J. Rubin | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-29 | https://www.nytimes.com/2017/10/21/arts/alexis-rockman-great-lakes.html | Alexis Rockman Portrays the Great Lakes in Glory and Decline | False | By Alina Tugend | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/fashion/weddings/christina-barr-alan-deutschman-married.html | â€šÃ‚Â³Mommy, Will You Marry My Daddy?â€šÃ‚Â´ | False | By Nina Reyes | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/fashion/weddings/sara-orourke-egon-donnarumma-married.html | Her Parents Had an Inkling Long Before a Proposal | False | By Nina Reyes | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/style/traveling-across-japan.html | Traveling Across Japan | False | By Eve Lyons, Joanna Nikas and Hiroyuki Ito | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/fashion/weddings/rachel-englander-adam-davis-married.html | Sealed With a Prediction (and the Kisses to Come) | False | By Vincent M. Mallozzi | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-29 | https://www.nytimes.com/2017/10/21/arts/mary-kelly-lint-art.html | Art Lurks in an Unlikely Place for Mary Kelly: the Dryer | False | By Jori Finkel | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-29 | https://www.nytimes.com/2017/10/21/arts/humor-17th-century-dutch-art.html | Need a Good Laugh? Check Out Some 17th-Century Dutch Art | False | By Nina Siegal | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/style/the-end-of-freeways.html | Once So Chic and Swooshy, Freeways Are Falling Out of Favor | False | By Steven Kurutz | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/world/africa/robert-mugabe-goodwill-ambassador-who.html | After Making Mugabe a â€šÃ‚Â²Good-Will Ambassador,â€šÃ‚Â´ W.H.O. Chief Is â€šÃ‚Â²Rethinkingâ€šÃ‚Â´ It | False | By Yonette Joseph | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/world/europe/spain-catalonia-mariano-rajoy.html | Spain Will Remove Catalonia Leader, Escalating Secession Crisis | False | By Raphael Minder | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/us/trump-epa-chemicals-regulations.html | Why Has the E.P.A. Shifted on Toxic Chemicals? An Industry Insider Helps Call the Shots | False | By Eric Lipton | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/us/epa-toxic-chemicals.html | The E.P.A.â€šÃ‚Â´s Top 10 Toxic Threats, and Industryâ€šÃ‚Â´s Pushback | False | By Eric Lipton | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-23 | https://www.nytimes.com/2017/10/21/arts/berkshire-museum-norman-rockwell-lawsuit.html | Rockwellâ€šÃ‚Â´s Children Sue Berkshire Museum to Stop Sale of His Works | False | By Matt Stevens | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/us/politics/trump-jfk-assassination-classified.html | Trump Says He Will Release Final Set of Documents on Kennedy Assassination | False | By Michael D. Shear | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/world/middleeast/egypt-ambush-hasm.html | Militants Kill Egyptian Security Forces in Devastating Ambush | False | By Declan Walsh and Nour Youssef | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/nyregion/for-the-first-time-hearing-the-birds-chirp-and-the-wind-whistle.html | For the First Time, Hearing the Birds Chirp and the Wind Whistle | False | By John Otis | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/us/politics/mccain-cancer-trump-career-twilight-speech.html | McCain in Twilight: An Unfettered Voice Against Trumpism | False | By Sheryl Gay Stolberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/us/politics/trump-association-health-plans-fraud.html | Cheaper Health Plans Promoted by Trump Have a History of Fraud | False | By Robert Pear | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/sports/baseball/houston-astros-yankees-playoffs.html | Astros and Yankees Take Some Shaky Memories Into Game 7 | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/us/politics/mcdaniel-wicker-mississippi-senate-race-bannon.html | Conservatives, With Bannonâ€šÃ‚Â´s Help, Look for Revenge in Mississippi | False | By Jeremy W. Peters | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/crosswords/variety-puzzle-walls-and-doors.html | Variety Puzzle: Walls and Doors | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/world/europe/andrej-babis-ano-czech-election.html | Czech Election Won by Anti-Establishment Party Led by Billionaire | False | By Hana de Goeij and Rick Lyman | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/business/media/bill-oreilly-sexual-harassment.html | Bill O'Reilly Settled New Harassment Claim, Then Fox Renewed His Contract | False | By Emily Steel and Michael S. Schmidt | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/trump-poetry-contest.html | Trump Is Inspirational ... for Poetry | False | By Nicholas Kristof | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/famous-athletes-have-always-led-the-way.html | Famous Athletes Have Always Led the Way | False | By Michael Eric Dyson | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/democrats-alabama-doug-jones.html | The Democrats in Their Labyrinth | False | By Ross Douthat | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/jimmy-carter-lusts-trump-posting.html | Jimmy Carter Lusts for a Trump Posting | False | By Maureen Dowd | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/somalia-mogadishu-bombing-shabab.html | My Parents' Country, in the Grip of the Shabab | False | By Asad Hussein | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/black-lives-matter-leadership.html | Black Lives Matter Is Democracy in Action | False | By Barbara Ransby | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/high-school-student-letters.html | Teenagers' View of the News | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/well-actually-frankenstein-was-the-name-of-the-doctor.html | Well, Actually, Frankenstein Was the Name of the Doctor | False | By Sarah Hutto | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/north-korea-cyberthreat.html | The Power of North Korea's Cyberthreat | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/heroes-ticker-tape-parades.html | Where Have All Our Heroes Gone? | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/how-protest-works.html | How Protest Works | False | By Kenneth T. Andrews | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/fighting-racism-protesting.html | Fighting Racism Is Not Just a War of Words | False | By Tiya Miles | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/male-infertility-middle-east.html | A Male Infertility Crisis Is Coming. The Middle East Can Help. | False | By Marcia C. Inhorn | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/republican-party-bannon-ethnonationalism.html | Going Against the Republican Herd | False | By Peter Wehner | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/world/middleeast/egypt-qaradawi-prison.html | Middle East Feud Looms Over Jailing of Egyptian Woman | False | By Declan Walsh and Nour Youssef | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/world/middleeast/iran-revolutionary-guards.html | Iran Saps Strength of Revolutionary Guards With Arrests and Cutbacks | False | By Thomas Erdbrink | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/opinion/sunday/john-hodgman-beard.html | I Am Sorry for This Scraggly Mess on My Face | False | By John Hodgman | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/world/europe/malta-daphne-caruana-galizia.html | Brutal Killing of Journalist Exposes 'Something Darker' in Malta | False | By Andrew Higgins | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/us/derrick-johnson-naacp-president.html | N.A.A.C.P., Seeking a New Voice, Names Derrick Johnson as President | False | By Jacey Fortin | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/us/politics/trump-frederica-wilson.html | Political Guardrails Gone, a President's Somber Duty Skids Into Spectacle | False | By Michael D. Shear | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/crosswords/daily-puzzle-2017-10-22.html | Selfies | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/sports/baseball/thumbs-down-guy-yankees.html | Things Are Looking Up for the Yankees' Thumbs Down Guy | False | By Wallace Matthews | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-22 | https://www.nytimes.com/2017/10/21/todayspaper/quotation-of-the-day-fast-offenses-are-sacking-the-huddle-long-a-part-of-nfl-lore.html | Quotation of the Day: Fast Offenses Are Sacking the Huddle, Long a Part of N.F.L. Lore | | | 2018-01-24 | TX 8-572-408 |
| 2017-10-21 | 2017-10-23 | https://www.nytimes.com/2017/10/21/world/americas/pablo-neruda-death-forensic.html | Cancer Didn't Kill Pablo Neruda, Panel Finds. Was It Murder? | False | By Pascale Bonnefoy | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/21/us/texas-immigrant-abortion-appeal.html | Undocumented 17-Year-Old Must Delay Abortion, Court Rules | False | By Christina Caron | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/21/us/politics/presidents-hurricane-relief-concert.html | Ex-Presidents and Trump Show Unity at Hurricane Benefit Concert | False | By Matt Stevens | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/21/pageoneplus/corrections-sunday-october-22-2017.html | Corrections: Sunday, October 22, 2017 | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/21/sports/baseball/world-series-astros-yankees.html | Astros Move On to World Series as the Yankees Run Out of Gas | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/nick-nowacki-joshua-langdon.html | Nick Nowacki, Joshua Langdon | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/lauren-coyle-jeffrey-rosen.html | Lauren Coyle, Jeffrey Rosen | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/jennifer-leventhal-paul-esser.html | Jennifer Leventhal, Paul Esser | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/erica-cohen-jon-marc-finamore.html | Erica Cohen, Jon Marc Finamore | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/alexa-weibel-joseph-piccirillo.html | Alexa Weibel, Joseph Piccirillo | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/sheila-noone-theodore-davis.html | Sheila Noone, Theodore Davis | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/claudia-vargas-hadji-maloumian.html | Claudia Vargas, Hadji Maloumian | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/michelle-davidson-michael-sokoloff.html | Michelle Davidson, Michael Sokoloff | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/rameses-crisi-keith-tritto.html | Rameses Crisi, Keith Tritto | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/stephanie-patterson-joseph-kavolus.html | Stephanie Patterson, Joseph Kavolus | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/mary-mckinney-mark-flaherty.html | Mary McKinney, Mark Flaherty | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/danielle-traub-mathew-yurow.html | Danielle Traub, Mathew Yurow | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/emma-filstrup-daniel-prawda.html | Emma Filstrup, Daniel Prawda | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/naomi-schwartz-ryan-east.html | Naomi Schwartz, Ryan East | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/aisha-elston-wesley-michael-novasky.html | Aisha Elston-Wesley, Michael Novasky | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/lianne-epstein-daniel-jacobs.html | Lianne Epstein, Daniel Jacobs | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/sarajane-lieb-marc-simon.html | SaraJane Lieb, Marc Simon | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/lizabeth-bell-samuel-schlussel.html | Lizabeth Bell, Samuel Schlussel | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/morgan-sarner-trevor-george.html | Morgan Sarner, Trevor George | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/caragh-fisher-jeffrey-oconnor.html | Caragh Fisher, Jeffrey Oâ€šÃ„Â´Connor | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/taylor-kline-mark-samburg.html | Taylor Kline, Mark Samburg | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/alexandra-rolnik-brandon-sternberg.html | Alexandra Rolnik, Brandon Sternberg | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/rebecca-martin-jared-lander.html | Rebecca Martin, Jared Lander | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/alyson-rosenfeld-james-clark.html | Alyson Rosenfeld, James Clark | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/ronnie-sykes-michael-oliva.html | Ronnie Sykes, Michael Oliva | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/tony-meola-carey-wagner.html | Tony Meola, Carey Wagner | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/virginea-stuart-kevin-gibson.html | Virginea Stuart, Kevin Gibson | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/keiko-tokunaga-david-wolf.html | Keiko Tokunaga, David Wolf | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/fashion/weddings/isha-dandavate-aj-renold.html | Isha Dandavate, A.J. Renold | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/arts/television/whats-on-tv-sunday-james-bond-and-the-jellies.html | Whatâ€šÃ„Â´s on TV Sunday: James Bond and â€šÃ„Â²The Jelliesâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/world/middleeast/iraq-kurds.html | Iraqi Forces Overpower Kurds, but Public Relations Battle Rages | False | By David Zucchino | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-29 | https://www.nytimes.com/2017/10/22/arts/museums-middle-east-war-photographs.html | The Aftermath of War, Seen Through Photographersâ€™ Eyes | False | By Geraldine Fabrikant | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-29 | https://www.nytimes.com/2017/10/22/arts/nandipha-mntambo-artist-cowhide.html | Nandipha Mntamboâ€™s Journey From Taxidermy to Art | False | By Ginanne Brownell Mitic | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/sports/baseball/world-series-astros-yankees.html | Behind Astros Victory, McCullersâ€™s Killer Instinct and a Fatherâ€™s Advice | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/world/asia/japan-election-shinzo-abe.html | Japan Election Vindicates Shinzo Abe as His Party Wins Big | False | By Motoko Rich | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/realestate/can-a-neighbor-keep-flowerpots-on-a-fire-escape.html | Can a Neighbor Keep Flowerpots on a Fire Escape? | False | By Ronda Kaysen | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/world/africa/who-robert-mugabe-goodwill-ambassador.html | W.H.O. Removes Robert Mugabe as â€˜Good-Will Ambassadorâ€™ | False | By Yonette Joseph | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/us/mississippi-school-rename-obama.html | Mississippi School Named for Jefferson Davis to Be Renamed for Barack Obama | False | By Vivian Wang | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/world/europe/italy-churches-theft.html | Hundreds of Italyâ€™s Churches Were Robbed of Artworks. This One Was Recovered. | False | By Elisabetta Povoledo | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/nyregion/sorting-through-allthe-laughs-joan-rivers-left-behind.html | Sorting Through All the Laughs Joan Rivers Left Behind | False | By James Barron | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/us/politics/lincoln-trump-veterans.html | Trumpâ€™s Not Alone. A Lincoln Condolence Letter Stirred Controversy, Too. | False | By Justin Bank and Gardiner Harris | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/nyregion/turbo-charging-his-life-after-losing-his-mother.html | Turbo-Charging His Life After Losing His Mother | False | By Emily Palmer | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/us/politics/trump-voters-vigo-indiana-bellwether.html | A Presidential Bellwether Is Still Waiting to Start Winning Under Trump | False | By Michael Tackett | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-22 | https://www.nytimes.com/2017/10/22/arts/design/the-newseum-is-increasingly-relevant-but-can-it-survive.html | The Newseum Is Increasingly Relevant, but Can It Survive? | False | By Sopan Deb | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/nyregion/hurricane-sandy-modular-homes.html | A Replacement Home Arrives, Little Assembly Required | False | By Winnie Hu | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/us/politics/national-urban-security-technology-laboratory.html | New York Officials Fear Closing of U.S. Lab Combating Biological Threats | False | By Ron Nixon | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/world/europe/uk-titanic-letter-record.html | Titanic Letter Sells for Record Price at Auction in England | False | By Susanne Fowler | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/us/cub-scout-colorado.html | Cub Scout Is Exiled After Pressing Legislator on Guns and Race | False | By Christine Hauser | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-24 | https://www.nytimes.com/2017/10/22/us/campus-sex-assault-mothers.html | â€˜Willing to Do Everythingâ€™ Mothers Defend Sons Accused of Sexual Assault | False | By Anemona Hartocollis and Christina Capecchi | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/arts/music/julien-baker-turn-out-the-lights.html | Julien Baker Bravely Confronts Her Traumas and Fears | False | By Jon Pareles | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/sports/nfl-scores-patriots-falcons.html | Hereâ€™s What Happened in N.F.L. Week 7 | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/us/politics/fewer-isis-fighters-returning-home.html | ISIS Fighters Are Not Flooding Back Home to Wreak Havoc as Feared | False | By Eric Schmitt | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/world/asia/cia-expanding-taliban-fight-afghanistan.html | A Newly Assertive C.I.A. Expands Its Taliban Hunt in Afghanistan | False | By Thomas Gibbons-Neff, Eric Schmitt and Adam Goldman | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/theater/review-strange-interlude-david-greenspan-eugene-oneill.html | Review: 1 Actor, in 8 Roles, Wrestles Nuance From Eugene Oâ€™Neillâ€™s â€˜Strange Interludeâ€™ | False | By Laura Collins-Hughes | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/climate/epa-scientists.html | E.P.A. Cancels Talk on Climate Change by Agency Scientists | False | By Lisa Friedman | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/nyregion/norman-seabrook-fraud-charges-trial.html | Corruption Trial for Jail Officersâ€šÃ„Ã´ Biggest Champion Is Set to Begin | False | By Jan Ransom | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/movies/tyler-perrys-boo-2-madea-halloween-box-office.html | â€šÃ„Ã²Tyler Perryâ€šÃ„Ã´s Boo 2â€šÃ„Ã´ Is No. 1 Amid a Plethora of Duds | False | By Brooks Barnes | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/world/asia/china-xi-jinping-global-power.html | Xi Jinping Pushes Chinaâ€šÃ„Ã´s Rise Despite Friction and Fear | False | By Jane Perlez | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/us/fema-texas-florida-delays-.html | Still Waiting for FEMA in Texas and Florida After Hurricanes | False | By Manny Fernandez, Lizette Alvarez and Ron Nixon | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/arts/music/review-martha-argerich-pappano-santa-cecilia-carnegie.html | Review: After a Decade, Martha Argerich Returns to Carnegie Hall | False | By Seth Colter Walls | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/business/alibaba-amazon-southeast-asia-lazada.html | A Showdown Brews Between Amazon and Alibaba, Far From Home | False | By Jane A. Peterson | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/world/middleeast/tillerson-iran-europe.html | Tillerson Warns Europe Against Iran Investments | False | By Gardiner Harris | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/technology/artificial-intelligence-experts-salaries.html | Tech Giants Are Paying Huge Salaries for Scarce A.I. Talent | False | By Cade Metz | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/opinion/contributors/heng-on-xi-jinpings-new-era.html | Heng on Xi Jinpingâ€šÃ„Ã´s â€šÃ„Ã²New Eraâ€šÃ„Ã´ | False | By Heng | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/world/middleeast/syria-isis-oil.html | U.S.-Backed Fighters Take Largest Syrian Oil Field From ISIS | False | By Anne Barnard | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/us/politics/mitch-mcconnell-trump-bipartisan-health-proposal.html | McConnell Signals Willingness to Hold Vote on Health Deal if Trump Approves | False | By Nicholas Fandos | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/obituaries/diana-hutchins-angulo-dead.html | Diana Hutchins Angulo, Western Witness to Chinese History, Dies at 98 | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/opinion/women-harassment-harvey-weinstein.html | The Chorus of â€šÃ„Ã²#MeTooâ€šÃ„Ã´ From Women | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/opinion/climate-change.html | Energy Efficiency, and Other Climate Suggestions | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/opinion/trump-height-bias.html | Trumpâ€šÃ„Ã´s Height Bias | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/business/media/at-buzzfeed-a-pivot-to-movies-and-television.html | At BuzzFeed, a Pivot to Movies and Television | False | By Sydney Ember | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/us/politics/steve-bannon-roosevelt-fdr.html | Steve Bannon Vows â€šÃ„Ã²Warâ€šÃ„Ã´ on His Own Party. It Didnâ€šÃ„Ã´t Work So Well for F.D.R. | False | By Peter Baker | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-24 | https://www.nytimes.com/2017/10/22/arts/music/review-monteverdi-lincoln-center.html | Review: An Inspiring End to a 6-Month Tour of Monteverdiâ€šÃ„Ã´s Operas | False | By Anthony Tommasini | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/obituaries/robert-de-zafra-who-made-key-findings-on-ozone-dies-at-85.html | Robert de Zafra, Who Made Key Findings on Ozone, Dies at 85 | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/us/politics/russia-investigation-congress-intelligence-committees-gowdy.html | Hopes Dim for Congressional Russia Inquiries as Parties Clash | False | By Nicholas Fandos | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/nyregion/off-duty-officer-wayne-isaacs-delrawn-small-brooklyn.html | Trial to Begin for Off-Duty Officer Charged in Fatal Traffic Dispute | False | By Ashley Southall | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/business/media/xerox-writers-92nd-street-y.html | With Literary Support, Xerox Asserts Its Modern Relevance | False | By Matt Krupnick | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/world/europe/russia-sergei-magnitsky-william-browder.html | Turning Tables in Magnitsky Case, Russia Accuses a Nemesis of Murder | False | By Andrew E. Kramer | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/world/europe/malta-protest-daphne-caruana-galizia.html | Protesters in Malta Denounce Failure to Protect Killed Journalist | False | By Andrew Higgins | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/nyregion/metropolitan-diary-he-came-out-of-nowhere.html | He Came Out of Nowhere | False | By Caryl Ehrlich | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/crosswords/daily-puzzle-2017-10-23.html | Stepped Tower of Ancient Sumer | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-24 | https://www.nytimes.com/2017/10/22/nyregion/rent-payments-credit-score-scott-stringer.html | Comptroller Wants Paying Rent on Time to Count Toward Credit Score | False | By Nikita Stewart | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/sports/mickey-callaway-mets-manager.html | Mets Hire Mickey Callaway, Indiansâ€š‚ Pitching Coach, as Manager | False | By James Wagner | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/opinion/ted-cruz-a-pressure-point-for-north-korea.html | Ted Cruz: A Pressure Point for North Korea | False | By Ted Cruz | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/sports/baseball/dodgers-world-series-dave-roberts.html | Dave Roberts Seeks a Different Shade of Postseason Glory | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-22 | 2017-10-23 | https://www.nytimes.com/2017/10/22/nyregion/de-blasio-five-point-plan-traffic-congestion.html | De Blasioâ€š‚´s Five-Point Plan Aims to Reduce Traffic Congestion | False | By Sarah Maslin Nir | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/us/james-toback-john-besh.html | James Toback and John Besh Face Sexual Misconduct Allegations | False | By Jacey Fortin | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/todayspaper/quotation-of-the-day-a-missing-archangel-is-returned-to-glory.html | Quotation of the Day: A Missing Archangel Is Returned to Glory | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/world/europe/lombardy-veneto-referendums.html | Italian Regions of Lombardy and Veneto Vote for More Autonomy | False | By Elisabetta Povoledo | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/opinion/chicago-gangs-crime-mothers.html | We Are Reclaiming Chicago One Corner at a Time | False | By Tamar Manasseh | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/sports/soccer/mls-nycfc-playoffs.html | N.Y.C.F.C. Ties at Citi Field but Still Claims Playoff Bye | False | By Andrew Das | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/business/economy/warehouse-jobs.html | Where Internet Orders Mean Real Jobs, and New Life for Communities | False | By Natalie Kitroeff | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/sports/baseball/new-york-yankees-joe-girardi.html | The Yankees Have a Consolation Prize: The 2018 Season | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/opinion/americas-forever-wars.html | Americaâ€š‚´s Forever Wars | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/opinion/driverless-cars-test-drive.html | Driverless Cars Made Me Nervous. Then I Tried One. | False | By David Leonhardt | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/nyregion/city-college-vincent-boudreau-president.html | Leaders Criticize City Collegeâ€š‚´s Likely Choice for Next President | False | By David W. Chen | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/business/a-big-week-for-earnings-and-an-estimate-for-economic-growth.html | A Big Week for Earnings, and an Estimate for Economic Growth | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/movies/liam-neeson-the-commuter-trailer.html | New Trailer: Liam Neeson in â€š‚ªThe Commuterâ€š‚´ | False | By Bruce Fretts | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/business/media/a-long-delayed-reckoning-of-the-cost-of-silence-on-abuse.html | A Long-Delayed Reckoning of the Cost of Silence on Abuse | False | By Jim Rutenberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/world/europe/catalonia-spain-carles-puigdemont-mariano-rajoy.html | In Catalonia Crisis, Shared Blame for â€š‚ªa Difficult and Undesirable Situationâ€š‚ | False | By Raphael Minder | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/opinion/trump-federica-women.html | Trumpâ€š‚´s Boogeymen? Women! | False | By Charles M. Blow | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/business/tesla-plant-in-china-may-be-a-first.html | Tesla Plant in China May Be a First | False | By Keith Bradsher and Natalie Kitroeff | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/sports/justin-timberlake-super-bowl-halftime.html | Justin Timberlake Will Perform in Super Bowl Halftime Show | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/business/treasury-auctions-set-for-the-week-of-oct-23.html | Treasury Auctions Set for the Week of Oct. 23 | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/sports/seahawks-giants.html | The Seahawks Are a Little Dysfunctional. Theyâ€š‚´re O.K. With That. | False | By Bill Pennington | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/22/world/americas/argentina-election-mauricio-macri.html | Argentinaâ€š‚´s Leader, Mauricio Macri, Bolstered by Election Results | False | By Daniel Politi | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/arts/design/charlotte-salomon-life-or-theater.html | Tragedy and the Will to Live: The Obsessive Art of Charlotte Salomon | False | By Cath Pound | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/arts/television/whats-on-tv-monday-cameraperson-and-the-untitled-action-bronson-show.html | Whatâ€š‚´s on TV Monday: â€š‚ªCamerapersonâ€š‚´ and â€š‚ªThe Untitled Action Bronson Showâ€š‚ | False | By Gabe Cohn | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/arts/david-letterman-mark-twain-prize.html | David Letterman Earns Mark Twain Prize for Late-Night High Jinks | False | By Noah Weiland | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/sports/tennis/tornado-alicia-black-surgery.html | Donations Will Help Former Tennis Prodigy Get Career-Saving Surgery | False | By David Waldstein | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/world/asia/philippines-mattis-marawi-isis.html | As Mattis Arrives in Philippines, Mop-Up in Marawi Is Declared Over | False | By Felipe Villamor | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/nyregion/subway-repairs-emergency-plan.html | Scrambling to Fix the Subway: Slow Progress, but Much Work Remains | False | By Marc Santora | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/us/politics/supreme-court-ohio-voter-purge.html | He Didnâ€šÃ„Ã´t Vote in a Few Elections. In the Next One, Ohio Said He Couldnâ€šÃ„Ã´t. | False | By Adam Liptak | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-29 | https://www.nytimes.com/2017/10/23/books/review/christopher-frayling-frankenstein.html | The Pop-Culture Evolution of Frankensteinâ€šÃ„Ã´s Monster | False | By Zoâ€šÃ´ Lescaze | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-29 | https://www.nytimes.com/2017/10/23/books/review/james-mcbride-five-carat-soul-stories.html | A Set of Brilliant Miniatures by the Author of â€šÃ„Ã²The Good Lord Birdâ€šÃ„Ã´ | False | By Tayari Jones | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-29 | https://www.nytimes.com/2017/10/23/movies/colin-farrell-and-the-art-of-the-small-comeback.html | Colin Farrell and the Art of the Small Comeback | False | By Cara Buckley | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-29 | https://www.nytimes.com/2017/10/23/travel/houston-attractions-reopen.html | Most Houston Attractions Have Reopened; the Opera Gets Creative | False | By Michael Hardy | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/world/americas/drug-enforcement-agency-dea-honduras.html | D.E.A. Says Hondurans Opened Fire During a Drug Raid. A Video Suggests Otherwise. | False | By Mattathias Schwartz | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/realestate/shopping-for-wingback-chairs.html | Shopping for Wingback Chairs | False | By Tim McKeough | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-29 | https://www.nytimes.com/2017/10/23/arts/thomas-cole-hudson-river-school-artists.html | â€šÃ„Ã²Scenes of Solitudeâ€šÃ„Ã´ From Hudson River School Artists | False | By John Hanc | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-29 | https://www.nytimes.com/2017/10/23/travel/kerala-india-spices-teas-beaches.html | In Spice-Laden Kerala, a Break From Urban India | False | By Kim Severson | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/opinion/china-education.html | Will the Next Steve Jobs Be From China? | False | By Lenora Chu | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/upshot/why-the-fact-checking-at-facebook-needs-to-be-checked.html | Why the Fact-Checking at Facebook Needs to Be Checked | False | By Brendan Nyhan | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-11-12 | https://www.nytimes.com/2017/10/23/t-magazine/columbia-county-gay-utopia-new-york.html | The Place Beyond the Fire Island Pines | False | By Philip Gefter | 2018-01-24 | TX 8-572-452 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/well/buckle-up-a-helmet-to-save-a-life.html | Buckle Up a Helmet to Save a Life | False | By Jane E. Brody | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-25 | https://www.nytimes.com/2017/10/23/books/anna-faris-book-chris-pratt.html | Is Anna Faris Unqualified? | False | By Alexandra Alter | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/fashion/sexual-harassment-law-models-new-york-state-harvey-weinstein.html | After Weinstein Scandal, a Plan to Protect Models | False | By Vanessa Friedman | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/business/china-pollution-economy.html | Chinaâ€šÃ„Ã´s New Antipollution Push Could Cool Its Growth Engine | False | By Keith Bradsher | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/business/dealbook/b-capital-howard-morgan.html | B Capital Hires Howard L. Morgan as Its New Chairman | False | By Michael J. de la Merced | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/business/dealbook/saudi-aramco-ipo.html | Aramco Chief Says I.P.O. Is on Track for 2018: DealBook Briefing | False | By Andrew Ross Sorkin, Michael J. de la Merced and Amie Tsang | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/us/hikers-murder-suicide-joshua-tree.html | Missing Hikers Found Dead of Gunshot Wounds, and Locked in an Embrace | False | By Christina Caron | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/us/politics/trump-401-k-tax-budget.html | Trump Promises â€šÃ„Ã²No Change to Your 401(k)â€šÃ„Ã´ as Congress Considers a Contribution Cap | False | By Eileen Sullivan and Jim Tankersley | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/business/london-diesel-congestion-change.html | London Adds Charge for Older Diesel Vehicles to Fight Pollution | False | By Liam Stack and Jack Ewing | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/us/politics/soldiers-widow-says-trump-struggled-to-remember-sgt-la-david-johnsons-name.html | Soldierâ€šÃ„Ã´s Widow Says Trump Struggled to Remember Sgt. La David Johnsonâ€šÃ„Ã´s Name | False | By Yamiche Alcindor and Julie Hirschfeld Davis | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/arts/krtek-czech-mickey-mouse.html | Communismâ€šÃ„Ã´s Answer to Mickey Mouse Is Thrust Into a Very Capitalist Dispute | False | By Philip J. Heijmans | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/nyregion/metrocard-subway-new-york.html | New York to Replace MetroCard With Modern Way to Pay Transit Fares | False | By James Barron | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/us/politics/mccain-trump-bone-spurs.html | McCain Insists â€šÃ„Â³Bone Spurâ€šÃ„Â´ Remark Wasnâ€šÃ„Â´t About Trump | False | By Jonah Engel Bromwich | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/23/insider/reporting-on-las-vegas-pixel-by-pixel.html | Reporting on Las Vegas, Pixel by Pixel | False | By Malachy Browne | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/23/sports/the-athletic-newspapers.html | Why The Athletic Wants to Pillage Newspapers | False | By Kevin Draper | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-29 | https://www.nytimes.com/2017/10/23/arts/hong-kong-art-scene.html | Hong Kongâ€šÃ„Â´s Evolving Art Scene | False | By Joyce Lau | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/your-money/you-need-an-accountability-partner-or-a-punch-in-the-nose.html | You Need an Accountability Partner. (Or a Punch in the Nose.) | False | By Carl Richards | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/sports/football/chicago-bears-mitchell-trubisky.html | Throw 7 Passes. Complete 4. Win Game. | False | By Victor Mather | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-26 | https://www.nytimes.com/2017/10/23/technology/personaltech/windows-10-fall-creators-update.html | New Windows for the Fall Season | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/world/asia/rex-tillerson-afghanistan.html | Rex Tillerson Pays Secret Visit to U.S. Air Base in Afghanistan | False | By Gardiner Harris | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/upshot/the-cookie-crumbles-a-retracted-study-points-to-a-larger-truth.html | The Cookie Crumbles: A Retracted Study Points to a Larger Truth | False | By Aaron E. Carroll | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/world/middleeast/lebanon-beirut-dogs-poop.html | A Legacy of Lebanonâ€šÃ„Â´s War: â€šÃ„ÂˆLand Minesâ€šÃ„Â´ Left by Beirutâ€šÃ„Â´s Dogs | False | By Anne Barnard | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/movies/paul-thomas-anderson-daniel-day-lewis-phantom-thread-trailer.html | New Trailer: Paul Thomas Andersonâ€šÃ„Â´s â€šÃ„Â³Phantom Threadâ€šÃ„Â´ | False | By Bruce Fretts | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/business/daimler-volkswagen-eu-car-bmw.html | Price-Fixing Inquiry Moves From BMW to Daimler and Volkswagen | False | By James Kanter | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/business/media/china-xi-jinping-successor.html | What It Could Mean if Chinaâ€šÃ„Â´s Leader Wonâ€šÃ„Â´t Name an Heir | False | By Chris Buckley | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/business/media/megyn-kelly-bill-oreilly.html | Latest Bill Oâ€šÃ„Â´Reilly Case Is â€šÃ„Â³Jaw-Dropping,â€šÃ„Â´ Megyn Kelly Says | False | By John Koblin | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/sports/nfl-anthem-kneeling-cowboys-49ers.html | Two Teams, One Anthem: An N.F.L. Showdown | False | By Joe Drape | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/health/fetal-surgery-spina-bifida.html | To Mend a Birth Defect, Surgeons Operate on the Patient Within the Patient | False | By Denise Grady | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/world/europe/russia-ekho-moskvy-tatyana-felgenhauer.html | Russian Journalist Stabbed, Renewing Fears of Attacks on Media | False | By Andrew E. Kramer | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/arts/design/amy-sherald-michelle-obama-official-portrait.html | After a Late Start, an Artistâ€šÃ„Â´s Big Break: Michelle Obamaâ€šÃ„Â´s Official Portrait | False | By Robin Pogrebin | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/world/asia/isis-philippines-mindanao-marawi.html | ISIS Threat in Philippines Spreads in Remote Battles | False | By Felipe Villamor | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/theater/review-in-squeamish-its-the-therapist-whos-troubled.html | Review: In â€šÃ„Â³Squeamish,â€šÃ„Â´ Itâ€šÃ„Â´s the Therapist Whoâ€šÃ„Â´s Troubled | False | By Laura Collins-Hughes | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/us/harvey-weinstein-eric-schneiderman.html | Weinstein Company Faces Civil Rights Inquiry by New York Attorney General | False | By Megan Twohey | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/business/honolulu-walking-and-texting-fine.html | Reading This While Walking? In Honolulu, It Could Cost You | False | By Tanya Mohn | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/arts/music/houston-harvey-opera-symphony-traviata.html | Forced Out By Flooding, Houstonâ€šÃ„Â´s Opera Gets On With the Show | False | By James R. Oestreich | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/nyregion/decades-after-a-stroke-seeking-independence-and-normalcy.html | Decades After a Stroke, Seeking Independence and Normalcy | False | By John Otis | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-25 | https://www.nytimes.com/2017/10/23/nyregion/kim-guadagno-new-jersey-immigration.html | Guadagno Takes Right Turn on Immigration in Waning Days of Campaign | False | By Nick Corasaniti | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-23 | https://www.nytimes.com/2017/10/23/dining/tea-bottle-davidstea.html | Drink Bottle Brews Tea on the Go | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/us/politics/comey-on-twitter-contemplates-iowas-landscape-serenity-and-sunsets.html | Comey, on Twitter, Contemplates Iowaâ€šÃ„Ã´s Landscape, Serenity and Sunsets | False | By Eileen Sullivan | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-25 | https://www.nytimes.com/2017/10/23/dining/hemlock-hill-farm-store.html | A Produce Stop for Weekend Excursions Upstate | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/arts/music/winter-jazzfest-2018-lineup.html | Winter Jazzfest Announces a Slightly Less Sprawling 2018 Lineup | False | By Giovanni Russonello | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-25 | https://www.nytimes.com/2017/10/23/dining/knish-war-on-rivington-street-childrens-book.html | Childrenâ€šÃ„Ã´s Book Details the Knish War of 1916 | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/arts/design/philadelphia-contemporary-nato-thompson.html | Philadelphia Contemporary Hires Artistic Director From Creative Time | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/arts/music/pink-beautiful-trauma-billboard-chart.html | Pinkâ€šÃ„Ã´s â€šÃ„Â²Beautiful Traumaâ€šÃ„Ã´ Is No. 1 With Big Sales in a Streaming World | False | By Ben Sisario | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/books/review-sticky-fingers-jann-wenner-rolling-stone-joe-hagan.html | â€šÃ„Â²Sticky Fingersâ€šÃ„Ã´ Captures Rolling Stoneâ€šÃ„Ã´s Jann Wenner and the Culture He Helped Create | False | By Dwight Garner | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/opinion/solitary-confinement.html | End Solitary Confinement | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/opinion/china-science-fraud.html | China and Science Fraud | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/world/asia/rohingya-bangladesh-myanmar.html | U.S. Threatens to Punish Myanmar Over Treatment of Rohingya | False | By Peter Baker and Nick Cumming-Bruce | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/opinion/jeff-sessions-transgender.html | Jeff Sessions and a Transgender Case | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/business/media/bill-oreilly-megyn-kelly.html | Bill Oâ€šÃ„Ã´Reilly Goes on the Counterattack Against Megyn Kelly | False | By John Koblin | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-29 | https://www.nytimes.com/2017/10/23/style/halloween-dog-parade.html | All the Good Pups at the Halloween Dog Parade | False | By Amy Lombard and Bonnie Wertheim | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-25 | https://www.nytimes.com/2017/10/23/dining/state-bird-seed-snack.html | Savory Snacks From State Bird Provisions | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/opinion/john-kelly.html | Donâ€šÃ„Ã´t Question John Kelly? | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/dining/trade-cards-exhibition-cornell-university.html | Online Exhibition of 19th Century Trade Cards | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/business/dealbook/the-dow-jones-without-ge-its-possible.html | The Dow Jones Without G.E.? Itâ€šÃ„Ã´s Possible | False | By Tom Buerkle | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/us/john-besh-sexual-harassment.html | Chef John Besh Steps Down Amid Sexual Harassment Scandal | False | By Niraj Chokshi | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/opinion/epa-environment.html | The E.P.A. vs. the Environment | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-25 | https://www.nytimes.com/2017/10/23/dining/conncullin-irish-gin.html | A Softer Gin From the Emerald Isle | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/health/puerto-rico-hurricane-maria-drug-shortage.html | U.S. Hospitals Wrestle With Shortages of Drug Supplies Made in Puerto Rico | False | By Katie Thomas | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-25 | https://www.nytimes.com/2017/10/23/dining/drinks/interstate-wine-sales-shipping-laws.html | Wines Are No Longer Free to Travel Across State Lines | False | By Eric Asimov | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/us/bowe-bergdahl-sentence.html | Sgt. Bowe Bergdahlâ€šÃ„Ã´s Odd Journey From Victim to Criminal | False | By Richard A. Oppel Jr. | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/business/johnson-talc-cancer.html | Courts Reverse Johnsonâ€šÃ„Ã´s Baby Powder Judgments for Nearly $500 Million | False | By Christina Caron | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/well/live/stricter-gun-laws-tied-to-fewer-firearm-injuries-after-gun-shows.html | Stricter Gun Laws Tied to Fewer Firearm Injuries After Gun Shows | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/technology/amazon-headquarters.html | Amazon Counts Its Suitors: 238 Want to Be Home for 2nd Headquarters | False | By Nick Wingfield | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/us/politics/tax-cuts-costs-offsetting-tax-increases.html | Tax Cuts Are Coming. So Are the Fights About Paying for Them. | False | By Alan Rappeport | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/sports/espn-barstool-van-talk.html | ESPN Cancels Barstool Sports Partnership After One Episode | False | By Kevin Draper | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-25 | https://www.nytimes.com/2017/10/23/dining/livestock-returns-to-north-fork-farms-long-island.html | The Chickens Come Home to Roost on Long Islandâ€šÃ„Ã´s North Fork | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/nyregion/new-york-bans-vaping-ecigs-bars-restaurants.html | New York State Bans Vaping Anywhere Cigarettes Are Prohibited | False | By Sarah Maslin Nir | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-31 | https://www.nytimes.com/2017/10/23/science/alabaster-statues-medieval-europe.html | Uncovering an Overlooked Source for Iconic Alabaster Statues | False | By Nicholas St. Fleur | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/world/middleeast/tillerson-iraq-iran-afghanistan.html | Tillerson Visits Iraq to Chilly Reception Over His Remarks on Iran-Backed Militias | False | By Gardiner Harris | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/world/middleeast/syria-isis-mass-killing.html | Scores of Bodies Are Found in Syrian Town After ISIS Retreats | False | By Anne Barnard | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-30 | https://www.nytimes.com/2017/10/23/nyregion/metropolitan-diary-laundry-room-thief.html | Laundry Room Thief | False | By Misha Valencia | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/world/africa/niger-attack-dunford.html | U.S. Troops Ambushed in Niger Waited an Hour to Call for Help | False | By Thomas Gibbons-Neff and Helene Cooper | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/us/politics/right-and-left-react-to-the-trump-condolence-controversy.html | Right and Left React to the Trump Condolence Controversy | False | By Anna Dubenko | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/obituaries/jon-lester-convicted-in-howard-beach-race-attack-dies-at-48.html | Jon Lester, Convicted in Howard Beach Race Attack, Dies at 48 | False | By Sam Roberts | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/sports/baseball/yankees-dodgers-world-series-brooklyn.html | My Field of Memories: I See the New Dodgers and Summon the Old | False | By George Veesey | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-31 | https://www.nytimes.com/2017/10/23/science/shrews-shrink-heads-brains.html | As Winter Sets In, Tiny Shrews Shrink Their Skulls and Brains | False | By Douglas Quenqua | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/us/politics/trump-tax-cuts-reform-retirement-savings.html | Cutting Taxes Is Hard. Trump Is Making It Harder. | False | By Jim Tankersley | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/nyregion/robert-menendez-corruption-trial-ambassador.html | Ambassador Says Menendez Did Not Intervene for Friendâ€šÃ„Ã´s Company | False | By Nate Schweber | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/health/iowa-waiver-obamacare-health-insurance.html | Iowa Withdraws Request to Leave Obamacare Market | False | By Abby Goodnough | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/opinion/federal-reserve-john-taylor.html | The Doctrine of Trumpal Infallibility | False | By Paul Krugman | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/us/politics/melania-trump-betsy-devos-bullying-michigan.html | Melania Trump, in Michigan, Urges Middle Schoolers to â€šÃ„Ã²Choose Kindnessâ€šÃ„Ã´ | False | By Katie Rogers | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/nyregion/city-college-president-vincent-boudreau.html | City College Delays Appointing President After Leadersâ€šÃ„Ã´ Criticism | False | By David W. Chen | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | | https://www.nytimes.com/2017/10/23/technology/youtube-russia-rt.html | Russiaâ€šÃ„Ã´s Favored Outlet Is an Online News Giant. YouTube Helped. | False | By Daisuke Wakabayashi and Nicholas Confessore | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | | https://www.nytimes.com/2017/10/23/opinion/engaging-fanatics.html | How to Engage a Fanatic | False | By David Brooks | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/opinion/trump-impeachment-tom-steyer.html | Democrats Should Embrace Impeachment | False | By Michelle Goldberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-23 | 2017-10-24 | https://www.nytimes.com/2017/10/23/world/americas/argentina-mauricio-macri-election.html | Argentinaâ€šÃ„Ã´s President Says Election Gains Bolster His Reform Plan | False | By Daniel Politi | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | | https://www.nytimes.com/2017/10/23/climate/gao-climate-change-cost.html | Congressional Auditor Urges Action to Address Climate Change | False | By Lisa Friedman | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/business/treasury-faults-arbitration-rule-aimed-at-protecting-consumers.html | Treasury Faults Arbitration Rule Aimed at Protecting Consumers | False | By Jessica Silver-Greenberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/opinion/ralph-nader-trump-consumers.html | Ralph Nader: Trumpâ€šÃ„Ã´s Anti-Consumer Agenda Hurts His Voters | False | By Ralph Nader | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/opinion/police-surveillance.html | When It Comes to Surveillance, Watch the Watchmen | False | By Matthew Feeney | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/business/dealbook/in-the-saudi-desert-worlds-business-leaders-follow-the-money.html | In the Saudi Desert, Worldâ€šÃ„Ã´s Business Leaders Follow the Money | False | By Andrew Ross Sorkin | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/opinion/john-kelly-frederica-wilson.html | Honor the Truth, John Kelly | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/opinion/consumer-protection-payday-loans.html | The Little Guys Win One on Payday Loans | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/nyregion/nypd-officer-brian-moore-murder-trial.html | In Trial, Officer Recalls Chaos of Shooting That Killed His Partner | False | By Sarah Maslin Nir and John Surico | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/sports/baseball/dodgers-astros-heat-los-angeles.html | For Game 1 of the World Series, Mother Nature Will Bring the Heat | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/world/asia/afghanistan-kabul-bagram-photographs-tillerson.html | Tillerson in Kabul? Two Photos Lead to Many Questions | False | By Mujib Mashal | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/nyregion/off-duty-nypd-officer-shooting-wayne-isaacs-trial.html | Dueling Motives in Shooting by Officer: Murder, or Trained Response? | False | By Ashley Southall | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/world/europe/russia-us-magnitsky-browder.html | U.S. Clears Bill Browder to Enter, Rebuking Russia | False | By Andrew E. Kramer | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/23/opinion/czech-republic-european-union.html | Is the Czech Republic Turning on the West? | False | By Jochen Bittner | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/sports/iditarod-dog-doping-dallas-seavey.html | Dog Doping at the Iditarod: Dallas Seavey, a Legend in the Sport, Is Named | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/theater/review-romancing-the-bot-in-zoe-kazans-after-the-blast.html | Review: Romancing the Bot in Zoe Kazanâ€šÃ‚Ã´s â€šÃ‚Ã²After the Blastâ€šÃ‚Ã´ | False | By Ben Brantley | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/theater/jesus-hopped-the-a-train-review.html | Review: Itâ€šÃ‚Ã´s Law vs. Order in â€šÃ‚Ã²Jesus Hopped the â€šÃ‚Ã²Aâ€šÃ‚Ã¹ Trainâ€šÃ‚Ã´ | False | By Jesse Green | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/crosswords/daily-puzzle-2017-10-24.html | What a Sci-Fi Portal Might Lead To | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/sports/baseball/mickey-callaway-mets-manager.html | Mets Have a Clear Goal for Mickey Callaway: Fix Their Pitching | False | By Wallace Matthews | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/23/todayspaper/quotation-of-the-day-widow-after-a-condolence-call-i-was-very-angry.html | Quotation of the Day: Widow, After a Condolence Call: â€šÃ‚Ã²I Was Very Angryâ€šÃ‚Ã´ | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/23/world/asia/china-xi-business-entrepreneurs.html | Chinaâ€šÃ‚Ã´s Entrepreneurs Squirm Under Xi Jinpingâ€šÃ‚Ã´s Tightening Grip | False | By Sui-Lee Wee | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/24/business/south-africa-economy-apartheid.html | End of Apartheid in South Africa? Not in Economic Terms | False | By Peter S. Goodman | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/travel/andalusia-federico-garcia-lorca-spain.html | Chasing the Spirit of a Fractured Spain Through GarcĂâ€°Ă† Lorca | False | By Doreen Carvajal | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/24/business/microsoft-justice-department-secrecy.html | U.S. to Limit Use of Secrecy Orders That Microsoft Challenged | False | By Nick Wingfield | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/asia/myanmar-rohingya-ethnic-cleansing.html | Across Myanmar, Denial of Ethnic Cleansing and Loathing of Rohingya | False | By Hannah Beech | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/asia/hong-kong-joshua-wong.html | Hong Kong Protest Leaders Are Freed on Bail to Pursue Appeal | False | By Alan Wong | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/24/arts/television/whats-on-tv-tuesday-at-home-with-amy-sedaris-and-snoop-dogg-presents-jokers-wild.html | Whatâ€šÃ‚Ã´s on TV Tuesday: â€šÃ‚Ã²At Home With Amy Sedarisâ€šÃ‚Ã´ and â€šÃ‚Ã²Snoop Dogg Presents Jokerâ€šÃ‚Ã´s Wildâ€šÃ‚Ã´ | False | By Sara Aridi | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/24/sports/baseball/dodgers-astros-world-series.html | World Series Preview: A Matchup With No Underdog | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/24/science/tadpole-poison-frogs.html | One Simple Signal Sets Off a Complicated Frog Journey | False | By James Gorman | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-11-05 | https://www.nytimes.com/2017/10/24/travel/france-luxury-trip-affordable-tips.html | How to Have an Affordable Luxury Trip to France | False | By Shivani Vora | 2018-01-24 | TX 8-572-452 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/magazine/the-rules-of-the-doctors-heart.html | The Rules of the Doctorâ€šÃ‚Ã´s Heart | False | By Siddhartha Mukherjee | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/arts/puerto-rico-art.html | In Puerto Rico, Creating Art From Hardship | False | By Joseph B. Treaster | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/hurricane-maria-puerto-rico-coping.html | â€šÃ‚Ã²Like Going Back in Timeâ€šÃ‚Ã´: Puerto Ricans Put Survival Skills to Use | False | By Caitlin Dickerson and Luis FerrĂâ€°Ă† SadurnĂâ€° | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-24 | 2017-11-05 | https://www.nytimes.com/2017/10/24/travel/chef-marcus-samuelsson-harlem-new-york-red-rooster.html | From Cuisine to Apps, Marcus Samuelsson Is Dedicated to Diversity | False | By John L. Dorman | 2018-01-24 | TX 8-572-452 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/sports/basketball/earl-watson-nba-coaches-fired.html | N.B.A. Coaches Had Long Stretch of Stability. Has the Chopping Block Returned? | False | By Marc Stein | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/books/review/best-of-richard-matheson-new-horror-fiction.html | A Roundup of New Horror, All Indebted to an Early Master | False | By Terrence Rafferty | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/realestate/how-to-use-dark-paint.html | Scared of Dark Paint? Donâ€šÃ„Ã´t Be | False | By Michelle Higgins | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/books/review/apparitionists-peter-manseau-william-mumler-biography.html | The Man Who Photographed Ghosts | False | By Errol Morris | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/books/review/alice-hoffman-rules-of-magic-prequel.html | A Prequel to â€šÃ„Ã²Practical Magicâ€šÃ„Ã´ Revisits the Owens Family | False | By Sue Corbett | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/arts/music/hear-the-surreal-instruments-of-the-mets-new-opera.html | Hear the Surreal Instruments of the Metâ€šÃ„Ã´s New Opera | False | By Michael Cooper | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/arts/cuba-art-politics.html | Cuban Art Outshines Politics | False | By Abby Ellin | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/magazine/in-these-lying-times-receipts-offer-a-glimmer-of-justice.html | In These Lying Times, â€šÃ„Ã²Receiptsâ€šÃ„Ã´ Offer a Glimmer of Justice | False | By Wesley Morris | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/opinion/john-kelly-suggests-more-americans-should-have-the-honor-of-serving-hes-right.html | John Kelly Suggests More Americans Should Have the Honor of Serving. Heâ€šÃ„Ã´s Right. | False | By Clyde Haberman | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-26 | https://www.nytimes.com/2017/10/24/upshot/a-big-wave-of-cash-but-with-dry-spots-for-democratic-house-challengers.html | Democrats Lack Strong Challengers for Some Vulnerable G.O.P. House Seats | False | By Nate Cohn | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/nyregion/columbia-football-winning.html | Columbia Football Keeps Winning. Some Fans Arenâ€šÃ„Ã´t Happy About It. | False | By Thomas Vinciguerra | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/australia/adf-facebook-scandal.html | Australian Soldiers â€šÃ„Ã²Likedâ€šÃ„Ã´ Facebook Page That Joked About Rape | False | By Adam Baidawi | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/business/black-executives-pac.html | Black Executives Join Forces, Forming a PAC to Back Them Up | False | By Kate Kelly | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/opinion/white-house-trump-kelly-mccain.html | The Bone-Spur Bozo at the White House | False | By Roger Cohen | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/arts/rodin-rilke-museum-berlin.html | Exploring Rodinâ€šÃ„Ã´s Place in Literary History | False | By Rebecca Schmid | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/opinion/mugabe-world-health-organization.html | The Mugabe Pick Shouldnâ€šÃ„Ã´t Hurt the World Health Organization | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/asia/china-xi-jinping-constitution.html | China Enshrines â€šÃ„Ã²Xi Jinping Thought.â€šÃ„Ã´ What Does That Mean? | False | By Chris Buckley | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/movies/gods-own-country-review.html | Review: Love Is Wild, if Not Pretty, in â€šÃ„Ã²Godâ€šÃ„Ã´s Own Countryâ€šÃ„Ã´ | False | By Jeannette Catsoulis | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/business/dealbook/saudi-arabia-riyadh-ceos.html | Top C.E.O.s Head to Riyadh: DealBook Briefing | False | By Andrew Ross Sorkin, Michael J. de la Merced and Amie Tsang | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/theater/harry-potter-cursed-child-australia-melbourne.html | â€šÃ„Ã²Harry Potter and the Cursed Childâ€šÃ„Ã´ Will Head to Australia in 2019 | False | By Anna Codrea-Rado | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/business/lord-taylor-wework.html | Lord & Taylor Building, Icon of New York Retail, Will Become WeWork Headquarters | False | By Michael J. de la Merced and Michael Corkery | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/politics/trump-fed-powell-taylor-yellen.html | Trumpâ€šÃ„Ã´s Fed Finalists Offer a Clear Choice: Status Quo or Significant Change | False | By Binyamin Appelbaum | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/nyregion/warm-autumn-weather.html | â€šÃ„Ã²Hotummâ€šÃ„Ã´ Takes Hold as October Temperatures Soar | False | By Reggie Ugwu | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/arts/dance/mark-morris-layla-and-majnun.html | Love, Ecstasy, Infinity: Mark Morrisâ€šÃ„Ã´s â€šÃ„Ã²Layla and Majnunâ€šÃ„Ã´ | False | By Marina Harss | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/arts/dance/karole-armitage-halloween-unleashed.html | Some Screwball Surrealism for Halloween | False | By Gia Kourlas | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/business/general-motors-earnings.html | General Motors Posts a Loss From Asset Sale, but Shares Rise | False | By Bill Vlasic | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/asia/gui-minhai-hong-kong-bookseller.html | China Is Said to Free Hong Kong Bookseller, but Family Says He'sÂ‚Â's Missing | False | By Austin Ramzy | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/oregon-ice-arrest-immigration.html | ICE Arrested a Man in Oregon Without a Warrant. Senators Want to Know Why. | False | By Matthew Haag and Christine Hauser | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-11-05 | https://www.nytimes.com/2017/10/24/realestate/a-new-manhattan-tower-with-a-gothic-twist.html | A New Manhattan Tower With a Gothic Twist | False | By Tim McKeough | 2018-01-24 | TX 8-572-452 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/politics/trump-corker-feud-dog-catcher.html | Trump and Corker Escalate Battle Over Taxes, in Personal Terms | False | By Eileen Sullivan | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-31 | https://www.nytimes.com/2017/10/24/science/chimpanzees-goodall.html | Wild and Captive Chimpanzees Share Personality Traits With Humans | False | By Karen Weintraub | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/jones-act-puerto-rico.html | Would Repealing the Jones Act Help Puerto Rico? | False | By Niraj Chokshi | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-26 | https://www.nytimes.com/2017/10/24/technology/personaltech/what-to-do-when-the-cable-goes-out.html | What to Do When the Cable Goes Out | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/africa/kenya-supreme-court-election.html | Kenya'sÂ‚Â's Supreme Court to Hear Last-Minute Petition on Election Rerun | False | By Jina Moore | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/sports/soccer/usmnt-dave-sarachan-coach.html | U.S. Soccer Names Dave Sarachan to Coach Men'sÂ‚Â's Team Against Portugal | False | By Andrew Das | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/business/amazon-ecommerce-warehouse-demand.html | As Amazon Moves In, Demand for Warehouse Space Climbs | False | By Micah Maidenberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/europe/fabrizio-lombardo-harvey-weinstein-italy.html | Harvey Weinstein'sÂ‚Â's Italian Friend Is Now in the Eye of a Media Storm | False | By Jason Horowitz | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/opinion/help-opioid-users.html | Chirlane McCray: Help for Opioid Users in New York | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/business/economy/immigration-jobs.html | Expelling Immigrant Workers May Also Send Away the Work They Do | False | By Eduardo Porter | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/climate/olive-oil.html | How Climate Change Is Playing Havoc With Olive Oil (and Farmers) | False | By Somini Sengupta | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/opinion/general-mattis.html | General Mattis, Stand Up to Trump or He'sÂ‚Â'll Drag You Down | False | By Thomas L. Friedman | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/nyregion/an-immigrant-pursues-the-education-that-he-was-denied-in-mali.html | An Immigrant Pursues the Education That He Was Denied in Mali | False | By Emily Palmer | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/sports/football/chris-borland-nfl-cte.html | Chris Borland Blasts N.F.L. for Hiding C.T.E. Risks | False | By Ken Belson | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/americas/nicaragua-paris-climate-agreement-us.html | Only U.S. and Syria Now Oppose Paris Climate Deal, as Nicaragua Joins | False | By Liam Stack | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/fashion/its-no-secret-wyn-and-john-lydecker-40-years-of-meals-together.html | Wyn Lydecker and John Lydecker: 40 Years of Meals Together | False | By Alix Strauss | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/dining/vespertine-restaurant-california-pete-wells.html | $250 for Dinner, Tradition Not Included, at Vespertine | False | By Pete Wells | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-26 | https://www.nytimes.com/2017/10/24/fashion/when-a-man-needs-a-new-suit-brioni-boglioli.html | When a Man Needs a New Suit | False | By Jon Caramanica | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/politics/nafta-lobby-congress.html | 'Â‚Â³Army'sÂ‚Â' of Lobbyists Hits Capitol Hill to Preserve Nafta | False | By Ana Swanson and Natalie Kitroeff | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/theater/old-vic-london-matthew-warchus.html | With a Season of New Works, the Old Vic Is 200 Years Young | False | By Roslyn Sulcas | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-26 | https://www.nytimes.com/2017/10/24/arts/television/tv-review-modus-missing-cover-story.html | In Three Nordic Noir Streaming Series, Women Investigators Fight the Chill | False | By Mike Hale | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-31 | https://www.nytimes.com/2017/10/24/science/beets-red-enzymes.html | How Beets Became Beet-Red | False | By Veronique Greenwood | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/dining/vinum-nyc-restaurant-news.html | Vinum, for Italian Food and Wine, Opens on Staten Island | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/arts/music/renee-fleming-carnegie-hall-review.html | Review: RenáˆsÃ©e Fleming at Carnegie, Between Opera and â€šÂ„Â²Carouselâ€šÂ„Â´ | False | By Corinna da Fonseca-Wollheim | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/europe/catalonia-independence-spain-llivia.html | This Catalan Town Has Already Broken From Spain, Physically at Least | False | By Laure Fourquet | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/dining/atelier-de-joel-robuchon-restaurant-nyc.html | JoáˆsÃ'l Robuchon Is Ready to Resurrect His New York Restaurant | False | By Florence Fabricant | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-26 | https://www.nytimes.com/2017/10/24/arts/television/ryan-hansen-solves-crimes-youtube-red-review.html | Review: On YouTube, â€šÂ„Â²Ryan Hansen Solves Crimes on Televisionâ€šÂ„Â´ | False | By Mike Hale | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-26 | https://www.nytimes.com/2017/10/24/style/how-to-fulfill-your-dreams.html | How to Fulfill Your Dreams When the Magic-Wand Fairy is Late | False | By Steve Almond and Cheryl Strayed | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-11-12 | https://www.nytimes.com/2017/10/24/opinion/12kristof-north-korea-translation.html | ÃŒÂ¤âˆ'ÂŽÃ‚¼Â´ÂªÃŒŒÃ‚®Ã‚·Â·Ã‚¹Â¹Â²Ã‚®ÂªÃ‚·Â…Â·ÃŒÂ¸Â±Ã‚²Ã‚³Ã‚²Ã‚®ÃŒÂ¸Ã‚¥Ã‚·ÂµÃ‚²ÃŒ'Â¸Â…ÂÃ‚®ÃŒ°Ã‚¶Ã‚¨'Â¸Â·Ã‚¥ÃŒÂ¸Â»Â¸ | False | By Nicholas Kristof | 2018-01-24 | TX 8-572-452 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/asia/australia-crocodile-trap.html | Those Aussies Playing in the Croc Trap? â€šÂ„Â²Idiots,â€šÂ„Â' Mayor Says | False | By Liam Stack | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/nyregion/story-of-sacrifice-and-survival-finds-home-at-harlem-hospital.html | â€šÂ„Â²Story of Sacrifice and Survivalâ€šÂ„Â' Finds Home at Harlem Hospital | False | By Jeffery C. Mays | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-27 | https://www.nytimes.com/2017/10/24/movies/daughter-of-the-nile-hou-hsiao-hsien-quad-cinema.html | â€šÂ„Â²Daughter of the Nileâ€šÂ„Â': Baffling, Beautiful and Newly Restored | False | By J. Hoberman | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-11-12 | https://www.nytimes.com/2017/10/24/t-magazine/design/valerie-barkowski-textiles-marrakesh.html | A Textile Designerâ€šÂ„Â's Calming, Sunlit Life | False | By Nancy Hass | 2018-01-24 | TX 8-572-452 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/nyregion/a-blind-runner-and-his-guide-dog.html | A Blind Runner and His Very Good Boy | False | By Daniel Krieger | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/asia/tillerson-pakistan.html | U.S. Warning to Pakistan: Stop Backing Terrorism | False | By Gardiner Harris | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/movies/joan-didion-documentary-the-center-will-not-hold.html | Their Love Letter to Aunt Joan (Didion) | False | By Rachel Syme | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/24/opinion/shopping-exercise.html | Shopping as Exercise | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/24/opinion/voting-racism.html | Voting and Racism | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/24/opinion/self-driving-cars-safety.html | Will Self-Driving Cars Improve Safety? | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/24/insider/lights-camera-music-reporting-from-operating-room-fetal-surgery.html | Lights, Camera and, Yes, Music: Reporting From the Operating Room as Doctors Perform Fetal Surgery | False | By Denise Grady | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/nyregion/dietl-ad-mayor-de-blasio-turned-his-back-on-dead-cops.html | Dietl Ad: Mayor de Blasio â€šÂ„Â²Turned His Back on Dead Copsâ€šÂ„Â' | False | By J. David Goodman | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/business/dealbook/aramco-ipo.html | A Big Question in Riyadh: The Status of Aramcoâ€šÂ„Â's I.P.O. | False | By Rob Cox | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/theater/the-humans-play-national-tour.html | â€šÂ„Â²The Humansâ€šÂ„Â' to Start National Tour Next Month | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/24/sports/baseball/astros-american-league.html | How the Astros Became an American League Team | False | By Victor Mather | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/opinion/thailand-king-bhumibol-cremation.html | How a Thai King Made Wealth Seem Sacred | False | By Matthew Phillips | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/opinion/fake-news-philippines.html | Fake News Floods the Philippines | False | By Miguel Syjuco | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/michigan-rock-overpass-killing.html | 5 Teenagers Are Charged With Murder After a Man Is Struck by a Rock From an Overpass | False | By Reggie Ugwu | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/middleeast/syria-chemical-weapons-russia.html | Russia Blocks U.N. Move to Renew Syria Chemical Weapons Inquiry | False | By Rick Gladstone | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/books/review/rogues-villains-otto-penzler-new-noteworthy.html | New & Noteworthy | False | | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/business/media/hulu-sony-television-mike-hopkins.html | Hulu Chief Leaves to Lead Sonyâ€šÃ„Ã¹s TV Division | False | By John Koblin and Brooks Barnes | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/politics/jeff-flake-arizona.html | Jeff Flake, a Fierce Trump Critic, Will Not Seek Re-election in Senate | False | By Sheryl Gay Stolberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-27 | https://www.nytimes.com/2017/10/24/movies/joan-didion-the-center-will-not-hold-review-griffin-dunne.html | Review: A â€šÃ„Ã²Joan Didionâ€šÃ„Ã¹ Portrait, From an Intimate Source | False | By Glenn Kenny | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/politics/supreme-court-travel-ban-appeal-trump.html | Supreme Court Wipes Out Travel Ban Appeal | False | By Adam Liptak | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/arts/music/fred-hersch-the-first-time-i-played-for-charles-mingus.html | Fred Hersch: The First Time I Played for Charles Mingus | False | By Fred Hersch | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/politics/jeff-flake-transcript-senate-speech.html | Full Transcript: Jeff Flakeâ€šÃ„Ã¹s Speech on the Senate Floor | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/business/mcdonalds-earnings.html | McDonaldâ€šÃ„Ã¹s Sheds Stores and Gains Customers With Budget Appeal | False | By Rachel Abrams | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/books/review-state-of-affairs-rethinking-infidelity-esther-perel.html | â€šÃ„Ã²The State of Affairsâ€šÃ„Ã¹ Examines Our Cheating Hearts | False | By Parul Sehgal | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-31 | https://www.nytimes.com/2017/10/24/well/live/arsenic-reductions-in-drinking-water-tied-to-fewer-cancer-deaths.html | Arsenic Reductions in Drinking Water Tied to Fewer Cancer Deaths | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/sports/tennis/rankings-and-bonuses.html | As Tennis Season Nears End, Rankings and Bonuses Hang in the Balance | False | By Christopher Clarey | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-27 | https://www.nytimes.com/2017/10/24/obituaries/marina-sturdza-dead-romanian-princess-and-humanitarian.html | Marina Sturdza, Romanian Princess and Humanitarian, Dies at 73 | False | By Sam Roberts | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/tampa-killer.html | 3 Killings in Tampa Frighten Residents and Perplex the Police | False | By Jonah Engel Bromwich and Christina Caron | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/technology/twitter-political-ad-data.html | Twitter Plans to Open Ad Data to Users | False | By Cecilia Kang and Daisuke Wakabayashi | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-26 | https://www.nytimes.com/2017/10/24/fashion/bulgari-reopens-fifth-avenue-flagship-store.html | Bulgari Reopens Fifth Avenue Flagship Store | False | By Matthew Schneier | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/nyregion/transgender-inmate-suffolk-county-lawsuit.html | Transgender Inmate Accuses Suffolk County of Unfair Medical Treatment | False | By Alan Feuer | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/europe/german-parliament-far-right.html | Far Right Upsets Tradition of Consensus in New German Parliament | False | By Melissa Eddy | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/theater/tiny-beautiful-things-cheryl-strayed-public-theater.html | â€šÃ„Ã²Cry as Loud as You Want.â€šÃ„Ã¹ In This Audience, They Really Do. | False | By Stuart Emmrich | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/europe/britain-russia-facebook-brexit.html | U.K. Lawmakers Ask Facebook About Russian Influence in Brexit Vote | False | By David D. Kirkpatrick | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/opinion/ralph-nader-trump.html | Ralph Naderâ€šÃ„Ã¹s Criticism of Trump | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/obituaries/robert-guillaume-dead-emmy-winning-star-of-benson.html | Robert Guillaume, Emmy-Winning Star of â€šÃ„Ã²Benson,â€šÃ„Ã¹ Dies at 89 | False | By Daniel E. Slotnik | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-29 | https://www.nytimes.com/2017/10/24/t-magazine/fashion/square-toe-boots-fall-mens.html | Fall Boots: Just a Little Bit Country | False | By Kelly Harris | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-26 | https://www.nytimes.com/2017/10/24/style/bombfell-stitch-fix-litotes-clothing-subscription-boxes.html | Youâ€šÃ„Ã¹ll Wear What They Tell You to Wear | False | By Emily Gould and Rumaan Alam | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/business/media/jezebel-koa-beck.html | Jezebel, Leading Voice on Feminist Issues, Names New Top Editor | False | By Sydney Ember | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/undocumented-immigrant-abortion.html | U.S. Must Let Undocumented Teenager Get an Abortion, Appeals Court Says | False | By Manny Fernandez | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/europe/russia-sobchak-president.html | Russian Celebrity Opens Presidential Campaign | False | By Ivan Nechepurenko | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/sports/worldcup/2026-world-cup-sunil-gulati.html | Leaders of 2026 World Cup Bid Press On Amid U.S. Soccer Power Struggle | False | By Kevin Draper | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/business/economy/future-jobs.html | A Peek at Future Jobs Shows Growing Economic Divides | False | By Ben Casselman | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/sports/dodgers-astros-world-series.html | How the Dodgers Won World Series Game 1, Inning by Inning | False | By Benjamin Hoffman, David Waldstein and Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/realestate/commercial/commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/nyregion/de-blasio-affordable-housing-goal-2-years-early.html | De Blasio Says City Will Hit Affordable-Housing Goal 2 Years Early | False | By William Neuman | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/politics/senate-congress-disaster-aid-hurricanes-fire.html | Senate Approves $36.5 Billion Aid Package as Hurricane Costs Mount | False | By Thomas Kaplan | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-30 | https://www.nytimes.com/2017/10/24/nyregion/metropolitan-diary-glamour-on-parade.html | Sideswiped by Glamour | False | By Marguerite Quantaine | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-27 | https://www.nytimes.com/2017/10/24/arts/design/show-us-your-wall-daniel-humm-eleven-madison-park.html | For the Chef Daniel Humm, Less Is More. On His Wall, Too. | False | By Ted Loos | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/sports/baseball/jose-altuve-houston-astros.html | To Measure Jose Altuve, Just Watch Him Soar | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/arts/leon-wieseltier-magazine-harassment.html | Leon Wieseltier Admits â€šÃ„Ã²Offensesâ€šÃ„Ã´ Against Female Colleagues as New Magazine Is Killed | False | By Jennifer Schuessler | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/sports/baseball/dodgers-los-angeles-world-series-fans.html | The Lakers? Who Are They? L.A. Is a Dodgers Town These Days | False | By Karen Crouse | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-26 | https://www.nytimes.com/2017/10/24/obituaries/al-hurricane-influential-new-mexico-balladeer-dies-at-81.html | Al Hurricane, Influential New Mexico Balladeer, Dies at 81 | False | By Simon Romero | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/nyregion/cuomo-de-blasio-nypd-subway-homeless.html | Spat Over a Sleeping Man Draws Police Into Cuomo and de Blasioâ€šÃ„Ã´s Feud | False | By Jesse McKinley | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/middleeast/iraqi-kurds-clashes-abadi.html | Enmity Between Baghdad and Kurds Erupts in Deadly Clashes | False | By David Zucchino | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/nyregion/gravity-knife-cuomo-veto.html | Cuomo Vetoes Bill to Overhaul â€šÃ„Ã²Gravity Knifeâ€šÃ„Ã´ Law for Second Straight Year | False | By Daniel Victor | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/politics/trump-lifts-refugee-suspension.html | U.S. Resumes Taking in Refugees, but 11 Countries Face More Review | False | By Peter Baker and Adam Liptak | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/24/opinion/john-mccain-kurds-iraq.html | John McCain: We Need a Strategy for the Middle East | False | By John McCain | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/opinion/harvey-weinstein-rehab.html | The Sham of Harvey Weinsteinâ€šÃ„Ã´s Rehab | False | By Frank Bruni | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/puerto-rico-schools.html | Some Puerto Rico Schools Reopen, Making Do Without Power | False | By Lizette Alvarez | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/sports/iditarod-doping-dallas-seavey.html | Iditarod Doping Mystery: Who Slipped Tramadol to the Dogs? | False | By John Branch | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-25 | https://www.nytimes.com/2017/10/24/nyregion/norman-seabrook-correction-officers-union.html | Even at Trial, Influence of Ex-Jail Officersâ€šÃ„Ã´ Union Chief Is Felt | False | By Vivian Wang | 2018-01-24 | TX 8-572-408 |
| 2017-10-24 | 2017-10-24 | https://www.nytimes.com/2017/10/24/us/from-montana-to-puerto-rico-a-small-firm-strikes-a-powerful-deal.html | From Montana to Puerto Rico, a Small Firm Strikes a Powerful Deal | False | By Deborah Acosta and Jack Healy | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/politics/clinton-investigation-trump.html | Courting Democratic Ire, Republicans Open New Obama-Era Inquiries | False | By Nicholas Fandos | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/24/opinion/audubon-public-art-nyc.html | Public Art Takes Flight | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/americas/venezuela-opposition-capriles-maduro.html | Deep Cracks Appear in Venezuelaâ€šÃ„Ã´s Weakened Opposition | False | By Kirk Semple and Ana Vanessa Herrero | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/sergeant-la-david-johnson-family.html | A Sergeantâ€šÃ„Ã´s Last Mission: Soldiering, Barbering and Missing His Family at Home | False | By Yamiche Alcindor and Dave Philipps | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/24/opinion/megyn-kelly-problem.html | The Megyn Kelly Problem | False | By Lindy West | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/politics/republican-party-flake-mccain-corker-bush-trump.html | Another Republican Call to Arms, but Who Will Answer? | False | By Carl Hulse | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/24/todayspaper/quotation-of-the-day-winning-some-columbia-alumni-cant-handle-it.html | Quotation of the Day: Winning? Some Columbia Alumni CanâeSÃ„Ã´t Handle It | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/24/world/asia/china-xi-jinping-communist-party.html | China Enshrines âeSÃ„Ã²Xi Jinping Thought,âeSÃ„Ã´ Elevating Leader to Mao-Like Status | False | By Chris Buckley | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/24/theater/review-the-portuguese-kid-jason-alexander-john-patrick-shanley.html | Review: Throwback âeSÃ„Ã²Portuguese KidâeSÃ„Ã´ Will Do Anything for a Laugh | False | By Jesse Green | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/24/theater/the-last-match-review.html | Review: In âeSÃ„Ã²The Last MatchâeSÃ„Ã´ Tennis Is Not Only a Game | False | By Ben Brantley | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/24/crosswords/daily-puzzle-2017-10-25.html | Wall Street ReformerâeSÃ„Ã´s Urging | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/24/nyregion/speak-american-high-school.html | New Jersey Teacher Who Told Students to âeSÃ„Ã²Speak AmericanâeSÃ„Ã´ Returns to School | False | By Matt Stevens | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/24/opinion/jeff-flake-trump-surrender.html | Jeff FlakeâeSÃ„Ã´s Defiant Surrender | False | By Ross Douthat | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/24/business/senate-vote-wall-street-regulation.html | Consumer Bureau Loses Fight to Allow More Class-Action Suits | False | By Jessica Silver-Greenberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/24/us/politics/clinton-dnc-russia-dossier.html | Clinton Campaign and Democratic Party Helped Pay for Russia Trump Dossier | False | By Kenneth P. Vogel | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/24/world/asia/xi-jinping-china.html | Xi Jinping Unveils ChinaâeSÃ„Ã´s New Leaders but No Clear Successor | False | By Chris Buckley | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/25/business/media/laura-ingraham-fox-news.html | Laura Ingraham Is Ready to Rev Up Fox News | False | By Michael M. Grynbaum | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/25/sports/baseball/dodgers-world-series-game-1.html | Dodgers Overcome Heat, and Astros, in World Series Game 1 | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/asia/china-politburo-leaders-xi-jinping.html | These Seven Men Now Run China | False | By Chris Buckley | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/25/arts/television/whats-on-tv-wednesday-charlie-curious-otters-hateful-eight.html | WhatâeSÃ„Ã´s on TV Wednesday: âeSÃ„Ã²Curious OttersâeSÃ„Ã´ and âeSÃ„Ã²The Hateful EightâeSÃ„Ã´ | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/asia/china-xi-jinping-titles-chairman.html | ChinaâeSÃ„Ã´s âeSÃ„Ã²Chairman of EverythingâeSÃ„Ã´: Behind Xi JinpingâeSÃ„Ã´s Many Titles | False | By Javier C. HernÃ¡Â°ndez | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/arts/design/art-age-of-terror-imperial-war-museum.html | Everyday Horrors: Art in the Age of Terror | False | By Hettie Judah | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/25/sports/baseball/rich-hill-dodgers.html | On the Mound, the DodgersâeSÃ„Ã´ Rich Hill Is Part Curveball, Part Crazy | False | By James Wagner | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-27 | https://www.nytimes.com/2017/10/25/opinion/mexico-soviet-russian-revolution.html | A Tale of Two Revolutions | False | By Enrique Krauze | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-29 | https://www.nytimes.com/2017/10/25/magazine/nigel-poor-tells-stories-from-inside-prison.html | Nigel Poor Tells Stories From Inside Prison | False | Interview by Caitlin Roper | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-29 | https://www.nytimes.com/2017/10/25/magazine/should-i-reveal-that-my-dad-pretended-to-be-a-vietnam-vet.html | Should I Reveal That My Dad Pretended to Be a Vietnam Vet? | False | By Kwame Anthony Appiah | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/technology/jack-dorsey-twitter-square.html | Square, the Twitter BossâeSÃ„Ã´s Other Company, Could Pass It in Value | False | By Nathaniel Popper | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-29 | https://www.nytimes.com/2017/10/25/books/review/naomi-alderman-power.html | MarchâeSÃ„Ã´s Book Club Pick: âeSÃ„Ã²The Power,âeSÃ„Ã´ by Naomi Alderman | False | By Amal El-Mohtar | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/bowe-bergdahl-misbehavior-before-the-enemy.html | âeSÃ„Ã²Misbehavior Before the EnemyâeSÃ„Ã´: The Charge Against Bergdahl, Explained | False | By Richard A. Oppel Jr. | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-29 | https://www.nytimes.com/2017/10/25/books/review/edward-st-aubyn-dunbar-king-lear.html | King Lear Is Reborn as a 21st-Century Media Mogul | False | By Cynthia Ozick | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-29 | https://www.nytimes.com/2017/10/25/arts/dance/red-shoes-film-dance-matthew-bourne.html | Life (and Death and Dance) Lessons From âeSÃ„Ã²The Red ShoesâeSÃ„Ã´ | False | By Gia Kourlas | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-11-05 | https://www.nytimes.com/2017/10/25/travel/sand-boarding-sledding.html | Do the Dunes: Where You Can Ride the Sand | False | By Karen Schwartz | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/politics/republican-party-tax-cuts.html | Tax Cuts Are the Glue Holding a Fractured Republican Party Together | False | By Jim Tankersley and Thomas Kaplan | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-29 | https://www.nytimes.com/2017/10/25/arts/television/alias-grace-margaret-atwood-sarah-polley.html | â€šÃ‚Â'Alias Graceâ€šÃ‚Â': 20 Years in the Making, but on TV at the Right Time | False | By Katrina Onstad | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-29 | https://www.nytimes.com/2017/10/25/books/review/matt-richtel-dead-on-arrival-new-thriller-fiction.html | Our Villains, Ourselves: A Thriller Roundup | False | By Marisha Pessl | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-11-11 | https://www.nytimes.com/2017/10/25/climate/fires-hurricanes-endangered-animals.html | For an Endangered Animal, a Fire or Hurricane Can Mean the End | False | By Livia Albeck-Ripka | 2018-01-24 | TX 8-572-452 |
| 2017-10-25 | 2017-10-29 | https://www.nytimes.com/2017/10/25/realestate/living-in-new-fairfield-conn.html | New Fairfield, Conn.: Good Schools and a Lakeside Setting | False | By Susan Hodara | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/fashion/calvin-klein-book-provocation.html | Calvin Kleinâ€šÃ‚Â's First Coffee-Table Book Is R-Rated History | False | By Vanessa Friedman | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/asia/new-zealand-us-ambassador-scott-brown.html | Scott Brown, U.S. Envoy to New Zealand, Faced Inquiry for Remarks to Women | False | By Charlotte Graham-McLay | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/nyregion/south-asians-new-jersey-politics.html | South Asians in New Jersey Are Flexing Their Political Muscle | False | By Karen Rouse | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-30 | https://www.nytimes.com/2017/10/25/sports/tennis/second-serve-vs-first-serve.html | A Second Serve Thatâ€šÃ‚Â's Just as Big as the First | False | By Christopher Clarey | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/arts/national-portrait-gallery-exhibition-workers.html | National Portrait Gallery Exhibition Celebrates Workers | False | By Noah Weiland | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/arts/from-buffalo-to-san-antonio-and-beyond-museums-woo-members.html | From Buffalo to San Antonio and Beyond, Museums Woo Members | False | By Geraldine Fabrikant | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/opinion/china-economy-slow-growth.html | To Grow Stronger, China Has to Grow More Slowly | False | By Ruchir Sharma | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/opinion/che-guevara-legacy-50-years.html | What Is Che Guevaraâ€šÃ‚Â's Legacy 50 Years After His Death? | False | By Jorge G. CastañÃ±eda | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/arts/design/london-holocaust-memorial-david-adjaye.html | Design for Londonâ€šÃ‚Â's New Holocaust Memorial Is Unveiled | False | By Anna Codrea-Rado | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/business/dealbook/wall-street-consumer-financial-protection-bureau.html | How Wall Street Won a Fight on Class-Action Suits: DealBook Briefing | False | By Andrew Ross Sorkin, Michael J. de la Merced and Amie Tsang | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/books/jd-salinger-new-books.html | So Where Are the New J. D. Salinger Books We Were Promised? | False | By Matthew Haag | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-27 | https://www.nytimes.com/2017/10/25/world/mideast/einstein-theory-of-happiness.html | Albert Einsteinâ€šÃ‚Â's â€šÃ‚Â'Theory of Happinessâ€šÃ‚Â' Fetches $1.56 Million | False | By Dan Bilefsky | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/technology/google-cisco-cloud-computing.html | Cisco and Google Find Mutual Interest in Cloud Computing | False | By Don Clark | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/business/dealbook/carlyle-youngkin-lee-clare.html | David Rubenstein, Private Equity Titan, Passes the Torch | False | By David Gelles and Michael J. de la Merced | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/jfk-assassination-files-questions.html | The J.F.K. Files: Decades of Doubts and Conspiracy Theories | False | By Lori Moore | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/politics/trump-flake-corker.html | Trump Keeps Focus on Retiring Senators, Who Had â€šÃ‚Â'Zero Chance of Being Electedâ€šÃ‚Â' | False | By Eileen Sullivan | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/business/uk-toyota-brexit.html | Toyota Demands â€šÃ‚Â'Clarityâ€šÃ‚Â' Over Brexit | False | By Stanley Reed | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/sports/la-dodgers-world-series.html | The Dodgers Are Rich, Smart and Lucky. And Now Theyâ€šÃ‚Â're Ahead in the Series. | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/africa/kenya-election-crisis.html | Kenya Holds 2nd Election in Nearly 3 Months | False | By Liam Stack | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/australia/australia-manus-refugees.html | Closing Manus Island Center Would Hurt Refugees, Australia Is Told | False | By Damien Cave | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-29 | https://www.nytimes.com/2017/10/25/realestate/house-hunting-in-copenhagen.html | House Hunting in ... Copenhagen | False | By Kevin Brass | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-29 | https://www.nytimes.com/2017/10/25/realestate/2-million-homes-california-new-york-illinois.html | $2.1 Million Homes in California, New York and Illinois | False | By Julie Lasky | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/25/sports/golf/tyrrell-hatton-turkish-open.html | Tyrrell Hatton Goes Through a Swing of Emotions | False | By Adam Schupak | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/politics/us-targets-terrorist-financing-with-new-round-of-sanctions.html | U.S. Targets Terrorist Financing With New Round of Sanctions | False | By Alan Rappeport | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/africa/un-hammarskjold-crash.html | Theory That Hammarskjold Plane Was Downed Is Bolstered by U.N. Report | False | By Alan Cowell and Rick Gladstone | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/asia/bamian-buddhas.html | A Tale of Two Hotels, a Buddha Behind Each | False | By Mujib Mashal | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-27 | https://www.nytimes.com/2017/10/25/world/canada/quebec-ban-face-coverings.html | Behind Quebecâ€šÃ„Â´s Ban on Face Coverings, a Debate Over Identity | False | By Catherine Porter | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/denver-cats-claws.html | Cat Declawing Ban in Denver Would Be a First Outside California | False | By Christine Hauser | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/obituaries/fats-domino-89-one-of-rock-n-rolls-first-stars-is-dead.html | Fats Domino, Early Rock â€šÃ„Â´nâ€šÃ„Â´ Roller With a Boogie-Woogie Piano, Is Dead at 89 | False | By Jon Pareles and William Grimes | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/travel/naacp-american-airlines.html | N.A.A.C.P. Advisory on American Airlines Warns Black Travelers to Steer Clear | False | By Jonah Engel Bromwich | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/25/sports/golf/turkish-airlines-open.html | Golfâ€šÃ„Â´s Long Game in Turkey | False | By Adam Schupak | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/technology/personaltech/australia-technology.html | How Australiaâ€šÃ„Â´s Technology Stands Out | False | By Damien Cave | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/nyregion/coming-out-of-a-cloud-after-drug-abuse-and-mental-illness.html | â€šÃ„Â²Coming Out of a Cloudâ€šÃ„Â´ After Drug Abuse and Mental Illness | False | By Emily Palmer | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/undocumented-immigrant-abortion.html | Undocumented Teenager Obtains Abortion After Court Victory | False | By Manny Fernandez | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/europe/matilda-russia-tsar.html | â€šÃ„Â²Matilda,â€šÃ„Â´ Heretical to Some in Russia, Mostly Elicits Giggles | False | By Andrew E. Kramer | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-11-12 | https://www.nytimes.com/2017/10/25/t-magazine/santi-moix-catalonia-st-victor-church.html | In Catalonia, a Church Becomes a Place of Artistic Pilgrimage | False | By Katie Chang | 2018-01-24 | TX 8-572-452 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/25/reader-center/a-times-correspondent-describes-meeting-isis-militants-in-iraq.html | A Times Correspondent Describes Meeting ISIS Militants in Iraq | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-11-12 | https://www.nytimes.com/2017/10/25/t-magazine/fashion/animal-prints.html | Wild for Animal Prints | False | By T Magazine | 2018-01-24 | TX 8-572-452 |
| 2017-10-25 | 2017-10-27 | https://www.nytimes.com/2017/10/25/arts/design/review-wartime-quilts-american-folk-art-museum.html | Wartime Quilts Honor Battles and Leaders, but Mostly Art | False | By Roberta Smith | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-28 | https://www.nytimes.com/2017/10/25/sports/tennis/star-players-injured.html | Menâ€šÃ„Â´s Tennis Hurt by Too Many Injuries, Not Enough Stars | False | By Christopher Clarey | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/technology/trump-drone-testing.html | Trump to Open Skies to More Drone Testing | False | By Cecilia Kang | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-28 | https://www.nytimes.com/2017/10/25/theater/theater-review-oedipus-el-rey-luis-alfaro.html | Review: A Timely Take on â€šÃ„Â²Oedipusâ€šÃ„Â´ by Way of South Central Los Angeles | False | By Alexis Soloski | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/nyregion/for-bo-dietl-the-campaign-show-goes-wherever-he-does.html | For Bo Dietl, the Campaign Show Goes Wherever He Does | False | By J. David Goodman | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/style/tarot-cards-dior.html | Tarot Is Trending, and Dior Predicted This Months Ago | False | By Breena Kerr | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/dining/jose-andres-puerto-rico.html | A Chef Will Wind Down His Crusade to Feed Puerto Rico | False | By Kim Severson | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/obituaries/rita-jensen-dead-journalist-founded-womens-enews.html | Rita Henley Jensen, Founder of Womenâ€šÃ„Â´s eNews, Dies at 70 | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/sports/autoracing/bubba-wallace-richard-petty.html | Richard Petty Hires Bubba Wallace to Drive the Famed No. 43 Car | False | By Dave Caldwell | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/opinion/honduras-drug-war.html | Hondurasâ€šÃ„Â´s Drug War | False |  | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-30 | https://www.nytimes.com/2017/10/25/your-money/identity-protection-equifax.html | The Post-Equifax Marketing Push: Identity Protection Services | False | By Tara Siegel Bernard | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/africa/kenya-election-democracy.html | In Kenya, Election Rerun Challenges a Young Democracy | False | By Jina Moore | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/technology/big-tech-government-regulation.html | Big Techâ€™Ã‚Â´s Rivals Pounce at Chances to Win in Washington | False | By Cecilia Kang | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/technology/regulating-tech-companies.html | Can Washington Stop Big Tech Companies? Donâ€™Ã‚Â´t Bet on It | False | By Farhad Manjoo | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/europe/european-parliament-weinstein-harassment.html | A #MeToo Moment for the European Parliament | False | By Milan Schreuer | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/arts/music/weezer-pacific-daydream-review.html | Weezerâ€™Ã‚Â´s Pop-Rock Defies a Hip-Hop World on â€™Ã‚Â²Pacific Daydreamâ€™Ã‚Â´ | False | By Jon Pareles | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/opinion/complaining.html | Stop Complaining! | False | | | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/politics/right-and-left-jeff-flake-speech-trump.html | Right and Left React to Jeff Flakeâ€™Ã‚Â´s Denunciation of Trump | False | By Anna Dubenko | | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/opinion/pedestrians-cellphones.html | Pedestrians and Phones | False | | | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/opinion/estate-tax.html | Keep the Estate Tax | False | | | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/theater/ex-theater-agent-roland-scahill-sentenced.html | Ex-Theater Agent Sentenced to Six Months for Fake Play | False | By Sopan Deb | | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/opinion/metrocard.html | Beyond the MetroCard | False | | | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/business/james-murdoch-bill-oreilly.html | James Murdoch Says Size of Oâ€™Ã‚Â´Reilly Settlement Was â€™Ã‚Â²News to Meâ€™Ã‚Â´ | False | By Emily Steel | | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/arts/dance/rockettes-spectacular-franchise-radio-city.html | The Rockettes Own Christmas. But Spring Is a Tough Nut to Crack. | False | By Michael Cooper and Gia Kourlas | | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/health/cdc-shingles-vaccine.html | C.D.C. Panel Recommends a New Shingles Vaccine | False | By Sheila Kaplan | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/opinion/jeff-flake-trump.html | Jeff Flake vs. Trump: The War Within the G.O.P. | False | | | TX 8-572-408 |
| 2017-10-25 | 2017-10-31 | https://www.nytimes.com/2017/10/25/well/live/the-more-lavish-the-gifts-to-doctors-the-costlier-the-drugs-they-prescribe.html | The More Lavish the Gifts to Doctors, the Costlier the Drugs They Prescribe | False | By Nicholas Bakalar | | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/style/the-future-of-nostalgia.html | The Museum of You Does Not Have a Gift Shop | False | By Anna Fels | | TX 8-572-408 |
| 2017-10-25 | 2017-10-31 | https://www.nytimes.com/2017/10/25/science/oysters-noise-pollution.html | Yes, Oysters Can â€™Ã‚Â²Hearâ€™Ã‚Â´ They Probably Wish Weâ€™Ã‚Â´d Clam Up. | False | By Douglas Quenqua | | TX 8-572-408 |
| 2017-10-25 | 2017-10-27 | https://www.nytimes.com/2017/10/25/arts/design/eminem-new-zealand-copyright.html | Eminemâ€™Ã‚Â´s Publisher Triumphs in New Zealand Copyright Battle | False | By Reggie Ugwu | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/25/sports/hockey/rangers-coyotes-derek-stepan.html | After Breakup With Derek Stepan, the Rangers Seem Lost Without Him | False | By Allan Kreda | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/middleeast/saudi-arabias-grand-plan-to-move-beyond-oil-big-goals-bigger-hurdles.html | Saudi Arabiaâ€™Ã‚Â´s Grand Plan to Move Beyond Oil: Big Goals, Bigger Hurdles | False | By Ben Hubbard and Kate Kelly | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/business/media/jeff-glor-cbs-news.html | CBS Names Jeff Glor Its Evening News Anchor | False | By John Koblin | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-27 | https://www.nytimes.com/2017/10/25/obituaries/dennis-wayne-charismatic-dancer-with-leading-troupes-dies-at-72.html | Dennis Wayne, 72, Charismatic Dancer With Leading Troupes, Is Dead | False | By Richard Sandomir | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/politics/alexander-murray-congressional-budget-office-deficit-savings.html | Siding With Trump, Judge Clears Way for Trial Over Health Subsidies | False | By Robert Pear | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/nyregion/spota-district-attorney-suffolk-indicted.html | Suffolk Prosecutor Charged With Obstructing Police Assault Investigation | False | By Joseph Goldstein and Alan Feuer | | TX 8-572-408 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/25/sports/golf/turkish-open-security.html | For Golfers at the Turkish Open, Security Is Paramount | False | By Adam Schupak | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/asia/thailand-king-cremation.html | Thailand Prepares for a Kingâ€™Ã‚Â´s $90 Million Cremation Ceremony | False | By Hannah Beech | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/opinion/jeff-flake-democrats-reelection.html | Chris Coons: Why Jeff Flakeâ€™Ã‚Â´s Exit Should Scare Democrats | False | By Chris Coons | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-25 | 2017-11-05 | https://www.nytimes.com/2017/10/25/travel/south-africa-train-johannesburg-soweto.html | A Meditative Train Ride Through South Africa | False | By Lucas Peterson | 2018-01-24 | TX 8-572-452 |
| 2017-10-25 | 2017-10-28 | https://www.nytimes.com/2017/10/25/world/asia/uzbekistan-politics.html | Once Closed and Repressive, Uzbekistan Is Opening Up | False | By Andrew E. Kramer | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/insider/boko-haram-suicide-bombers.html | 18 Escaped Girls, 18 Interviews | False | By Dionne Searcey | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/opinion/the-last-thing-australia-and-our-planet-need.html | The Last Thing Australia and Our Planet Need | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/books/review-john-grisham-rooster-bar.html | John Grisham Prosecutes For-Profit Law Schools in â€šÃ„Â²The Rooster Barâ€šÃ„Â´ | False | By Janet Maslin | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/arts/music/trl-total-request-live-mtv.html | â€šÃ„Â²TRLâ€šÃ„Â´ Is Back on MTV, but Undone by the Internet | False | By Jon Caramanica | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/technology/personaltech/storage-space-mac.html | How to Free Space on Your Mac, One Way or Another | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/technology/personaltech/google-keys-advanced-protection-program.html | How Googleâ€šÃ„Â´s Physical Keys Will Protect Your Password | False | By Brian X. Chen and Nicole Perlroth | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/business/arenas-stadiums-design.html | More Than Sports: Stadiums Try Video Games and Surfing | False | By Tiffany Hsu | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/books/harper-lee-letters-auction.html | A Batch of Letters by Harper Lee Come Up for Auction | False | By Alexandra Alter | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/nyregion/knight-landesman-artforum-sexual-harassment-lawsuit.html | Women Accuse Knight Landesman, Art World Mainstay, of Sexual Harassment | False | By Alan Feuer | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/style/mariah-carey-karl-lagerfeld-dinner.html | Mariah Carey Hits Her Notes at a Dinner for Karl Lagerfeld | False | By Jacob Bernstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-31 | https://www.nytimes.com/2017/10/25/science/skull-tsunami-victim.html | Ancient Skull May Be Historyâ€šÃ„Â´s Earliest Known Tsunami Victim | False | By Nicholas St. Fleur | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/arts/music/fats-domino-best-songs.html | Fats Domino Songs: Listen to 12 Essential Tracks | False | By Jon Pareles | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/nyregion/diller-island-revived-cuomo.html | â€šÃ„Â²Diller Islandâ€šÃ„Â´ Is Back From the Dead | False | By Charles V. Bagli | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/flesh-eating-bacteria-harvey.html | â€šÃ„Â²Flesh-Eating Bacteriaâ€šÃ„Â´ Causes 2nd Death in Texas Since Hurricane Harvey | False | By Christine Hauser | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/business/dealbook/banks-arbitration-rule.html | Count on a Political Backlash to the Banksâ€šÃ„Â´ Victory in the Senate | False | By Gina Chon | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/business/economy/illinois-noncompete.html | Illinois Wields New Power to Challenge Noncompete Agreements | False | By Conor Dougherty | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/style/fashion-retail-shopping-new-york.html | This Weekâ€šÃ„Â´s Pop-Ups, Openings and Special Shopping Events | False | By Alison S. Cohn | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/europe/the-catalonia-crisis-has-not-divided-spain-just-its-media.html | Spain Looks to Seize Catalonia Radio and TV as Crisis Mounts | False | By Raphael Minder | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-29 | https://www.nytimes.com/2017/10/25/movies/streaming-halloween-canon-classics-and-new-movies-to-scream-with.html | Streaming Halloween: Canon Classics and New Movies to Scream With | False | By Glenn Kenny | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/middleeast/islamic-state-isis-us.html | Islamic State Is â€šÃ„Â²On the Run,â€šÃ„Â´ U.S. Commander Says | False | By David Zucchino | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/sports/world-series-dodgers-astros.html | World Series 2017: How the Astros Won Game 2, Inning by Inning | False | By Benjamin Hoffman and David Waldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-27 | https://www.nytimes.com/2017/10/25/opinion/pressuring-myanmar-military-rohingya.html | Pressuring Myanmarâ€šÃ„Â´s Military | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/style/sade-sade-sade.html | Sadeâ€šÃ„Â´s Quiet Storm of Cool | False | By Jacob Bernstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/nyregion/alcohol-advertising-mta-subway.html | M.T.A. Will Ban Alcohol Advertising on Buses and Subways | False | By Luis Ferrã©Â©-Sadurnãâ‰° | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-25 | 2017-10-30 | https://www.nytimes.com/2017/10/25/nyregion/metropolitan-diary-sunday-brunch-challenge.html | Sunday Brunch Challenge | False | By Eileen Remor | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/sports/baseball/los-angeles-dodgers-world-series.html | With a Crowd of Diverse Faces, Dodger Stadium Stands Out | False | By David Waldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-27 | https://www.nytimes.com/2017/10/25/obituaries/paul-j-weitz-dead-commander-of-shuttle-challenger.html | Paul Weitz, Astronaut on Skylab and Challenger, Dies at 85 | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-29 | https://www.nytimes.com/2017/10/25/theater/putting-detroits-finest-in-detroit-public-theater.html | Putting Detroitâ€šÃ„ôs Finest in Detroit Public Theater | False | By Michael T. Luongo | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/politics/trump-republican-party-critics.html | As G.O.P. Bends Toward Trump, Critics Either Give In or Give Up | False | By Jonathan Martin and Jeremy W. Peters | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/25/technology/amazon-key-home.html | Amazonâ€šÃ„ôs Latest Way Into Your Life Is Through the Front Door | False | By Nick Wingfield | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/nyregion/senator-menendez-trial-disclosure-forms.html | Gifts to Menendez Werenâ€šÃ„ôt Disclosed Because Friend Gave Them, Aide Says | False | By Nate Schweber | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/sports/soccer/fifa-corruption-case-sentencing.html | Guatemalan Soccer Executive Gets 8 Months in FIFA Corruption Case | False | By Rebecca R. Ruiz | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/nyregion/delrawn-small-girlfriend-wayne-isaacs.html | Girlfriend of Brooklyn Man Shot by Officer Tells Jurors of Fatal Encounter | False | By Ashley Southall | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/opinion/work-culture-video-games-crunch.html | Video Games Are Destroying the People Who Make Them | False | By Jason Schreier | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/europe/france-migrants-calais-police.html | French Government Report Hints at Police Misconduct in Calais | False | By Elian Peltier | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/stephen-paddock-bruce-paddock-vegas.html | Stephen Paddockâ€šÃ„ôs Missing Hard Drive Complicates Las Vegas Case | False | By Jennifer Medina and Adam Goldman | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/opinion/sexual-harassment-men.html | Steinem, Sandberg and Judd on How to End Sex Harassment | False | By Nicholas Kristof | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/business/media/weinstein-company-colony-capital.html | Weinstein Company Will Not Get Planned Cash Infusion | False | By Brooks Barnes and Rachel Abrams | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/politics/fact-check-trump-flake-democrat.html | Trump Falsely Denounces Jeff Flake by Calling Him a ... Democrat? | False | By Linda Qiu | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/sports/baseball/dodgers-astros-bullpen.html | The Dodgersâ€šÃ„ô Unsung Weapon: A Shutdown Bullpen | False | By Victor Mather | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/politics/steele-dossier-trump-expained.html | The Trump Dossier: What We Know and What We Paid for It | False | By Kenneth P. Vogel | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/25/opinion/metrocards-subway.html | Scrapping MetroCards Isnâ€šÃ„ôt Vital, but Any Subway Fix Will Do | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-25 | 2017-10-25 | https://www.nytimes.com/2017/10/25/opinion/republicans-silence-trump.html | The Real Reason for Republicansâ€šÃ„ô Silence on Donald Trump | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/europe/turkey-human-rights-workers.html | Turkish Court Frees Human Rights Workers in Surprising Move | False | By Carlotta Gall | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/europe/ukraine-kiev-bomb-assassination.html | Bomb Wounds Ukrainian Politician as Assassination Plots Mount | False | By Andrew E. Kramer | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/julian-assange-wikileaks-trump.html | Assange Says WikiLeaks Rejected Request by Data Firm Tied to Trump | False | By Nicholas Confessore | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/politics/trump-kelly.html | Pitched as Calming Force, John Kelly Instead Mirrors Bossâ€šÃ„Â´s Priorities | False | By Peter Baker | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/senator-jeff-flake-mormon.html | Flakeâ€šÃ„ôs Speech Bore Marks of Mormon Faith, Not Just Politics | False | By Laurie Goodstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/25/world/americas/brazil-michel-temer-corruption.html | President Temer of Brazil Dodges Corruption Prosecution, Again | False | By Ernesto Londoâ€šÃ±o | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/politics/jfk-files-assassination.html | A Half-Century Later, Documents May Shed Light on J.F.K. Assassination | False | By Peter Baker and Scott Shane | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/25/opinion/trapped-on-an-island-with-trump.html | Trapped on an Island With Trump | False | By Gail Collins | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/todayspaper/quotation-of-the-day-critics-give-way-as-the-gop-tilts-to-trumps-orbit.html | Quotation of the Day: Critics Give Way as the G.O.P. Tilts to Trumpâ€šÃ„Â´s Orbit | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/25/arts/what-to-see-in-new-york-city-art-galleries-this-week.html | What to See in New York City Art Galleries This Week | False | By Roberta Smith and Martha Schwendener | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/25/us/girl-cerebral-palsy-detained-immigration.html | 10-Year-Old Immigrant Is Detained After Agents Stop Her on Way to Surgery | False | By Vivian Yee and Caitlin Dickerson | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/25/technology/fcc-media-ownership-rules.html | F.C.C. to Loosen Rules on Local Media Ownership | False | By Cecilia Kang | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/25/theater/people-places-things-review.html | Review: The Horror Show of Rehab in â€šÃ„Â²People, Places & Thingsâ€šÃ„Â´ | False | By Jesse Green | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/25/crosswords/daily-puzzle-2017-10-26.html | â€šÃ„Â²One Ringy-Dingy ...â€šÃ„Â´ | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/25/arts/television/mr-robot-season-3-episode-3-recap-tyrell-wellick-wallace-shawn-trump.html | â€šÃ„Â²Mr. Robotâ€šÃ„Â´ Season 3, Episode 3: Filling in Gaps and Taking on Trump | False | By Jeremy Egner | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/25/business/european-central-bank-tapering-draghi.html | As European Central Bank Eases Emergency Measures, Risks May Lurk | False | By Jack Ewing | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-11-05 | https://www.nytimes.com/2017/10/26/travel/national-trust-properties-england-family.html | Day-Tripping With Family to the Manor Reborn | False | By Christine Haughney | 2018-01-24 | TX 8-572-452 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/travel/shopping-in-store-restaurants.html | Come for the Shopping. Stay for the Food | False | By Melanie Abrams | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/style/shoppers-thrill-of-bargain.html | For New York Tourists, Shopping for a Bargain Is Still a Thrill | False | By Katherine Rosman | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/travel/copenhagen-boutique-shopping.html | Shopping on the Side Streets of Copenhagen | False | By Stephanie Strom | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/travel/prague-intimate-design-shops.html | In Prague, Design Thrives in Intimate Shops | False | By Evan Rail | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/fashion/hong-kong-tailor-suits.html | Visiting a Tailor in Hong Kong? Be Specific | False | By M.j. Smith | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/travel/paris-kitchen-souvenir-shopping.html | Something for the Kitchen to Remind You of Paris | False | By Elaine Sciolino | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/26/arts/television/whats-on-tv-thursday-van-helsing-ashley-judd.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²Van Helsingâ€šÃ„Â´ and an Ashley Judd Interview | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/travel/buenos-aires-home-designer-showrooms.html | In Buenos Aires, Tiny Shops Have Big Ideas | False | By Nell McShane Wulfhart | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/travel/madrid-shopping.html | Wandering Madrid, With No Itinerary Necessary | False | By Andrew Ferren | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/travel/milan-fashion-shopping.html | Revisiting the Classics of Milan Shopping | False | By Guy Trebay | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/travel/marylebone-london-shopping.html | Bows, Books and Bassoons in Londonâ€šÃ„Â´s Marylebone | False | By Francesca Donner | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/travel/shanghai-handicrafts-boutiques-shopping.html | Handicrafts and Boutiques Off Shanghaiâ€šÃ„Â´s Beaten Paths | False | By Justin Bergman | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/26/sports/baseball/astros-world-series-game-2.html | Astros Even World Series With Dodgers in a Home Run Derby | False | By James Wagner | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/opinion/my-orphan-disease-has-given-me-a-new-family.html | My â€šÃ„Â²Orphan Diseaseâ€šÃ„Â´ Has Given Me a New Family | False | By Rosemarie Garland-Thomson | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/opinion/italian-feminism-asia-argento-weinstein.html | The Failure of Italian Feminism | False | By Guia Soncini | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/europe/netherlands-government-immigration-wilders.html | To Hold Off the Right, New Dutch Coalition Party Embraces It | False | By Alissa J. Rubin and Christopher F. Schuetze | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/26/arts/television/stranger-things-2-review-netflix.html | Review: â€šÃ„Â²Stranger Thingsâ€šÃ„Â´ Returns, More Familiar but Still Fun | False | By James Poniewozik | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/magazine/letter-of-recommendation-translation.html | Letter of Recommendation: Translation | False | By Carina del Valle Schorske | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/magazine/the-dinners-that-shaped-history.html | The Dinners That Shaped History | False | By Jessica B. Harris, Bee Wilson and Brenda Wineapple | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/books/review/ron-chernow-by-the-book.html | Ron Chernow: By the Book | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/books/review/after-the-eclipse-sarah-perry-memoir-tribute.html | In â€šÃ„Â²After the Eclipse,â€šÃ„Â´ a Daughter Mourns Her Murdered Mother | False | By Bliss Broyard | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/magazine/my-no-good-very-bad-dinner-party.html | My No-Good, Very Bad Dinner Party | False | By Sadie Stein | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/well/move/thinking-brain-exercise.html | Thinking on Your Feet | False | By Gretchen Reynolds | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/magazine/when-youre-the-bad-guest.html | When Youâ€šÃ„Â´re the Bad Guest | False | By Akhil Sharma | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/books/review/true-crime-black-dahlia-red-rose-piu-eatwell.html | Stranger Than Fiction: The Best True-Crime Stories | False | By Marilyn Stasio | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/movies/top-horror-movies-box-office-it-get-out.html | 2017: The Biggest Year in Horror History | False | By Mekado Murphy | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/realestate/an-east-side-apartment-where-he-could-cook-for-friends.html | An East Side Apartment Where He Could Cook for Friends | False | By Joyce Cohen | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/politics/trump-lindsey-graham-best-friends.html | As Other Republican Senators Bolt, Lindsey Graham Cozies Up to Trump | False | By Michael D. Shear and Sheryl Gay Stolberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/takashi-murakami-nobuo-tsuii.html | Takashi Murakami Teams With a Professor to Explore the Historical | False | By Hilarie M. Sheets | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/opinion/somalia-united-states-terrorism.html | Somalia Doesnâ€šÃ„Â´t Need Tears. Help Us Fight Terrorism. | False | By Abdillahi Mohamed Sanbalooshe | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/nyregion/nj-teachers-union-wages-costly-war-against-powerful-democrat.html | New Jersey Teachersâ€šÃ„Â´ Union Wages Costly War Against Powerful Democrat | False | By Nick Corasaniti | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-31 | https://www.nytimes.com/2017/10/26/well/live/fear-anxiety-therapy.html | Outsmarting Our Primitive Responses to Fear | False | By Kate Murphy | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/books/hillsong-church-carl-lentz-book-justin-bieber.html | Tattoos, Bieber, Black Lives Matter and Jesus | False | By Elizabeth A. Harris | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/arts/dia-art-women-new-york.html | Women Take Center Stage in the Reimagining of Dia Galleries | False | By Hilarie M. Sheets | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/business/dealbook/munich-re-hurricanes-insurance.html | Atlantic Hurricanes Wipe Out Reinsurersâ€šÃ„Â´ Profits in Europe | False | By Jack Ewing | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/the-divine-order-review.html | Review: â€šÃ„Â²The Divine Orderâ€šÃ„Â´ Recalls the Fight for Womenâ€šÃ„Â´s Suffrage in Switzerland | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/bill-nye-science-guy-review-documentary.html | Review: â€šÃ„Â²Bill Nye: Science Guy,â€šÃ„Â´ a Portrait of a Fighter for Facts | False | By Andy Webster | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/the-work-review.html | Review: In Folsom State Prison, â€šÃ„Â²The Workâ€šÃ„Â´ Sets You Free | False | By Jeannette Catsoulis | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/review-felicite-alain-gomis.html | Review: In â€šÃ„Â²Fâ€šÃ‚Â©licitâ€šÃ‚Â©,â€šÃ„Â´ a Mother Scrambles to Save Her Son | False | By Glenn Kenny | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/thank-you-for-your-service-review-miles-teller.html | Review: In â€šÃ„Â²Thank You for Your Service,â€šÃ„Â´ the War at Home | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/mully-review.html | Review: â€šÃ„Â²Mullyâ€šÃ„Â´ Is a Man Dedicated to Saving Kenyaâ€šÃ„Â´s Orphans | False | By Ken Jaworowski | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/all-i-see-is-you-review-blake-lively.html | Review: In â€šÃ„Â²All I See Is You,â€šÃ„Â´ Sight Is Restored and a Marriage Rocked | False | By Jeannette Catsoulis | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/nyregion/wine-grapes-brooklyn-plantology.html | For Wine Grape Season, a Canarsie Garden Center Has the Goods | False | By Arielle Dollinger | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/design/club-57-museum-of-modern-art.html | Club 57, Late-Night Home of Basquiat and Haring, Gets a Museum-Worthy Revival | False | By Brett Sokol | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/asia/thailand-king-funeral.html | Thailand Mourns King Bhumibol in a Solemn Spectacle | False | By Hannah Beech | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/business/dealbook/masayoshi-son-vision-fund.html | Masayoshi Son Dreams of Many Vision Funds: DealBook Briefing | False | By Andrew Ross Sorkin, Michael J. de la Merced and Amie Tsang | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/nyregion/it-wasnt-an-oversight-i-meant-to-ignore-you.html | It Wasnâ€šÃ„Â´t an Oversight. I Meant to Ignore You. | False | By Joyce Wadler | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/adam-lanza-sandy-hook.html | Adam Lanza Threatened Sandy Hook Killings Years Earlier, Records Show | False | By Maya Salam | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-11-12 | https://www.nytimes.com/2017/10/26/t-magazine/design/harry-nuriev.html | The Man Designing Spaces for the Instagram Age | False | By Amanda Fortini | 2018-01-24 | TX 8-572-452 |
| 2017-10-26 | 2017-11-12 | https://www.nytimes.com/2017/10/26/t-magazine/fashion/fanny-packs.html | 8 Nerdy-Cool Fanny Packs | False | | 2018-01-24 | TX 8-572-452 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/novitiate-review-melissa-leo.html | Review: â€šÃ„Â²Novitiateâ€šÃ„Â´ Shares a Young Nunâ€šÃ„Â´s Emotional Story | False | By A.O. Scott | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/africa/kenya-elections-police.html | Kenya Elections Marred by Clashes, Tear Gas and a Boycott | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/sports/soccer/fifa-world-cup.html | How Did a Tiny Swiss Company Quietly Secure Valuable World Cup TV Rights? | False | By Tariq Panja | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/realestate/homes-for-sale-in-new-hyde-park-new-york-and-westport-connecticut.html | Homes for Sale in New York and Connecticut | False | Reported by Lisa Prevost and Marcelle Sussman Fischler | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/realestate/homes-for-sale-in-chelsea-the-upper-west-side-south-slope-brooklyn.html | Homes for Sale in New York City | False | By Stefanos Chen | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/politics/trump-opioid-crisis.html | Trump Declares Opioid Crisis a â€šÃ„Â²Health Emergencyâ€šÃ„Â´ but Requests No Funds | False | By Julie Hirschfeld Davis | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/technology/twitter-q3-earnings-trolls.html | Twitter Says It Overstated Monthly-User Figures for 3 Years | False | By Chad Bray | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/sports/baseball/world-series-home-runs.html | After Barrage of Home Runs in the World Series, Juicy Theories as to Why | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/europe/bridge-sport-eu.html | Is Bridge a Sport? E.U. Court Says No | False | By Liam Stack | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/realestate/a-portrait-of-new-single-family-homes.html | A Portrait of New Single-Family Homes | False | By Michael Kolomatsky | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/technology/personaltech/scanning-converting-and-editing-text-on-the-go.html | Scanning, Converting and Editing Text on the Go | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/dance/american-ballet-theater-spring-season-wayne-mcgregor-alexei-ratmansky.html | New Stagings of Classics Highlight American Ballet Theater Season | False | By Joshua Barone | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/crash-pad-review.html | Review: Two Unlikely Roommates Share Heartbreak in â€šÃ„Â²Crash Padâ€šÃ„Â´ | False | By Monica Castillo | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/design/jcc-manhattan-20-million-gift-jenny-holzer.html | J.C.C. Manhattan Gets $20 Million Gift and Jenny Holzer Artwork | False | By Robin Pogrebin | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/nyregion/connecticut-witchcraft-trials.html | Where Was the First Woman Condemned for Witchcraft? Not in Salem | False | By Ray Cavanaugh | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/automobiles/wheels/forgetting-a-child-in-a-back-seat-can-kill-cars-may-soon-warn-you.html | Forgetting a Child in a Back Seat Can Kill. Cars May Soon Warn You. | False | By Paul Stenquist | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/europe/venezuela-opposition-sakharov-prize.html | Venezuelan Opposition Receives E.U.â€šÃ„Â´s Sakharov Freedom Prize | False | By Milan Schreuer | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/technology/twitter-russia-today-sputnik.html | Twitter Bans Two Kremlin-Backed News Outlets From Advertising | False | By Nicholas Confessore | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/business/media/halperin-sexual-harassment.html | Mark Halperin, a Top Political Journalist, Faces Multiple Claims of Harassment | False | By John Koblin and Michael M. Grynbaum | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-26 | 2017-10-28 | https://www.nytimes.com/2017/10/26/arts/music/fats-domino-new-orleans.html | New Orleans Marks Fats Dominoâ€šÃ„Ã´s Death in Its Usual Style: With a Party | False | By John Swenson | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/europe/catalonia-spain-carles-puigdemont.html | Catalan Leader Will Let Lawmakers Decide on Independence | False | By Raphael Minder | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-28 | https://www.nytimes.com/2017/10/26/world/europe/proust-letters-auction.html | Proust Fans Eagerly Await Trove of Letters Going Online | False | By Dan Bilefsky | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/asia/indonesia-fireworks-explosion.html | Indonesian Fireworks Factory Explosion Kills Dozens | False | By Richard C. Paddock | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/sports/baseball/joe-girardi-fired-yankees.html | After a Decade, Joe Girardi Is Out as Manager of the Yankees | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/asia/china-hip-hop.html | With Dreadlocks, Rhythm and Flow, China Embraces Hip-Hop | False | By Amy Qin | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/politics/house-budget-blueprint-tax-cut.html | House Passes Budget Blueprint, Clearing Path for Tax Overhaul | False | By Jim Tankersley and Thomas Kaplan | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/nyregion/how-broadway-became-broadway.html | How Broadway Became Broadway | False | By Keith Williams | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/nyregion/flag-football-touches-down-in-brooklyn.html | Flag Football Touches Down in Brooklyn | False | By Andrew Cotto | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/las-vegas-shooting-stephen-paddock-brain.html | Las Vegas Gunmanâ€šÃ„Ã´s Brain Will Be Scrutinized for Clues to the Killing | False | By Sheri Fink | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/style/driving-cross-country-without-checking-your-phone.html | Driving Cross-Country Without â€šÃ„Ã® Gasp! â€šÃ„Ã® Checking Your Phone | False | By Philip Galanes | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-28 | https://www.nytimes.com/2017/10/26/arts/dance/american-ballet-theater-millepied-i-feel-the-earth-move.html | Review: At American Ballet Theater, Mostly Millepied | False | By Gia Kourlas | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-11-01 | https://www.nytimes.com/2017/10/26/dining/boishakhi-review-bangladeshi-restaurant-queens.html | Tastes That Are Distinctly Bangladeshi in Queens | False | By Ligaya Mishan | 2018-01-24 | TX 8-572-452 |
| 2017-10-26 | 2017-10-31 | https://www.nytimes.com/2017/10/26/well/live/underweight-women-at-risk-of-early-menopause.html | Underweight Women at Risk of Early Menopause | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/halloween-haunted-houses-crawl-new-york.html | Spooked by Real Life? Bring On the Halloween Frights | False | By Isaac Oliver | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-11-07 | https://www.nytimes.com/2017/10/26/well/eat/fat-but-fit-the-controversy-continues.html | â€šÃ„Ã²Fat but Fitâ€šÃ„Ã´? The Controversy Continues | False | By Roni Caryn Rabin | 2018-01-24 | TX 8-572-452 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/sports/football/fantasy-football-nfl-week-8.html | Fantasy Football: Who to Start in N.F.L. Week 8 | False | By Justin Sablich | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/theater/stratford-festival-ontario-record-donation.html | Stratford Festival in Ontario Gets Record Donation | False | By Peter Libbey | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/middleeast/red-cross-islamic-state.html | Red Cross Warns of â€šÃ„Ã²Dehumanizingâ€šÃ„Ã´ Rhetoric in ISIS Fight | False | By Anne Barnard | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/mary-j-blige-mudbound-trailer-carey-mulligan.html | New Trailer: â€šÃ„Ã²Mudboundâ€šÃ„Ã´ From Dee Rees | False | By Bruce Fretts | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/obituaries/isabella-l-karle-dead-findings-on-molecules-helped-husband-win-nobel.html | Isabella L. Karle Dies at 95; Findings on Molecules Helped Husband Win Nobel | False | By Kenneth Chang | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/science/dinosaur-raccoon-bandit-mask.html | A Turkey-Size Dinosaur With a Raccoon-Like Bandit Mask | False | By Nicholas St. Fleur | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/business/dealbook/deutsche-boerse-kengeter-insider-trading.html | Deutsche Bâ€šÃ¤Ã¹rse C.E.O. to Resign Amid Insider Trading Scandal | False | By Chad Bray | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-28 | https://www.nytimes.com/2017/10/26/arts/music/review-leonard-bernstein-new-york-philharmonic-alan-gilbert.html | Review: Bernstein Brings Alan Gilbert Back to the Philharmonic | False | By Anthony Tommasini | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/maya-dardel-review-lena-olin.html | Review: Lena Olin Is Fierce as a Suicidal Poet in â€šÃ„Ã²Maya Dardelâ€šÃ„Ã´ | False | By Teo Bugbee | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/europe/uk-brexit-letter.html | In U.K., a Brexit Spat Reveals Deep Divisions | False | By Kimiko de Freytas-Tamura | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/nyregion/two-of-menendezs-senate-colleagues-defend-his-character.html | Two of Menendezâ€šÃ„Ã´s Senate Colleagues Defend His Character | False | By Nate Schweber | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/television/amazon-prime-fearless-review.html | Review: Amazonâ€šÃ„Ã´s British Thriller â€šÃ„Ã²Fearlessâ€šÃ„Ã´ Is for the Conspiracy-Minded | False | By Mike Hale | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/opinion/drug-makers-opioids.html | Drug Makers and Opioids | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/jfk-assassination.html | A J.F.K. Assassination Glossary: Key Figures and Theories | False | By Daniel Victor | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/opinion/power-puerto-rico-whitefish.html | Powerless Puerto Rico | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/sports/football/nfl-predictions-schedule.html | N.F.L. Predictions: Cowboys Should Beat the Redskins | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/opinion/chemical-safety-epa.html | Chemical Safety and the E.P.A. | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/watching/what-to-watch-this-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/suburbicon-review-george-clooney-matt-damon-julianne-moore.html | Review: Glib Laughs and Race Hate in â€šÃ„Ã²Suburbiconâ€šÃ„Ã´ | False | By Manohla Dargis | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/opinion/free-speech-campus.html | Free Speech on Campus | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/the-square-review-elisabeth-moss.html | Review: â€šÃ„Ã²The Squareâ€šÃ„Ã´ Takes Aim at Art, Sex, Money and More | False | By A.O. Scott | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/opinion/online-political-ads.html | Disclosing Who Pays for Online Political Ads | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/opinion/sexual-harassment.html | Payoffs That Buy an Accuserâ€šÃ„Ã´s Silence | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/sports/basketball/pelicans-demarcus-cousins-anthony-davis.html | Checking In on the Nonconformist New Orleans Pelicans | False | By Malika Andrews | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-28 | https://www.nytimes.com/2017/10/26/world/middleeast/iraq-isis-sunni.html | As ISIS Is Driven From Iraq, Sunnis Remain Alienated | False | By David Zucchino | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/middleeast/tillerson-syria-assad.html | Tillerson Says Assad Familyâ€šÃ„Ã´s Reign â€šÃ„Ã²Is Coming to an Endâ€šÃ„Ã´ in Syria | False | By Gardiner Harris | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/t-magazine/travel/helsinki-best-public-saunas.html | Helsinkiâ€šÃ„Ã´s Best Public Saunas: A Guide | False | By Gemma Z. Price | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/protesters-deface-roosevelt-statue-outside-natural-history-museum.html | Protesters Deface Roosevelt Statue Outside Natural History Museum | False | By Colin Moynihan | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/nyregion/fear-vs-hope-battle-lines-drawn-over-a-constitutional-convention.html | Fear vs. Hope: Battle Lines Drawn Over a Constitutional Convention | False | By Jesse McKinley | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-29 | https://www.nytimes.com/2017/10/26/obituaries/donald-bain-dead-widely-read-author-but-not-by-that-name.html | Donald Bain, Widely Read Author (but Not by That Name), Dies at 82 | False | By Sam Roberts | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/technology/twitter-russia.html | Russia Fanned Flames With Twitter, Which Faces a Blowback | False | By David Streitfeld | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/asia/myanmar-rohingya-aung-san-suu-kyi.html | â€šÃ„Ã²Baffledâ€šÃ„Ã´ by Rohingya Stance, U.N. Official Scolds Aung San Suu Kyi | False | By Rick Gladstone | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/reddit-violence-policy.html | Reddit Bans Nazi Groups and Others in Crackdown on Violent Content | False | By Christine Hauser | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/politics/niger-benghazi-fact-check.html | â€šÃ„Ã²Benghazi on Steroidsâ€šÃ„Ã´? Niger Claims Range From Premature to Conspiratorial | False | By Linda Qiu | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/nyregion/suffolk-da-spota-resigns.html | One Day After Federal Charges, Suffolk County District Attorney Announces Resignation | False | By Alan Feuer | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/television/pose-ryan-murphy-fx-transgender-casting.html | New Ryan Murphy Show for FX Casts Several Transgender Regulars | False | By Sopan Deb | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Brian Schaefer | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/politics/trump-russia-sanctions.html | Trump Administration Sends Congress List of Possible Russia Sanctions | False | By Nicholas Fandos and Michael D. Shear | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Â´s New in NYC Theater | False | By Alexis Soloski | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-11-01 | https://www.nytimes.com/2017/10/26/watching/90s-comedies-where-to-stream.html | Where to Stream Every Major â€šÃ„Â´90s Comedy | False | By Margaret Lyons | 2018-01-24 | TX 8-572-452 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/music/lee-ann-womack-lonely-lonesome-gone.html | Lee Ann Womack Returns to Her Roots, Singing â€šÃ„Â´to the Common Manâ€šÃ„Â´ | False | By Jewly Hight | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Kasia Pilat | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/middleeast/syria-chemical-khan-shekhoun.html | U.N. Panel Points Finger at Syria in Sarin Attack on Village | False | By Rick Gladstone | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/business/trump-schumer-steel-aluminum-tariffs.html | Democrats Pressure Trump to Fulfill Promise to Impose Steel Tariffs | False | By Ana Swanson | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/business/media/women-and-hollywood-harvey-weinstein.html | Talk of Weinstein Dominates Womenâ€šÃ„Â´s Ceremony in a Hollywood â€šÃ„Â²Unmoredâ€šÃ„Â´ | False | By Brooks Barnes | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/business/amazon-headquarters-competition.html | Following the (Bike) Trail to Amazonâ€šÃ„Â´s Second Headquarters | False | By James B. Stewart | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/business/dealbook/comcasts-careful-steps-to-grow-past-cable-yield-results.html | Comcastâ€šÃ„Â´s Careful Steps to Grow Past Cable Yield Results | False | By Jennifer Saba | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/europe/italy-soccer-anne-frank-anti-semitism.html | Revulsion in Italian Soccer Over Anti-Semitic Taunts | False | By Jason Horowitz | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/business/detroit-automakers.html | Automakers Build War Chests to Finance a Self-Driving Future | False | By Bill Vlasic | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-30 | https://www.nytimes.com/2017/10/26/nyregion/metropolitan-diary-quick-trip-down-memory-lane.html | Not-So-Quick Trip Down Memory Lane | False | By Carrie Harmon | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/politics/border-wall-prototypes-unveiled.html | Border Wall Prototypes Are Unveiled, but Trumpâ€šÃ„Â´s Vision Still Faces Obstacles | False | By Ron Nixon | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/politics/trump-jfk-release.html | J.F.K. Files, Though Incomplete, Are a Treasure Trove for Answer Seekers | False | By Peter Baker and Scott Shane | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/africa/kenya-election-boycott-kenyatta-odinga.html | Low Turnout in Kenyaâ€šÃ„Â´s Do-Over Election Raises Concerns | False | By Jina Moore | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/nyregion/schools-investigator-richard-condon-retiring.html | New York Cityâ€šÃ„Â´s Head of School Investigations Is Retiring | False | By Elizabeth A. Harris | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/transgender-iowa-murder-trial-kedarie-johnson.html | An Iowa Teenager Was Killed in an Alley, but Was It a Hate Crime? | False | By Monica Davey | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/obituaries/tom-mathews-dead-promoter-of-liberal-causes-and-candidates.html | Tom Mathews, Promoter of Liberal Causes and Candidates, Dies at 96 | False | By Sam Roberts | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/business/media/harvey-weinstein-lawsuit.html | Weinstein Sues Weinstein Company, Demanding Access to Records | False | By Brooks Barnes | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/opinion/egypt-gay-lgbt-rights.html | Why Is the Egyptian Government So Afraid of a Rainbow Flag? | False | By Mona Eltahawy | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/nyregion/schools-diversity-plan-lower-manhattan.html | City Announces Plan to Diversify Lower Manhattan Schools | False | By Kate Taylor | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/opinion/trump-taxes-wealthy-foreigners.html | Trumpâ€šÃ„Â´s $700 Billion Gift to Wealthy Foreigners | False | By Paul Krugman | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | | https://www.nytimes.com/2017/10/26/todayspaper/quotation-of-the-day-twitter-faces-tough-questions-over-troll-accounts-and-more.html | Quotation of the Day: Twitter Faces Tough Questions Over Troll Accounts and More | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | | https://www.nytimes.com/2017/10/26/opinion/india-government-criticism-bjp.html | The Question More Indians Ask â€šÃ„Â®: â€šÃ„Â²Is My Phone Tapped?â€šÃ„Â´ | False | By Mira Kamdar | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-26 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/politics/jfk-files.html | J.F.K. Files Released, Highlighting Hoover, L.B.J. Among Others | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/26/business/big-tech-company-earnings.html | What Worries? Big Tech Companies Post Glowing Quarterly Profits | False | By Nick Wingfield and Daisuke Wakabayashi | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/26/nyregion/de-blasio-donor-favors-rechnitz.html | â€šÃ„Â²We Were Friendsâ€šÃ„Â´: De Blasio Donor Describes a Direct Line to City Hall | False | By Vivian Wang | 2018-01-24 | TX 8-572-408 |
| 2017-10-26 | 2017-10-26 | https://www.nytimes.com/2017/10/26/us/overdose-video-opioid-epidemic.html | Florida Sheriff Posts Graphic Overdose Video to Combat Opioid Crisis | False | By Reggie Ugwu | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/26/opinion/the-week-trump-won.html | The Week Trump Won | False | By David Brooks | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/politics/irs-tea-party-lawsuit-settlement.html | Justice Department Settles With Tea Party Groups After I.R.S. Scrutiny | False | By Emily Cochrane | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/26/sports/baseball/yankees-girardi.html | The Yankees Had a Steady Winner in Girardi. Now They Want More. | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/26/business/media/televisa-emilio-azcarraga.html | Head of Mexican Media Giant Televisa to Step Aside | False | By Elisabeth Malkin | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/26/opinion/opioids-trump-emergency.html | Words, Not Action, From Mr. Trump on Opioids | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/politics/kennedy-assassination-secret-service.html | A Secret Service Agent Remembers: â€šÃ„Â²I Wish I Had Been Quickerâ€šÃ„Â´ | False | By Matt Flegenheimer | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/africa/niger-soldiers-killed-ambush.html | U.S. Soldiers Were Separated From Unit in Niger Ambush, Officials Say | False | By Thomas Gibbons-Neff and Eric Schmitt | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/26/us/naked-woman-statue.html | Statue of Naked Woman Is Blocked From National Mall | False | By Matt Stevens | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/26/business/dealbook/cvs-aetna.html | CVS Is Said to Be in Talks to Buy Aetna in Landmark Acquisition | False | By Andrew Ross Sorkin, Michael J. de la Merced and Katie Thomas | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/26/theater/review-m-butterfly-david-henry-hwang-julie-taymor-broadway.html | Review: â€šÃ„Â²M. Butterflyâ€šÃ„Â´ Returns to Broadway on Heavier Wings | False | By Ben Brantley | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/asia/north-korea-south-korea-fishing-boat.html | In Rare Gesture, North Says It Will Return South Korean Fishing Boat | False | By Choe Sang-Hun | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/26/crosswords/daily-puzzle-2017-10-27.html | Have Oneâ€šÃ„Â´s Hard Work Recognized | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/26/business/france-labor-reform-economy-macron.html | Nordic-Style Designs Sit at Heart of French Labor Plan | False | By Peter S. Goodman | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/26/world/australia/citizenship-ruling.html | Australia Deputy Leader Among 5 to Lose Seats Over Citizenship | False | By Isabella Kwai | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/style/modern-love-is-there-something-odd-about-being-single.html | Is There Something Odd About Being Single? | False | By Helen Betya Rubinstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/arts/paul-newman-rolex-daytona.html | Paul Newman Rolex Sells at Auction for Record $17.8 Million | False | By Matt Stevens | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/27/arts/television/whats-on-tv-friday-michael-jacksons-halloween-joan-didion-documentary.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Michael Jacksonâ€šÃ„Â´s Halloweenâ€šÃ„Â´ and a Joan Didion Documentary | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/politics/right-and-left-react-to-the-republican-push-to-cut-taxes.html | Right and Left React to the Republican Push to Cut Taxes | False | By Anna Dubenko | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/world/australia/indigenous-recognition-proposal.html | Australian Government Rejects Move for Indigenous â€šÃ„Â²Recognitionâ€šÃ„Â´ | False | By Adam Baidawi | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/arts/music/jacqueline-du-pre-cello-concert.html | Remembering Jacqueline du Prÿ©, an Icon of the Cello | False | By Farah Nayeri | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/business/dealbook/huntsman-clariant-merger.html | Huntsman and Clariant Halt Chemicals Merger, Citing Investor Revolt | False | By Chad Bray | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/27/opinion/sunday/mark-cubans-not-done-trolling-donald-trump.html | Mark Cubanâ€šÃ„Â´s Not Done Trolling Donald Trump | False | By Maureen Dowd | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/opinion/a-quiet-and-modest-life.html | If All Else Fails | False | By Roger Cohen | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/opinion/the-national-crackup.html | The National Crackup | False | By Timothy Egan | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/books/review/jonathan-lethem-anna-kavan-ice.html | Jonathan Lethem on the Cool Disturbances of Anna Kavanâ€šÃ„Ã´s â€šÃ„Ã²Iceâ€šÃ„Ã´ | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/magazine/judge-john-hodgman-on-spooky-home-improvements.html | Judge John Hodgman on Spooky Home Improvements | False | By John Hodgman | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/books/review/suspense-child-finder-rene-denfeld.html | Missing Persons and Messed-Up Shrinks: 4 New Suspense Novels | False | By Michael Callahan | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/books/review/george-stade-horror-fiction-halloween.html | Notes From the Book Review Archives | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/magazine/the-10-15-17-issue.html | The 10.15.17 Issue | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/books/review/ghost-of-the-innocent-man-willie-grimes-benjamin-rachlin.html | A Quarter of a Century Behind Bars, for a Crime He Didnâ€šÃ„Ã´t Commit | False | By Alex Kotlowitz | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-11-05 | https://www.nytimes.com/2017/10/27/travel/australia-package-deals.html | A Getaway to Australia Can Be Worth the Long Flight | False | By Shivani Vora | 2018-01-24 | TX 8-572-452 |
| 2017-10-27 | 2017-11-05 | https://www.nytimes.com/2017/10/27/travel/tours-for-women.html | For Women Only: Tours That Emphasize Adventure | False | By Elaine Glusac | 2018-01-24 | TX 8-572-452 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/books/review/from-here-to-eternity-caitlin-doughty.html | A Tour of the World in Cremations and Cadavers | False | By Libby Copeland | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/business/how-to-be-a-ceo.html | How to Be a C.E.O., From a Decadeâ€šÃ„Ã´s Worth of Them | False | By Adam Bryant | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/arts/sports-memorabilia.html | Trading Sports Memorabilia, Not Just for Love but for Money | False | By Ken Belson | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/politics/betsy-devos-work-schedule-education.html | Betsy DeVosâ€šÃ„Ã´s Schedule Shows Focus on Religious and Nontraditional Schools | False | By Eric Lipton | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/arts/design/zeitz-museum-contemporary-art-cape-town.html | A Provocative Museum Places African Art on the Global Stage | False | By Roslyn Sulcas | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/arts/television/david-harbour-stranger-things-netflix.html | David Harbour of â€šÃ„Ã²Stranger Thingsâ€šÃ„Ã´ Never Wants to Play the Dad | False | By Reggie Ugwu | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/realestate/a-bedroom-for-rover-maybe-even-a-condo.html | A Bedroom for Rover, Maybe Even a Condo | False | By Caroline Biggs | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/books/review/daulaires-greek-myths.html | An Illustrated Homage to â€šÃ„Ã³Dâ€šÃ„Ã´Aulairesâ€šÃ„Ã´ Book of Greek Mythsâ€šÃ„Ã´ | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/magazine/behind-the-cover-10-29-17.html | Behind the Cover: 10.29.17 | False | By The New York Times Magazine | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-11-05 | https://www.nytimes.com/2017/10/27/books/review/bella-andre-you-do-something-to-me-sullivans-best-seller-interview.html | The Romance Writer Who Almost Lost Her Home to Californiaâ€šÃ„Ã´s Wildfires | False | By Gregory Cowles | 2018-01-24 | TX 8-572-452 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/politics/trump-fed-chairman.html | Trumpâ€šÃ„Ã´s Latest Show: Choosing a Fed Chairman | False | By Binyamin Appelbaum | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/magazine/poem-tamed.html | Poem: Tamed | False | By Tyree Daye | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/citizenship-applications-immigration.html | Citizenship Applications in the U.S. Surge as Immigration Talk Toughens | False | By Miriam Jordan | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/27/sports/fly-fishing.html | When Salmon Return to the Margaree, Itâ€šÃ„Ã´s All Fly Rods and Autumn Glory | False | By Monte Burke | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/opinion/kenya-election-kenyatta.html | How Kenyaâ€šÃ„Ã´s Election Went From Fraud to Hope to Sham | False | By Maina Kiai | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/upshot/when-silver-costs-more-than-gold-how-trumps-actions-have-scrambled-insurance-prices.html | When Silver Costs More Than Gold: How Trumpâ€šÃ„Ã´s Actions Have Scrambled Insurance Prices | False | By Margot Sanger-Katz and Kevin Quealy | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/world/asia/jim-mattis-north-korea-dmz.html | Mattis Visit to DMZ Highlights the North Korean Threat to Seoul | False | By Helene Cooper | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/opinion/catalonia-european-union-independence.html | What Is a Nation in the 21st Century? | False | By Michael Goldfarb | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-31 | https://www.nytimes.com/2017/10/27/well/live/should-i-get-revaccinated-as-an-adult.html | Should I Get Revaccinated as an Adult? | False | By Karen Weintraub | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/sports/basketball/nba-brooklyn-nets-3-pointers.html | Another N.B.A. 7-Footer, Trying to Keep Up, Ventures Into 3-Point Land | False | By Scott Cacciola | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-31 | https://www.nytimes.com/2017/10/27/well/family/when-the-make-believe-world-is-all-too-real.html | When the Make-Believe World Is All Too Real | False | By Mark Lukach | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/arts/claes-oldenburg-public-art.html | For Claes Oldenburg, a Departure From His Own Tradition | False | By Ted Loos | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/arts/gary-hume-mother-art.html | Gary Hume Loves His Mother. His Art Is a Valentine to Her. | False | By Barbara Pollack | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/fashion/weddings/al-sharpton-daughter-dominique-marries-marcus-bright.html | A Sunday March, This One Down the Aisle | False | By Vincent M. Mallozzi | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-30 | https://www.nytimes.com/2017/10/27/opinion/migrants-calais-britain.html | Abandoned in Calais | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/world/europe/spain-catalonia-puigdemont.html | Spain Dismisses Catalonia Government After Region Declares Independence | False | By Raphael Minder and Patrick Kingsley | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/arts/music/exterminating-angel-review-metropolitan-opera.html | Review: If You See One Opera This Year, Make It â€šÃ„Ã²The Exterminating Angelâ€šÃ„Ã´ | False | By Anthony Tommasini | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/business/dealbook/cvs-aetna-amazon.html | CVS and Aetna Talks Take Place Under Amazonâ€šÃ„Ã´s Shadow: DealBook Briefing | False | By Andrew Ross Sorkin, Michael J. de la Merced and Amie Tsang | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/arts/music/steven-osborne-messaien-lincoln-center-white-light.html | Contemplating a Mystically Charged Two-Hour Piano Epic | False | By Seth Colter Walls | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/arts/music/la-boheme-puccini-opera-metropolitan-london-paris.html | â€šÃ„Ã²La Bohâ€š\ÃØmeâ€šÃ„Ã´: Should Operaâ€šÃ„Ã´s Most Beloved Classic Be Changed? | False | By Zachary Woolfe | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/nyregion/how-yahdon-israel-of-literaryswag-spends-his-sundays.html | How Yahdon Israel, of #LiterarySwag, Spends His Sundays | False | By Annie Correal | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/nyregion/bus-crash-underinsured-victims-compensation.html | â€šÃ„Ã²Everyone Lost Somethingâ€šÃ„Ã´ | False | By Benjamin Weiser and Alan Feuer | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/arts/steve-reich-grizzly-bear-the-bass-miami.html | Your Week in Culture: Steve Reich, Grizzly Bear and the Bassâ€šÃ„Ã´s Reopening in Miami | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-11-05 | https://www.nytimes.com/2017/10/27/arts/weinstein-hefner-and-the-poor-excuse-that-explains-a-lot.html | Weinstein, Hefner and the Poor Excuse That Explains a Lot | False | By Wesley Morris | 2018-01-24 | TX 8-572-452 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/seminole-heights-tampa-serial-killings.html | In Tampaâ€šÃ„Ã´s Seminole Heights, 3 Unlinked Victims of a Mysterious Killer | False | By Matthew Haag | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/world/asia/pakistan-journalist-ahmad-noorani.html | Gang Attacks Pakistani Journalist Critical of Military | False | By Salman Masood | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/business/economy/economy-quarter-gdp.html | U.S. Economyâ€šÃ„Ã´s 3% Spurt Emboldens Tax Cut Supporters (and Critics) | False | By Natalie Kitroeff and Jim Tankersley | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/movies/wonderstruck-deaf-actors-millicent-simmonds.html | Making Room for Deaf Performers in Hollywood | False | By Mary Jo Murphy | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/sports/ncaafootball/college-football-big-ten-sec.html | How the Big Ten Got Back to the Top of College Football | False | By Marc Tracy | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/realestate/could-you-be-living-in-an-illegal-apartment.html | Could You Be Living in an Illegal Apartment? | False | By Ronda Kaysen | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-30 | https://www.nytimes.com/2017/10/27/technology/farhad-and-mikes-week-in-tech-twitter-and-reddit-take-a-stand.html | Farhad and Mikeâ€šÃ„Ã´s Week in Tech: Twitter and Reddit Take a Stand | False | By Farhad Manjoo and Mike Isaac | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/business/boss-personal-questions.html | When â€šÃ„Ã²Morale-Buildingâ€šÃ„Ã´ Gets Too Personal | False | By Rob Walker | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/business/subaru-inspection-japan.html | Subaru Admits Inspection Failings, in Another Blow to Japanâ€šÃ„Ã´s Carmakers | False | By Jonathan Soble | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/realestate/a-new-condo-in-gramercy-with-an-emphasis-on-green.html | A New Condo in Gramercy, With an Emphasis on Green | False | By C. J. Hughes | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-11-03 | https://www.nytimes.com/2017/10/27/arts/dance/stephen-petronios-bloodlines-to-honor-merce-cunningham.html | Stephen Petronioâ€šÃ„Ã´s â€šÃ„Ã²Bloodlinesâ€šÃ„Ã´ to Honor Merce Cunningham | False | By Joshua Barone | 2018-01-24 | TX 8-572-452 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/arts/music/japan-archival-series-folk-rock.html | The Hidden History of Japanâ€šÃ„Ã´s Folk-Rock Boom | False | By Ben Sisario | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/realestate/tim-federle-life-is-like-a-musical.html | Shopping for a Life He Didnâ€šÃ„Ã´t Yet Have | False | By Joanne Kaufman | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/your-money/paying-for-college/student-loan-payments.html | A Student Loan Nightmare: The Teacher in the Wrong Payment Plan | False | By Ron Lieber | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/opinion/angry-white-voters.html | A Question for Angry White Voters | | | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/technology/what-is-an-initial-coin-offering.html | An Explanation of Initial Coin Offerings | False | By Nathaniel Popper | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/technology/how-floyd-mayweather-helped-two-young-guys-from-miami-get-rich.html | How Floyd Mayweather Helped Two Young Guys From Miami Get Rich | False | By Nathaniel Popper | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/arts/politicians-are-bad-at-podcasting.html | Politicians Are Bad at Podcasting | False | By Amanda Hess | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/nyregion/lord-taylor-wework-and-the-death-of-leisure.html | Lord & Taylor, WeWork and the Death of Leisure | False | By Ginia Bellafante | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/nyregion/hurricane-sandy-staten-island-deaths.html | On Staten Island, Haunting Memories of Those Killed by Hurricane Sandy | False | By Michael Wilson | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/27/arts/design/the-european-fine-art-fair-tefaf-park-avenue-armory.html | A Dutch Treasure Trove Returns to New Amsterdam | False | By Jason Farago | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/business/credit-suisse-mortgage.html | In a Mortgage-Crisis Settlement, Did a Bank Get Off Easy? | False | By Gretchen Morgenson | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/business/teslas-pricing-hurdle-not-hindrance.html | Teslaâ€šÃ„Ã´s Tiered Pricing Is a Hurdle, but a Fair One | False | By Robert H. Frank | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/insider/kenny-scharf-club-57-east-village.html | Kenny Scharfâ€šÃ„Ã´s East Village, 38 Years Later | False | By Brett Sokol | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/insider/fans-love-extra-innings-and-late-game-twists-reporters-less-so.html | Fans Love Extra Innings and Late-Game Twists. Reporters, Less So. | False | By James Wagner | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/technology/personaltech/iphone-raise-to-wake.html | How to Stop Waking Up the iPhone | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/business/illness-iindia-she-fights-it.html | After Witnessing Illness in India, She Seeks Ways to Fight It | False | By Patricia R. Olsen | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/world/asia/maryam-sharif-pakistan.html | In Pakistani Fray, Maryam Sharif Is on the Edge of Power, or Prison | False | By Mehreen Zahra-Malik | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/theater/rosie-odonnell-joins-cast-of-david-rabe-play.html | Rosie Oâ€šÃ„Ã´Donnell Joins Cast of David Rabe Play | False | By Peter Libbey | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/your-money/sustainable-farming-investment.html | On the Farm, Investors Get Their Hands Dirty | False | By Paul Sullivan | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-31 | https://www.nytimes.com/2017/10/27/health/elderly-surgery-frailty.html | One Last Question Before the Operation: Just How Frail Are You? | False | By Paula Span | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/world/europe/spain-catalonia-independence.html | Cataloniaâ€šÃ„Ã´s Independence Showdown With Spain, in Photographs | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-31 | https://www.nytimes.com/2017/10/27/science/cats-whiskers.html | The Stripes in a Catâ€šÃ„Ã´s Whiskers | False | By C. Claiborne Ray | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/style/sex-worker-prostitute-fashion-the-deuce-blade-runner.html | Itâ€šÃ„Ã´s Always Fishnets Season Somewhere | False | By Ruth La Ferla | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/style/terry-richardson-sexual-harassment-fashion-photographers.html | â€šÃ„Ã²Terry Richardson Is Just the Tip of the Icebergâ€šÃ„Ã´ | False | By Vanessa Friedman and Elizabeth Paton | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-11-01 | https://www.nytimes.com/2017/10/27/dining/mushroom-curry-recipe.html | A Warming Curry for Fall | False | By David Tanis | 2018-01-24 | TX 8-572-452 |
| 2017-10-27 | 2017-11-01 | https://www.nytimes.com/2017/10/27/dining/drinks/wine-school-crozes-hermitage.html | From Crozes-Hermitage, an Extra Dimension After Delicious | False | By Eric Asimov | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/business/volkswagen-scandal-electric.html | Cost of Volkswagen Scandal Could Hurt Companyâ€šÃ„Â´s Electric Vehicle Push | False | By Jack Ewing | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-11-01 | https://www.nytimes.com/2017/10/27/dining/drinks/wine-school-assignment-savennieres.html | Your Next Lesson: Savenniâ€šÃ®res | False | By Eric Asimov | 2018-01-24 | TX 8-572-452 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/theater/bridge-theater-london-nicholas-hytner-young-marx.html | A New London Theater Aims to Stage a Revolution | False | By Holly Williams | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/business/brooklyn-nets-joseph-tsai-alibaba.html | Alibaba Co-Founder Joseph Tsai Said to Buy Brooklyn Nets Stake | False | By Michael J. de la Merced and Joe Drape | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/books/review/marilyn-stasio-on-true-crime.html | Marilyn Stasio on True Crime | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/business/why-bonds-are-not-boring-now.html | Why Bonds Arenâ€šÃ„Â´t Boring Right Now | False | By Jeff Sommer | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/your-money/retirement-funds-emergency.html | Tapping Retirement Funds in Emergency May Cause Other Problems | False | By Ann Carrns | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/nyregion/new-fare-system-metrocard-security-hacking.html | New Fare System Raises Security Concerns, but Officials Promise Safety | False | By James Barron | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/opinion/sunday/dreamers-children-immigration-congress.html | Trumpâ€šÃ„Â´s Cruel Choice: Who Gets to Stay? | False | By Sonia Nazario | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/politics/trump-tower-veselnitskaya-russia.html | Talking Points Brought to Trump Tower Meeting Were Shared With Kremlin | False | By Sharon LaFraniere and Andrew E. Kramer | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/arts/television/good-girls-revolt.html | The Women Behind â€šÃ„Â²Good Girls Revoltâ€šÃ„Â´ Think the Time Is Right to Revive the Feminist Show | False | By Jacey Fortin | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-11-01 | https://www.nytimes.com/2017/10/27/dining/amass-restaurant-copenhagen-matt-orlando.html | Matt Orlando Brings California Sun to Copenhagen | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/sports/golf/tiger-woods-reckless-driving.html | Tiger Woods Pleads Guilty to Reckless Driving | False | By Victor Mather | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/world/africa/burundi-international-criminal-court.html | Burundi Quits International Criminal Court | False | By Jina Moore | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-30 | https://www.nytimes.com/2017/10/27/arts/music/playlist-gregory-porter-brian-eno-clean-bandit-rhye.html | The Playlist: Gregory Porter Celebrates Nat King Cole and 8 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/sports/rugby/rugby-world-cup-league-and-union.html | The Other (and Less Popular) Rugby World Cup Gets Underway | False | By Victor Mather | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/arts/halloween-festivals-where-the-scariest-specter-is-extinction.html | Halloween Festivals Where the Scariest Specter Is Extinction | False | By Laurel Graeber | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/opinion/trump-opioids.html | Trumpâ€šÃ„Â´s Opioid Directive: Is It Enough? | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/opinion/mccain-kurds.html | Helping the Kurds: â€šÃ„Â´A Recipe for Disasterâ€šÃ„Â´ | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/opinion/nonconsensual-sex.html | Donâ€šÃ„Â´t Call It â€šÃ„Â²Nonconsensual Sexâ€šÃ„Â· | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/opinion/fertility.html | A Plan to Decrease Fertility | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/movies/motion-picture-academy-code-conduct.html | Motion Picture Academy Moves to Institute Code of Conduct | False | By Sopan Deb | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/business/energy-environment/saudi-aramco-oil.html | â€šÃ„Â²Transformation Is Happeningâ€šÃ„Â´: Saudi Aramcoâ€šÃ„Â´s Chief on Future of Oil | False | By Stanley Reed | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/world/europe/pope-astronauts-phone-call.html | Pope Says Astronauts See Earth â€šÃ„Â²From the Eyes of Godâ€šÃ„Â· | False | By Megan Specia | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-30 | https://www.nytimes.com/2017/10/27/business/media/nfl-six-second-commercials.html | On N.F.L. Thanksgiving Menu: Six-Second Ads | False | By Sapna Maheshwari | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/whitefish-puerto-rico-electricity.html | FEMA Cites â€šÃ„Â²Significant Concernsâ€šÃ„Â´ With Puerto Rico Power Contract | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/magazine/new-sentences-from-halt-and-catch-fire.html | New Sentences: From â€šÃ¬Â³Halt and Catch Fireâ€šÃ¬Â´ | False | By Nitsuh Abebe | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/arts/music/billboard-chart-streaming-rule-change.html | What Are the Billboard Charts Really Measuring? | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/style/dese-escobar-art-glam-party.html | An Artist and Hostess Who Calls Herself an Alt-Kardashian | False | By Alex Hawgood | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/arts/music/classical-youtube-bach-ravel-verdi-monteverdi.html | More Monteverdi: The Weekâ€šÃ¬Â„Â¢s 8 Best Classical Music Moments on YouTube | False |  | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/obituaries/walter-lassally-oscar-winning-cinematographer-dies-at-90.html | Walter Lassally, Cinematographer Who Won Oscar for â€šÃ¬Â³Zorbaâ€šÃ¬Â´ Dies at 90 | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-31 | https://www.nytimes.com/2017/10/27/health/missionary-hospitals-africa-prize.html | Jewish Philanthropists Create a Prize for Christian Missionaries | False | By Donald G. McNeil Jr. | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/opinion/sunday/happiness-is-other-people.html | Happiness Is Other People | False | By Ruth Whippman | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/world/europe/uk-ransomware-hack-north-korea.html | Britain Says North Korea Was Behind Cyberattack on Health Service | False | By Dan Bilefsky | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/world/asia/myanmar-government-facebook-rohingya.html | A War of Words Puts Facebook at the Center of Myanmarâ€šÃ¬Â„Â¢s Rohingya Crisis | False | By Megan Specia and Paul Mozur | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/nyregion/at-school-where-student-died-bullying-led-to-a-suicide-attempt.html | At School Where Student Died, Bullying Led to a Suicide Attempt | False | By Elizabeth A. Harris | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/nyregion/clinton-bon-jovi-cuomo-fund-raiser.html | Bill Clinton and Bon Jovi to Headline Cuomo Fund-Raiser | False | By Shane Goldmacher | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-11-12 | https://www.nytimes.com/2017/10/27/books/review/karina-yan-glaser-vanderbeekers-of-141st-street.html | A Warmhearted, Multiracial Update to the Classic Big-Family Novel | False | By Jennifer Hubert Swan | 2018-01-24 | TX 8-572-452 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/27/us/mockingbird-banned.html | â€šÃ¬Â³To Kill a Mockingbirdâ€šÃ¬Â´ Returns to Mississippi Schoolâ€šÃ¬Â„Â¢s Reading List After Outery | False | By Christine Hauser | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/obituaries/fay-chiang-65-poet-who-championed-asian-american-culture-dies.html | Fay Chiang, 65, Poet Who Championed Asian-American Culture, Dies | False | By Richard Sandomir | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/health/medicaid-maine-obamacare.html | The Governor Blocked Medicaid Expansion. Now Maine Voters Could Overrule Him. | False | By Abby Goodnough | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/politics/george-bush-women.html | George H.W. Bush Apologizes After Women Accuse Him of Grabbing Them | False | By Jonah Engel Bromwich and Matt Stevens | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/navy-rescue-women.html | Two Women, and Their Dogs, Rescued After Nearly 5 Months Lost at Sea | False | By Reggie Ugwu | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-11-05 | https://www.nytimes.com/2017/10/27/travel/fats-domino-new-orleans-louisiana-music.html | How to Experience Fats Dominoâ€šÃ¬Â„Â¢s New Orleans | False | By John L. Dorman | 2018-01-24 | TX 8-572-452 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/business/dealbook/economy-tax-cuts.html | While Tax Cuts Remain Theoretical, the Economy Blooms | False | By Gina Chon | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-31 | https://www.nytimes.com/2017/10/27/arts/design/howard-hodgkins-auction.html | Fragments and Elephants: Howard Hodgkinâ€šÃ¬Â„Â¢s Eclectic Art Collection Is Sold | False | By Scott Reyburn | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-29 | https://www.nytimes.com/2017/10/27/sports/baseball/alex-bregman-astros-world-series.html | The Astrosâ€šÃ¬Â„Â¢ Alex Bregman Keeps Working at Hitting, Fielding and Spanish | False | By James Wagner | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-27 | https://www.nytimes.com/2017/10/27/nyregion/dnainfo-gothamist-union.html | Gothamist and DNAinfo Newsrooms Now Have a Union | False | By Andy Newman | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/climate/bears-ears-utah.html | Trump Plans to Shrink Two National Monuments in Utah | False | By Lisa Friedman | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-11-12 | https://www.nytimes.com/2017/10/27/books/review/katherine-rundell-the-explorer.html | A Novel Set in the Amazon, Harking Back to Classic Survival Stories | False | By Eliot Schrefer | 2018-01-24 | TX 8-572-452 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/sports/new-rule-opens-up-jobs-for-female-sailors-at-the-volvo-ocean-race.html | New Rule Opens Up Jobs for Female Sailors at the Volvo Ocean Race | False | By Christopher Clarey | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-31 | https://www.nytimes.com/2017/10/27/arts/yves-bouvier-sells-his-geneva-based-art-storage-company.html | Yves Bouvier Sells His Geneva-based Art Storage Company | False | By Graham Bowley | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/sports/world-series-dodgers-astros.html | World Series 2017: How the Astros Won Game 3, Inning by Inning | False | By Benjamin Hoffman and David Waldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/sports/football/bob-mcnair-texans.html | Texans Owner Bob McNair Apologizes for â€šÃ„Â²Inmatesâ€šÃ„Â´ Remark | False | By Ken Belson | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/world/europe/ukraine-protest-kiev.html | Protesters in Ukraine Camp Out Over an Old Issue: Corruption | False | By Andrew E. Kramer | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/nyregion/justice-department-dismissal-lawsuits-daca.html | Justice Department Seeks Dismissal of Lawsuits Seeking to Preserve DACA | False | By Alan Feuer | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/world/americas/british-columbia-tax-breaks.html | British Columbia Shelves Opaque System for Corporate Tax Breaks | False | By Dan Levin | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/business/saudi-arabia-is-open-for-business-but-not-everybodys-buying.html | Saudi Arabia Is Open for Business, but Not Everybodyâ€šÃ„Â´s Buying | False | By Kate Kelly and Ben Hubbard | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/opinion/baseball-collection-memorabilia.html | Baseballs of 1948 | False | By Susannah Meadows | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/obituaries/robert-blakeley-whose-fallout-shelter-sign-symbolized-the-cold-war-dies-at-95.html | Robert Blakeley, Who Created a Sign of the Cold War, Dies at 95 | False | By Robert D. McFadden | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/opinion/twitter-first-amendment.html | How Twitter Killed the First Amendment | False | By Tim Wu | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/technology/facebook-fake-content-employees.html | At Facebook, Hand-Wringing Over a Fix for Fake Content | False | By Mike Isaac | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/politics/trump-dossier-paul-singer.html | Conservative Website First Funded Anti-Trump Research by Firm That Later Produced Dossier | False | By Kenneth P. Vogel and Maggie Haberman | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/science/interstellar-object-solar-system.html | Astronomers Race to Study a Mystery Object From Outside Our Solar System | False | By Nicholas St. Fleur | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-30 | https://www.nytimes.com/2017/10/27/obituaries/terry-laughlin-dead-taught-swimmers-not-to-struggle-with-total-immersion-method.html | Terry Laughlin, Who Taught Swimmers Not to Struggle, Dies at 66 | False | By Daniel E. Slotnik | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/james-toback-accusations.html | More Women Accuse James Toback of Sexual Harassment | False | By Jacey Fortin | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/world/canada/canada-letter-separatism-sears.html | Canada Letter: Catalonia Is a Reminder of Not Just Quebec | False | By Ian Austen | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/immigrant-girl-surgery-detained.html | The U.S. Nursed an Undocumented 10-Year-Old. Now It May Deport Her. | False | By Vivian Yee | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/world/europe/catalonia-barcelona-independence-spain.html | As a Republic Struggles to Be Born, Barcelona Holds Its Breath | False | By Patrick Kingsley and Raphael Minder | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/sports/baseball/yankees-trade-mccann-beltran.html | Want to Play in the World Series? Just Get the Yankees to Trade You | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/business/energy-environment/brazil-oil.html | Brazil Draws Broad Interest in Offshore Oil Drilling Rights | False | By Vinod Sreeharsha | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/nyregion/brearley-school-sexual-misconduct-teachers-report.html | Brearley School Says 4 Teachers Engaged in Sexual Misconduct With Students | False | By Elizabeth A. Harris | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/nyregion/indictment-in-brooklyn-rape-investigation.html | Indictment Issued in Case of 18-Year-Old Who Said 2 Officers Raped Her | False | By Al Baker, Alan Feuer and Joseph Goldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/politics/trump-gag-order-justice-department.html | Trump Urged Gag Order to Be Lifted on Federal Informant | False | By Julie Hirschfeld Davis | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/opinion/heroes-ticker-tape-parade.html | Who Deserves a Ticker-Tape Parade? | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/business/media/mark-halperin-apology-accusers.html | Mark Halperin Apologizes to Women He â€šÃ„Â²Mistreatedâ€šÃ„Â´ | False | By John Koblin | 2018-01-24 | TX 8-572-408 |
| 2017-10-27 | 2017-10-28 | https://www.nytimes.com/2017/10/27/technology/amazon-pharmacy-drugs.html | Hearing Amazonâ€šÃ„Â´s Footsteps, the Health Care Industry Shudders | False | By Nick Wingfield and Katie Thomas | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/politics/trump-halloween-journalists-children.html | Trump Declares Journalistsâ€šÃ„Â´ Children Cute, but Heâ€šÃ„Â´s Still Wary of Their Parents | False | By Matt Flegenheimer | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-28 | 2017-10-28 | https://www.nytimes.com/2017/10/27/us/politics/jfk-files-cuba-castro-cold-war.html | In J.F.K. Files, a Peek Back at an Era of Secrets and Intrigue | False | By Peter Baker | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-28 | https://www.nytimes.com/2017/10/27/opinion/betsy-devos-for-profit-colleges.html | No Profit in Betsy DeVos | False | By Gail Collins | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-28 | https://www.nytimes.com/2017/10/27/todayspaper/quotation-of-the-day-future-uncertain-a-surge-for-citizenship.html | Quotation of the Day: Future Uncertain, a Surge for Citizenship | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-28 | https://www.nytimes.com/2017/10/27/sports/baseball/astros-dodgers-friedman-luhnow.html | A World Series Twist: First Loves Become the Enemy | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-28 | https://www.nytimes.com/2017/10/27/opinion/communism-rose-colored-glasses.html | Communism Through Rose-Colored Glasses | False | By Bret Stephens | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-28 | https://www.nytimes.com/2017/10/27/opinion/north-korean-chemical-weapons.html | North Korea and the Threat of Chemical Warfare | False | By Theo Emery | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-28 | https://www.nytimes.com/2017/10/27/crosswords/daily-puzzle-2017-10-28.html | When to Do Crosswords | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-28 | https://www.nytimes.com/2017/10/27/nyregion/seabrook-trial.html | De Blasio Donor Says He Helped Mayor Get Ex-Jail Guards Chief â€šÃ‚Â¹Under Controlâ€šÃ‚Â´ | False | By Vivian Wang | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-28 | https://www.nytimes.com/2017/10/27/opinion/niger-ambush-la-david-johnson.html | A Deadly Ambushâ€šÃ‚Â´s Great Mystery: What Are We Doing in Niger? | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-11-05 | https://www.nytimes.com/2017/10/28/travel/where-to-stay-joseph-oregon-jennings-hotel.html | In Oregon, a Little Hotel to Bring Out Your Inner Artist | False | By Freda Moon | 2018-01-24 | TX 8-572-452 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/world/asia/mattis-south-north-korea.html | In Seoul, Mattis Accuses North Korea of â€šÃ‚Â¹Outlaw Behaviorâ€šÃ‚Â´ | False | By Helene Cooper | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-28 | https://www.nytimes.com/2017/10/28/sports/baseball/astros-dodgers-world-series.html | Astros Rout Yu Darvish and Hold On to Beat the Dodgers in Game 3 | False | By James Wagner | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/arts/television/whats-on-tv-saturday-black-sabbaths-final-performance-and-arrival.html | Whatâ€šÃ‚Â´s on TV Saturday: Black Sabbathâ€šÃ‚Â´s Final Performance and â€šÃ‚Â¹Arrivalâ€šÃ‚Â´ | False | By Gabe Cohn | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/sports/baseball/yuli-gurriel-apologizes-racist-yu-darvish.html | Astrosâ€šÃ‚Â´ Yuli Gurriel Escapes World Series Ban, but Will Miss 5 Games in 2018 | False | By David Waldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/world/asia/indonesia-courts-neil-bantleman.html | One Convicted, One Cleared: Signs of Trouble in Indonesia Courts | False | By Joe Cochrane | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/world/europe/iceland-elections-gunnlaugsson.html | Iceland Goes to Polls Amid Scandals, Disgust and Distrust | False | By Richard Martyn-Hemphill | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/world/africa/rwanda-plastic-bags-banned.html | Public Shaming and Even Prison for Plastic Bag Use in Rwanda | False | By Kimiko de Freytas-Tamura | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/world/europe/spain-catalonia-basque-independence.html | As Catalonia Crisis Deepens, Many Basques Wary of New Independence Bid | False | By Patrick Kingsley | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/style/amazon-key-1-click-buyers-remorse.html | Amazon Key Is a Lot Less Scary Than My Post-1-Click Remorse | False | By Teddy Wayne | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/arts/toni-dove-dress.html | With â€šÃ‚Â¹The Dress That Eats Souls,â€šÃ‚Â´ Toni Dove Erases Boundaries | False | By Ted Loos | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/arts/swann-gallery-illustrators.html | Oh, the Things You Can Find at Swannâ€šÃ‚Â´s Illustration Auction | False | By George Gene Gustines | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/style/virtual-reality-porn.html | Virtual Reality Gets Naughty | False | By Alyson Krueger | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/arts/art-galleries-museums.html | Art Galleries Rethink Their Strategies as Art Fairs Proliferate | False | By Robin Pogrebin | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/style/is-fall-dead.html | Is Fall Dead? | False | By Daniel Arnold, Joanna Nikas and Eve Lyons | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/sports/baseball/with-one-gesture-yuli-gurriel-upends-his-impressive-season.html | Manfred Makes His Choice: Punish Gurriel, but Leave the World Series Alone | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-31 | https://www.nytimes.com/2017/10/28/reader-center/weinstein-metoo-women-report-harassment.html | â€šÃ‚Â¹I Called the Police Last Weekâ€šÃ‚Â´: After Weinstein Reports, Women Take Action | False | By Josephine Sedgwick | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/us/politics/aumf-congress-niger.html | Will Congress Ever Limit the Forever-Expanding 9/11 War? | False | By Charlie Savage | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/us/politics/the-little-known-pragmatist-who-is-shaping-the-trump-tax-cuts.html | The Little-Known Pragmatist Who Is Shaping the Trump Tax Cuts | False | By Alan Rappeport | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/world/americas/mexico-violence.html | Mexicoâ€šÃ„Â´s Record Violence Is a Crisis 20 Years in the Making | False | By Max Fisher and Amanda Taub | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/fashion/weddings/a-proposal-that-needed-no-rehearsal.html | A Proposal That Needed No Rehearsal | False | By Rosalie R. Radomsky | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/fashion/weddings/for-the-love-of-nothing-to-do-and-of-sloths.html | For the Love of Nothing to Do â€šÃ„Â® and of Sloths | False | By Vincent M. Mallozzi | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/arts/frog-toad-memes.html | â€šÃ„Â²Frog and Toadâ€šÃ„Â´ Are Memes | False | By Jonah Engel Bromwich | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/realestate/the-apartment-is-great-but-the-hallway-smells-awful-what-now.html | The Apartment Is Great but the Hallway Smells Awful. What Now? | False | By Ronda Kaysen | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/world/asia/afghanistan-us-helicopter.html | Helicopter Crash Kills U.S. Service Member in Afghanistan | False | By Mujib Mashal | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/world/europe/greece-letter-bomb-suspect.html | Greek Police Arrest Suspect in Letter Bomb Attacks | False | By Niki Kitsantonis | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/world/europe/spain-catalonia-independence.html | Cataloniaâ€šÃ„Â´s Ousted Leader Calls for Peaceful Defiance | False | By Raphael Minder, Patrick Kingsley and Kimiko de Freytas-Tamura | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/us/white-supremacists-rallies.html | A Roadshow of Hate: Supremacist Rallies Fueled by Travelers From Afar | False | By Alan Blinder | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/us/politics/virginia-governor-race-immigrants-northam-gillespie.html | In Virginia Governorâ€šÃ„Â´s Race, Immigrantsâ€šÃ„Â´ Turnout May Be Key | False | By Michael Tackett | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/nyregion/faith-moors-2-victims-of-hurricane-sandy-in-lifes-storms.html | Faith Moors 2 Victims of Hurricane Sandy in Lifeâ€šÃ„Â´s Storms | False | By John Otis | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/insider/a-guide-to-find-the-story-of-the-lost-children-of-tuam.html | To Find the Story of the Lost Children of Tuam, I Needed a Guide | False | By Dan Barry | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/us/politics/fbi-matt-litton-fertility.html | F.B.I. Agents Faced Arrest and Ruin After Trying to Conceive a Child | False | By Adam Goldman | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/us/women-convention-detroit-march.html | At Womenâ€šÃ„Â´s Convention in Detroit, a Test of Momentum and Focus | False | By Monica Davey | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/us/las-vegas-injured.html | â€šÃ„Â²Youâ€šÃ„Â´re a Quadriplegicâ€šÃ„Â´: A Las Vegas Victim Faces a Hard Reality | False | By Julie Turkewitz | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/us/politics/steven-mnuchin-fed-chairman-trump.html | Trump Unlikely to Name Top Two Fed Officials at Same Time, Mnuchin Says | False | By Alan Rappeport | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/business/401k-limit-tax-cuts.html | Limit on 401(k) Savings? Itâ€šÃ„Â´s About Paying for Tax Cuts | False | By Patricia Cohen | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/world/asia/north-korea-nuclear-weapons-japan-south-korea.html | North Korea Rouses Neighbors to Reconsider Nuclear Weapons | False | By David E. Sanger, Choe Sang-Hun and Motoko Rich | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-30 | https://www.nytimes.com/2017/10/28/arts/dance/review-the-red-shoes-matthew-bourne.html | Review: All Lifeâ€šÃ„Â´s a Swirling Proscenium in â€šÃ„Â²The Red Shoesâ€šÃ„Â´ | False | By Brian Seibert | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/opinion/sunday/misery-filter-suffering.html | The Misery Filter | False | By Ross Douthat | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/opinion/sunday/artists-art-sexual-harassment.html | Bad Behavior, Great Art | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/opinion/sunday/colleges-flunk-trump-101.html | Too Many Colleges Flunk Trump 101 | False | By Frank Bruni | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/opinion/sunday/death-ghosts-culture.html | How We Find Our Way to the Dead | False | By Peter Manseau | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/opinion/sunday/breast-cancer-is-serious-pink-is-not.html | Breast Cancer Is Serious. Pink Is Not. | False | By Theresa Brown | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/opinion/sunday/harvey-weinstein-sexual-harassment.html | Will Harvey Weinsteinâ€šÃ„Â´s Fall Finally Reform Men? | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/opinion/sunday/sexual-harassment-women.html | When You Are Replaceable and He Will Never Be | False | By Marin Cogan | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/opinion/sunday/michelle-obama-amy-sherald-painting.html | The Perfect Woman to Paint Michelle Obama | False | By Naima Green | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/us/rose-mcgowan-harvey-weinstein.html | Refusing Weinsteinâ€šÃ„Â´s Hush Money, Rose McGowan Calls Out Hollywood | False | By Susan Dominus | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/opinion/sunday/princesses-fairy-tales.html | Let It Go: Making Peace With Princesses | False | By Annie Pfeifer | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/world/africa/somalia-mogadishu-truck-bombing.html | In Mogadishu, Truck Bomb and Gunmen Kill at Least 23 in Hotel Attack | False | By Hussein Mohamed | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/opinion/sunday/beauty-pageant-competition.html | Yes, I Really Am in This Beauty Pageant | False | By Kelsey Caine | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/us/obama-jury-duty.html | Obama Expected to Report for Jury Duty in Illinois Next Month | False | By Vivian Wang | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/opinion/sunday/james-madison-racism.html | James Madisonâ€šÃ„Â´s Lessons in Racism | False | By Noah Feldman | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/world/americas/honduras-berta-caceres-desa.html | Who Ordered Killing of Honduran Activist? Evidence of Broad Plot Is Found | False | By Elisabeth Malkin | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/world/africa/kenya-election-uhuru-kenyatta-raila-odinga.html | Violence Flares and Tensions Rise After Kenya Presidential Vote | False | By Jina Moore | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/nyregion/de-blasio-donor-liar.html | De Blasio Says Donor Who Claimed Money Bought Access Is a â€šÃ„Â²Liarâ€šÃ„Â´ | False | By William Neuman | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-30 | https://www.nytimes.com/2017/10/28/arts/music/jay-z-444-tour-review.html | Review: Onstage Jay-Z Forges Distractions, Drilling Down to the Message | False | By Jon Caramanica | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/crosswords/daily-puzzle-2017-10-29.html | Going Off Script | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/us/politics/ty-cobb-trump-lawyer-new-washington.html | Trump Unworried About What Former Aides Will Tell Mueller, Lawyer Says | False | By Matt Apuzzo | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-29 | https://www.nytimes.com/2017/10/28/sports/football/texans-bob-mcnair-.html | Texans Owner Bob McNair Apologizes Again and Meets With His Team | False | By Ken Belson | 2018-01-24 | TX 8-572-408 |
| 2017-10-28 | 2017-10-28 | https://www.nytimes.com/2017/10/28/todayspaper/quotation-of-the-day-paralyzed-in-las-vegas-and-joining-the-ranks-of-the-forgotten-victims.html | Quotation of the Day: Paralyzed in Las Vegas, and Joining the Ranks of the Forgotten Victims | False | | | TX 8-572-408 |
| 2017-10-29 | 2017-10-28 | https://www.nytimes.com/2017/10/28/pageoneplus/corrections-october-29-2017.html | Corrections: October 29, 2017. | False | | | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/28/theater/michael-moore-trump-broadway.html | Donald Trump and Michael Moore Quarrel Over Broadway Show | False | By Michael Paulson | | TX 8-572-408 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/fashion/weddings/grace-aduroja-andrew-kolker.html | Grace Aduroja, Andrew Kolker | False | | | TX 8-572-408 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/fashion/weddings/jillian-hershman-aaron-marcus.html | Jillian Hershman, Aaron Marcus | False | | | TX 8-572-408 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/fashion/weddings/chelsea-weinberg-jesse-lirtzman.html | Chelsea Weinberg, Jesse Lirtzman | False | | | TX 8-572-408 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/fashion/weddings/annie-leitenberg-devin-passariello.html | Annie Leitenberg, Devin Passariello | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/fashion/weddings/allison-deissler-drew-fann.html | Allison Deissler, Drew Fann | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/fashion/weddings/allison-nagle-dennis-adams-iii.html | Allison Nagle, Dennis Adams III | False | | | TX 8-572-408 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/fashion/weddings/leah-sandals-alexander-gessner.html | Leah Sandals, Alexander Gessner | False | | | TX 8-572-408 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/fashion/weddings/elizabeth-newman-scott-warren.html | Elizabeth Newman, Scott Warren | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/fashion/weddings/lindy-wisotsky-joshua-dembowitz.html | Lindy Wisotsky, Joshua Dembowitz | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/fashion/weddings/allison-barofsky-andrew-sender.html | Allison Barofsky, Andrew Sender | False | | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/fashion/weddings/sarah-tucker-christian-piccolo.html | Sarah Tucker, Christian Piccolo | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/fashion/weddings/courtney-khademi-teddy-steinkellner.html | Courtney Khademi, Teddy Steinkellner | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/fashion/weddings/ashley-boone-arthur-williams-iii.html | Ashley Boone, Arthur Williams III | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/fashion/weddings/kenzie-biggins-johan-jean.html | Kenzie Biggins, Johan Jean | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/fashion/weddings/shannon-guy-john-errico.html | Shannon Guy, John Errico | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/fashion/weddings/sacha-haworth-will-mitchell.html | Sacha Haworth, Will Mitchell | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/fashion/weddings/annabel-schlossberg-george-lui.html | Annabel Schlossberg, George Lui | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/fashion/weddings/monica-enamandram-emir-sandhu.html | Monica Enamandram, Emir Sandhu | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/sports/baseball/world-series-dodgers-astros.html | Cody Bellinger Breaks Through, Leading the Dodgers Past the Astros | False | By Billy Witz | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/arts/whats-on-tv-sunday-charlie-brown-and-a-fats-domino-documentary.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â²Charlie Brownâ€šÃ„Â´ and a Fats Domino Documentary | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/world/africa/mali-elephants-gourma.html | Maliâ€šÃ„Â´s Desert Elephants, on Edge of Annihilation, Get a Fighting Chance | False | By Mark Rivett-Carnac | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/us/burmese-refugees-sushi.html | Ever Heard of Burmese Sushi Counters? Youâ€šÃ„Â´ve Probably Been to One | False | By Miriam Jordan | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/sports/football/nfl-anthem-lockhart.html | The Battle-Scarred West Wing Veteran Scripting the N.F.L.â€šÃ„Â´s Anthem Message | False | By Ken Belson | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/sports/baseball/next-dodgers-and-astros-are-quick-to-pull-pitchers.html | Next! Dodgers and Astros Are Quick to Pull Pitchers | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/nyregion/her-peers-made-school-look-easy-now-her-hard-work-is-paying-off.html | Her Peers Made School Look Easy. Now, With Hard Work, Sheâ€šÃ„Â´s Catching Up. | False | By John Otis | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/us/politics/arizona-senate-race-flake-sinema-ward-bannon.html | â€šÃ„Â²Bedlam Out Here in Arizonaâ€šÃ„Â´ After Jeff Flake Departs Senate Race | False | By Sheryl Gay Stolberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/us/politics/peace-cross-maryland-court-first-amendment.html | A 40-Foot Cross Has Honored War Dead for 90 Years. Is It Unlawful? | False | By Emily Baumgaertner | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/world/europe/iceland-election.html | Icelandâ€šÃ„Â´s Independence Party Retains Most Seats After Election | False | By Richard Martyn-Hemphill | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/world/europe/spain-autonomy-catalonia.html | Spain Is a Collection of Glued Regions. Or Maybe Not So Glued. | False | By Megan Specia, Rick Gladstone and Raphael Minder | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/travel/froth-forage-restaurant-review-indian-alaska.html | Outside Anchorage, a Chef Makes the Case for Local Alaskan Cuisine | False | By Jenna Schnuer | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/nyregion/on-the-mainland-a-duty-to-help-puerto-rico.html | On the Mainland, a Duty to Help Puerto Rico | False | By David Gonzalez | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/books/review/tell-us-5-things-about-your-book-hitler-in-los-angeles.html | Tell Us 5 Things About Your Book: â€šÃ„Â²Hitler in Los Angelesâ€šÃ„Â´ | False | By John Williams | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/world/americas/mexico-day-of-the-dead.html | Mexicoâ€šÃ„Â´s Day of the Dead Parade Pays Tribute to Quake Victims | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/nyregion/five-years-after-sandy-are-we-better-prepared.html | Five Years After Sandy, Are We Better Prepared? | False | By Patrick McGeehan and Winnie Hu | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/sports/nfl-scores-texans-seahawks.html | N.F.L. Week 8: Texans Kneel, but Seahawks Steal the Show | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-29 | https://www.nytimes.com/2017/10/29/science/gulf-oil-spill-louisiana.html | How a 672,000-Gallon Oil Spill Was Nearly Invisible | False | By Christina Caron | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/nyregion/hurricane-sandy-5-years-rebuilding.html | Rebuilding After Sandy: One Brick at a Time | False | By The New York Times and Jonah Markowitz | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/us/politics/trump-clinton-mueller-russia.html | Trump Tries to Shift Focus as First Charges Reportedly Loom in Russia Case | False | By Julie Hirschfeld Davis | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/us/whitefish-cancel-puerto-rico.html | Puerto Rico Cancels Whitefish Energy Contract to Rebuild Power Lines | False | By Frances Robles and Deborah Acosta | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/us/politics/democrats-tax-reform-middle-class.html | Democrats Attack Tax Bill as a â€šÃ„Â²Middle-Class Con Jobâ€šÃ„Â´ | False | By Jim Tankersley | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/movies/jigsaw-suburbicon-george-clooney.html | â€šÃ„Â²Jigsawâ€šÃ„Â´ Carves Up Clooneyâ€šÃ„Â´s â€šÃ„Â²Suburbiconâ€šÃ„Â´ at the Box Office | False | By Brooks Barnes | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/world/asia/opium-heroin-afghanistan-taliban.html | Afghan Taliban Awash in Heroin Cash, a Troubling Turn for War | False | By Mujib Mashal | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/arts/music/review-claude-vivier-canada.html | A Canadian Composerâ€šÃ„Â´s Death-Obsessed Search for Connection | False | By Zachary Woolfe | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/world/middleeast/egypt-abdel-fattah-el-sisi.html | Egypt Shakes Up Security Forces After Deadly Ambush of Police | False | By Nour Youssef | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/business/media/monica-lewinsky-bullying-ad.html | How Do You Stop Bullying? Advertisers Try to Help | False | By Martha C. White | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/arts/barbara-kruger-designed-metrocards-are-coming-to-new-york-city.html | MetroCards With Barbara Kruger Art Are Coming to New York City | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/business/facebook-misinformation-abroad.html | Forget Washington. Facebookâ€šÃ„Â´s Problems Abroad Are Far More Disturbing. | False | By Kevin Roose | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/obituaries/wopo-holup-who-adorned-public-spaces-with-art-dies-at-80.html | Wopo Holup, Who Adorned Public Spaces With Art, Dies at 80 | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/nyregion/city-council-de-blasio-quaglione-brannan.html | Hitch a Ride on de Blasioâ€šÃ„Â´s Coattails? A Brooklyn Democrat Says No Thanks | False | By J. David Goodman | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/us/politics/navy-seals-team-6-strangle-green-beret-mali.html | 2 Navy SEALs Under Suspicion in Strangling of Green Beret in Mali | False | By Eric Schmitt | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/arts/music/daniil-trifonov-chopin-carnegie-hall.html | Review: A Russian Pianist Who Doesnâ€šÃ„Â´t Play It Safe (Even With Chopin) | False | By Anthony Tommasini | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/business/treasury-auctions.html | Treasury Auctions Set for the Week of Oct. 30 | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/theater/knives-in-hens-review-david-harrower.html | Review: â€šÃ„Â²Knives in Hens,â€šÃ„Â´ a Wondrous Drama of the Lust for Language | False | By Ben Brantley | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/opinion/heng-on-japans-parliamentary-elections-and-constitution.html | Heng on Japanâ€šÃ„Â´s Parliamentary Elections and Constitution | False | By Heng | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/us/sacramento-sexual-harassment-california.html | Sexual Misconduct in Californiaâ€šÃ„Â´s Capitol Is Difficult to Escape | False | By Jess Bidgood, Miriam Jordan and Adam Nagourney | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/business/virtual-reality-driverless-cars.html | What Virtual Reality Can Teach a Driverless Car | False | By Cade Metz | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/nyregion/priest-sex-abuse-robert-lott.html | Former Priest Says Revered Colleague Was a Predator | False | By Sharon Otterman | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/world/europe/spain-catalonia-rally.html | â€šÃ„Â²I Donâ€šÃ„Â´t Want an Independent Cataloniaâ€šÃ„Â´: Rally Backs Unified Spain | False | By Alissa J. Rubin | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/world/africa/liberia-executive-mansion.html | In Liberia, an Executive Mansion Fit for a President â€šÃ„Â® and Ghosts, Too | False | By Helene Cooper | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/world/europe/france-tariq-ramadan.html | 2 Frenchwomen Accuse Prominent Islamic Scholar of Sexual Assault | False | By Carlotta Gall and Elian Peltier | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/technology/mark-warner-tech-critic-russia.html | Mark Warner: Tech Millionaire Who Became Techâ€šÃ„Â´s Critic in Congress | False | By Cecilia Kang | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/nyregion/metropolitan-diary-ellis-island-lullabye.html | Ellis Island Reverie | False | By Josephine Mele | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/crosswords/daily-puzzle-2017-10-30.html | Things for a Witch | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/world/africa/niger-ambush-isis.html | In Niger, Where U.S. Troops Died, a Lawless and Shifting Landscape | False | By Dionne Searcey and Eric Schmitt | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/sports/world-series-dodgers-astros.html | World Series 2017: How the Astros Won Game 5, Inning by Inning | False | By Benjamin Hoffman and David Waldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/arts/design/ancient-limestone-relief-seized-european-fine-art-fair.html | Ancient Limestone Relief Is Seized at European Art Fair | False | By James C. McKinley Jr. | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/us/politics/roger-stone-twitter-suspended.html | Roger Stone Suspended From Twitter After Expletive-Laden Tweets | False | By Jacey Fortin | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/world/europe/catalonia-spain-carles-puigdemont.html | Catalonia Civil Servants Must Decide: Resist or Obey Madridâ€šÃ„ôs Rule | False | By Patrick Kingsley | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/business/energy-environment/russia-venezula-oil-rosneft.html | Russia Uses Its Oil Giant, Rosneft, as a Foreign Policy Tool | False | By Clifford Krauss | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/opinion/economy-birth-control.html | The Economy Canâ€šÃ„ôt Grow Without Birth Control | False | By Bryce Covert | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/sports/tennis/martina-hingis-retire.html | In Third Retirement, Martina Hingis Cedes Her Doubles Kingdom | False | By Christopher Clarey | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/nyregion/mouse-floor-art-installation.html | Manhattan Galleryâ€šÃ„ôs Squeaking Floor Angers Rodent Lovers | False | By Sarah Maslin Nir | 2018-01-24 | TX 8-572-408 |
| 2017-10-29 | 2017-10-30 | https://www.nytimes.com/2017/10/29/business/federal-reserve-chairman-trump.html | In Choice of Fed Chairman, Trump Downgrades Deregulation | False | By Binyamin Appelbaum | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/29/world/middleeast/iraq-kurds-masoud-barzani.html | Kurdish Leader Quits, Latest Fallout From Much-Criticized Independence Vote | False | By Margaret Coker | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/29/sports/baseball/brian-mccann-astros.html | Astros Make a Routine of the Extraordinary Out at the Plate | False | By David Waldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/29/business/the-week-ahead.html | Tech Companies Face Congress, Fed News and Jobs Numbers | False | By The New York Times | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/29/opinion/trump-raise-taxes.html | Donald Trump Wants to Raise Your Taxes | False | By David Leonhardt | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/29/opinion/checking-my-male-privilege.html | Checking My Male Privilege | False | By Charles M. Blow | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/29/todayspaper/quotation-of-the-day-october-30-2017.html | Quotation of the Day: A Statehouse Where Lechery Finds a Haven | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/29/opinion/editorials/phil-murphy-governor-jersey.html | Phil Murphy for Governor of New Jersey | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/29/opinion/insect-armageddon-ecosystem.html | Insect Armageddon | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/29/opinion/the-silence-of-the-democrats.html | The Silence of the Democrats | False | By Michael Tomasky | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/29/sports/baseball/slick-baseballs-world-series.html | Are the World Series Balls Too Slick? Some Say Yes | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/29/opinion/us-military-actions.html | Putting the Brake on U.S. Military Actions | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/29/opinion/mothers-sons-sexual-assault.html | Mothers Defend Sons Charged With Sexual Assault | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/29/opinion/drilling-arctic-refuge.html | Drilling in the Arctic Refuge | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/29/opinion/crackdown-protest.html | The Crackdown on Protest | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-11-07 | https://www.nytimes.com/2017/10/29/smarter-living/daylight-saving-time-sleep.html | Feeling Groggy? Hereâ€šÃ„ôs How to Stop Robbing Yourself of Good Sleep | False | By Tim Herrera | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/arts/knight-landesman-artforum-laurie-anderson-cindy-sherman.html | Female Artists Sign Letter Against Sexual Harassment | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/30/arts/television/whats-on-tv-monday-american-masters-edgar-allan-poe-and-the-lobster.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²American Masters: Edgar Allan Poeâ€šÃ„Ã´ and â€šÃ„Ã²The Lobsterâ€šÃ„Ã´ | False | By Gabe Cohn | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/theater/kevin-spacey-gay-anthony-rapp.html | Kevin Spacey Issues Apology to Actor After Sexual Accusation | False | By Michael Paulson | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/asia/indonesia-fireworks-fire-underage.html | Out of Sixth Grade, and Straight to the Factory She Died In | False | By Restidia Putri and Richard C. Paddock | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/arts/design/japanese-art-on-its-own-terms.html | Japanese Art, on Its Own Terms | False | By Sarah Moroz | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/30/sports/soccer/bradley-wright-phillips-red-bulls-mls-playoffs.html | A Spotlight-Averse Striker Canâ€šÃ„Ã´t Seem to Stay Out of It | False | By Graham Parker | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-30 | https://www.nytimes.com/2017/10/30/nyregion/woods-center-abuse-neglect-disability-rights-report.html | Abuse and Neglect Were Pervasive at Special Needs Center, Report Says | False | By Lisa W. Foderaro | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/business/media/new-republic-hamilton-fish.html | Hamilton Fish of The New Republic Goes on Leave After Womenâ€šÃ„Ã´s Complaints | False | By Sydney Ember | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-11-05 | https://www.nytimes.com/2017/10/30/books/review/russell-shorto-revolution-song.html | The War of Independence, Seen Through Six Sets of Eyes | False | By Lynne Cheney | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-11-05 | https://www.nytimes.com/2017/10/30/travel/what-to-read-before-heading-to-ethiopia.html | What to Read Before Heading to Ethiopia | False | By Concepciâ€šÃ¥â€°Ñn De Leâ€šÃ¥â€°Ñn | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-11-05 | https://www.nytimes.com/2017/10/30/books/review/michael-beschloss-impossible-presidency-jeremi-suri.html | Do Americans Need a Prime Minister? | False | By Michael Beschloss | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-11-05 | https://www.nytimes.com/2017/10/30/books/review/antonin-scalia-speaks-speeches-alan-dershowitz.html | Antonin Scaliaâ€šÃ„Ã´s Speeches, Collected for Argumentâ€šÃ„Ã´s Sake | False | By Alan M. Dershowitz | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-11-05 | https://www.nytimes.com/2017/10/30/education/edlife/opioids-college-recovery-addiction.html | Opioids on the Quad | False | By Kyle Spencer | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-11-12 | https://www.nytimes.com/2017/10/30/travel/non-alcoholic-cocktails-mocktails-bars-london-new-york-paris.html | Drinks at High-End Hotel Bars â€šÃ„Ã® Hold the Booze | False | By Shivani Vora | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-11-05 | https://www.nytimes.com/2017/10/30/education/edlife/christine-eustrade-french-lesson.html | Learning French With Flashy, Sassy Christine | False | By Courtney Lichterman | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/arts/moretti-stanford-literary-lab-graphs.html | The Book Crunchers | False | By Jennifer Schuessler | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/sports/carson-wentz-eagles.html | Carson Wentz Is Fueling Eaglesâ€šÃ„Ã´ Hype. Not That Heâ€šÃ„Ã´s Noticed. | False | By Ben Shpigel | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/nyregion/new-york-cabaret-law-repeal.html | After 91 Years, New York Will Let Its People Boogie | False | By Annie Correal | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/arts/franco-moretti-stanford-literary-lab-big-data.html | Reading by the Numbers: When Big Data Meets Literature | False | By Jennifer Schuessler | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/insider/times-travel-journalist-trots-around-the-globe-52-weeks.html | Why Send a Journalist on a 52-Week Trot Around the Globe? | False | By Raillan Brooks | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-11-05 | https://www.nytimes.com/2017/10/30/realestate/staying-in-crown-heights-even-as-it-gentrifies.html | Staying in Crown Heights, Even as It Gentrifies | False | By Kim Velsey | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-11-05 | https://www.nytimes.com/2017/10/30/movies/star-wars-the-last-jedi-luke-skywalker-mark-hamill.html | Luke Skywalker Speaks | False | By Dave Itzkoff | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-11-05 | https://www.nytimes.com/2017/10/30/travel/omo-valley-ethiopia-eco-tourism.html | Up Close With the Tribes of Ethiopiaâ€šÃ„Ã´s Imperiled Omo Valley | False | By Andrew McCarthy | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/europe/france-butter-shortage.html | France, Land of Croissants, Finds Butter Vanishing From Shelves | False | By Aurelien Breeden | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/upshot/how-a-republican-idea-for-reducing-medicare-costs-could-affect-you.html | How a Republican Idea for Reducing Medicare Costs Could Affect You | False | By Austin Frakt | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-11-12 | https://www.nytimes.com/2017/10/30/t-magazine/andrea-zittel-artist-cabin.html | Sight and Insight in the California Desert | False | By Kate Bolick | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/well/trying-the-feldenkrais-method-for-chronic-pain.html | Trying the Feldenkrais Method for Chronic Pain | False | By Jane E. Brody | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/opinion/pablo-neruda-murder.html | Neruda, Pinochet and Rumors of Murder | False | By Ariel Dorfman | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/business/dealbook/novartis-cancer.html | Novartis Looks to Buy French Firm to Bolster Cancer Portfolio | False | By Chad Bray | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/business/dealbook/akzo-nobel-axalta.html | Akzo Nobel in Talks to Merge Paints Business with Axalta | False | By Chad Bray | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/europe/Carlos-puigdemont-Belgium-Spain.html | Catalonia Leader Turns Up in Belgium After Spain Seeks Prosecution | False | By Raphael Minder, Patrick Kingsley and Milan Schreuer | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/business/dealbook/republican-tax-overhaul.html | G.O.P. Tax Plan Rollout Nears: DealBook Briefing | False | By Andrew Ross Sorkin, Michael J. de la Merced and Amie Tsang | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/sports/football/nfc-leading-teams-turnover.html | A Big Turnover in the N.F.C.: The Top Teams at Midseason | False | By Bill Pennington | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/paul-manafort-indicted.html | Former Trump Aides Charged as Prosecutors Reveal New Campaign Ties With Russia | False | By Matt Apuzzo, Adam Goldman, Michael S. Schmidt and Matthew Rosenberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/bowe-bergdahl-search-attack.html | Sgt. Bergdahlâ€šÃ„´s Sentence May Be Lighter Because of Trumpâ€šÃ„´s Comments | False | By Richard A. Oppel Jr. | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/sports/baseball/world-series-houston-astros-los-angeles-dodgers-game-5.html | Anything Can Happen in Baseball, and Most of It Did in Game 5 | False | By Tyler Kepner | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/asia/north-korea-nuclear-test-radiation.html | South Korea and China End Dispute Over Missile Defense System | False | By Choe Sang-Hun | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/business/dealbook/lennar-croporation-calatlantic-group.html | Lennar Makes Deal for CalAtlantic as Home Builders Face Challenges | False | By Chad Bray and Matthew Goldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-11-12 | https://www.nytimes.com/2017/10/30/t-magazine/fashion/sculptural-accessories-jewelry.html | Sculptural Accessories That Are True to Form | False | By T Magazine | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/technology/personaltech/iphone-x-what-to-know.html | The iPhone X Arrives Friday. Hereâ€šÃ„´s What You Need to Know. | False | By Brian X. Chen | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-11-05 | https://www.nytimes.com/2017/10/30/travel/10-places-that-define-new-york-city-reimagined.html | 10 Places That Define New York City, Reimagined | False | By Sam Lubell and Greg Goldin | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/dining/david-bouley-at-home-school-restaurant-food-lab.html | In Bouley at Home, a Chefâ€šÃ„´s Total Philosophy Under One Roof | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/george-papadopoulos-russia.html | Trump Campaign Adviser Met With Russian to Discuss â€šÃ„Â²Dirtâ€šÃ„´ on Clinton | False | By Matt Apuzzo and Michael S. Schmidt | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-11-05 | https://www.nytimes.com/2017/10/30/nyregion/at-reminiscence-halloween-365-days-a-year.html | At Reminiscence, Halloween 365 Days a Year | False | By Ilise S. Carter | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/trump-reaction-manafort-indictment.html | White House Says Charges Against Campaign Advisers Do Not Touch Trump | False | By Michael D. Shear | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/nyregion/for-a-grieving-teenager-much-needed-companionship-on-2-and-4-legs.html | For a Grieving Teenager, Much-Needed Companionship (on 2 and 4 Legs) | False | By John Otis | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/africa/kenya-election-kenyatta-odinga.html | Uhuru Kenyatta Is Declared Winner of Kenyaâ€šÃ„´s Repeat Election | False | By Jina Moore | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/rick-gates-russia.html | Rick Gates, a Protâ€šÃ„Â¢gâ€šÃ„Â© of Paul Manafort, Is Indicted Alongside Him | False | By Eileen Sullivan | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/obituaries/dennis-banks-dead.html | Dennis Banks, American Indian Civil Rights Leader, Dies at 80 | False | By Robert D. McFadden | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/special-counsel-indictments.html | What It Means: The Indictment of Manafort and Gates | False | By Charlie Savage | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/trump-manafort-indictment-analysis.html | Muellerâ€šÃ„´s First Indictments Send a Message to Trump | False | By Peter Baker | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/europe/anne-frank-cold-case-investigation.html | Who Betrayed Anne Frank? Former F.B.I. Agent Reopens a Cold Case | False | By Christopher F. Schuetze | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/student-pledge-protest.html | 2 Texas Students Sue Schools to Freely Protest the Pledge | False | By Niraj Chokshi | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/harvey-weinstein-sexual-assault-allegations.html | New Accusers Expand Harvey Weinstein Sexual Assault Claims Back to â€šÃ„Ã´70s | False | By Ellen Gabler, Megan Twohey and Jodi Kantor | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/science/predatory-journals-academics.html | Many Academics Are Eager to Publish in Worthless Journals | False | By Gina Kolata | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/five-takeaways-manafort-gates-indictment.html | Five Key Points From the Indictment of Paul Manafort and Rick Gates | False | By Nicholas Fandos and Adam Goldman | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/dining/jose-andres-puerto-rico.html | Josâ€šÃ© Andrâ€šÃ©s Fed Puerto Rico, and May Change How Aid Is Given | False | By Kim Severson | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/books/review-poet-in-spain-federico-garcia-lorca-sarah-arvio.html | â€šÃ„Ã²Poet in Spainâ€šÃ„Ã´ Offers New Translations of Lorcaâ€šÃ„Ã´s Soulful Work | False | By Dwight Garner | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/business/hotel-housekeeper-tipping.html | Tipping May Be the Norm, but Not for Hotel Housekeepers | False | By Tammy La Gorce | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/dining/drinks/tuxedo-cocktail-recipes.html | Bars Are Putting On the Ritz With an Old Drink: The Tuxedo | False | By Robert Simonson | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/military-transgender-ban.html | Judge Blocks Trumpâ€šÃ„Ã´s Ban on Transgender Troops in Military | False | By Dave Philipps | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-11-03 | https://www.nytimes.com/2017/10/30/style/rostam-batmanglij-half-light-vampire-weekend-brooklyn.html | Rostam Batmanglij, Formerly of Vampire Weekend, Gets Lost in Brooklyn | False | By Max Berlinger | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/europe/kim-wall-peter-madsen-journalist-submarine.html | Submarine Inventor Admits Dismembering Journalist Kim Wall | False | By Martin Selsoe Sorensen | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/opinion/manafort-republicans-russia-mueller.html | Will the G.O.P. at Last Demand Answers on Trump and Russia? | False | By Elizabeth Williamson | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/theater/red-roses-green-gold-grateful-dead-review.html | Review: â€šÃ„Ã²Red Roses, Green Goldâ€šÃ„Ã´ Brings Back the Grateful Dead | False | By Elisabeth Vincentelli | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/arts/music/niall-horan-one-direction-beatles-chart-record.html | Niall Horan Helps One Direction Tie a Beatles Chart Record | False | By Ben Sisario | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/nyregion/nypd-detectives-rape-kidnapping-charges.html | Two New York Detectives Are Charged With Rape and Kidnapping | False | By Alan Feuer | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/northeast-storm-power-outage.html | 1 Million Lose Power After Fierce Storm Hits Northeast | False | By Matthew Haag | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/opinion/child-trauma.html | An Epidemic of Child Trauma | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-11-02 | https://www.nytimes.com/2017/10/30/technology/personaltech/tech-tip-phone-chargers.html | Power Up Your Phone by Hand or by Sun | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/arts/kevin-spacey-reaction.html | Kevin Spacey Criticized for Using Apology to Anthony Rapp to Come Out | False | By Daniel Victor | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/business/trump-manafort-pardon-new-york-state-vance.html | Investigations of Manafort in New York Are Beyond Trumpâ€šÃ„Ã´s Power to Pardon | False | By Ben Protess and Jessica Silver-Greenberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/arts/music/thelonious-monk-centennial-festival.html | At 100, Thelonious Monk Gets a Heroâ€šÃ„Ã´s Celebration | False | By Giovanni Russonello | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/opinion/restaurants-sexism-bourdain-besh.html | When the Kitchen Isnâ€šÃ„Ã´t Safe for Women | False | By Tracie McMillan | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/business/xi-jinping-american-executives.html | As Apple and Facebook Chiefs Visit, Xi Jinping Vows Deeper Reform | False | By Paul Mozur and Chris Buckley | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/trump-fed-jerome-powell.html | Trump Is Expected to Name Jerome Powell as Next Fed Chairman | False | By Maggie Haberman and Binyamin Appelbaum | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/africa/benghazi-attacks-second-suspect-captured.html | Benghazi Attacks Suspect Is Captured in Libya by U.S. Commandos | False | By Adam Goldman and Eric Schmitt | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/science/trump-zinke-pacific-marine-reserves.html | Loss of Federal Protections May Imperil Pacific Reefs, Scientists Warn | False | By Christopher Pala | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/puerto-rico-whitefish-fbi-power-.html | U.S. Response to Storm-Hit Puerto Rico Is Criticized by U.N. Experts | False | By Nick Cumming-Bruce and Frances Robles | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/special-counsel-george-papadopoulos.html | Highlights of the Special Counselâ€šÃ„Ã´s Case Against George Papadopoulos | False | By Charlie Savage | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/supreme-court-delves-into-semantics-of-english-in-a-capital-case.html | Supreme Court Delves Into Semantics of English in a Capital Case | False | By Adam Liptak | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-11-02 | https://www.nytimes.com/2017/10/30/style/jason-blum-get-out-happy-death-day-white-house-donald-trump.html | In the Time of Trump, a Horror-Movie Maker Rules Hollywood | False | By Maureen Dowd | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/business/media/mark-halperin-msnbc.html | NBC News and MSNBC Cut Ties With Mark Halperin | False | By Christina Caron | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/arts/music/travis-scott-sued-concert-injury.html | Travis Scott Sued by Fan Who Says Concert Injury Paralyzed Him | False | By Joe Coscarelli | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/europe/sexual-harassment-british-parliament.html | Sexual Harassment Claims Surface in U.K. Parliament | False | By Stephen Castle | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/dining/chicken-confit.html | Chicken Confit for Weeknight Experimentation | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/dining/massimo-bottura-food-waste-talk.html | One of the Worldâ€šÃ„Ã´s Best Chefs Talks Food Waste | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/dining/five-food-stories-with-snacks.html | Five Food Stories With Snacks | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/business/media/house-of-cards-spacey.html | After Spacey Accusation, Netflix Announces End of â€šÃ„Ã²House of Cardsâ€šÃ„Ã´ | False | By John Koblin | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/dining/a-chance-to-catch-vegan-tuna.html | A Chance to Catch Vegan Tuna | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/opinion/states-tax-proposals.html | Which States Would Be Hurt Most by Tax Proposals | | | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-11-02 | https://www.nytimes.com/2017/10/30/style/confirm-or-deny-jason-blum.html | Confirm or Deny: Jason Blum | False | By Maureen Dowd | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/arts/dance/paxton-rainer-forti-tea-for-three-review.html | Review: Three Dance Legends Walk Into a Church â€šÃ„Ã¶ | False | By Brian Seibert | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/opinion/new-york-state-convention.html | New Yorkers Are Split Over a State Convention | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-11-03 | https://www.nytimes.com/2017/10/30/fashion/mens-style/daddymoon-father-vacation.html | Expectant Fathers Go Mildly Wild During Their â€šÃ„Ã²Daddymoonsâ€šÃ„Ã´ | False | By Sheila Marikar | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-11-03 | https://www.nytimes.com/2017/10/30/fashion/mens-style/a-watch-brand-by-and-for-millennials.html | A Watch Brand by and for Millennials | False | By Alex Williams | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/opinion/robert-mueller-trump.html | Robert Muellerâ€šÃ„Ã´s First Indictments. Whoâ€šÃ„Ã´s Next? | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/nyregion/bill-de-blasio-bernie-sanders-subway.html | As Election Nears, Mayor de Blasio Spends a Day With Bernie Sanders | False | By J. David Goodman | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/business/dealbook/novartis-advanced-accelerator-applications.html | Novartis Makes a Deal That Should Go Down Easy | False | By Peter Thal Larsen | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/a-white-house-story-reveals-shifting-stance-on-tax-cuts-for-the-rich.html | A White House Story Reveals Shifting Stance on Tax Cuts for the Rich | False | By Jim Tankersley | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/arts/dance/review-maguy-marin-bit.html | Review: From Maguy Marinâ€šÃ„Ã´s Toolbox, Sex and Violence and Farandole | False | By Gia Kourlas | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/factcheck-trump-indictment-fbi.html | Trump Counters Indictments With Inaccurate Claims | False | By Linda Qiu | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/middleeast/reform-conservative-jewish-leaders-pr-blitz.html | Jews of the Diaspora Bring Their Cause to the Israeli Public | False | By David M. Halbfinger | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/dining/shake-shack-chili.html | Texas Flavor Heats Up Shake Shacks | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/sports/football/zach-miller-bears-surgery.html | Bearsâ€šÃ„Ã´ Zach Miller Needed Emergency Surgery After Negated Touchdown | False | By Victor Mather | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/dining/floating-mountain-chinese-tea.html | A Serene Uptown Outpost for Chinese Tea | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-30 | 2017-11-06 | https://www.nytimes.com/2017/10/30/nyregion/metropolitan-diary-chased-down-by-a-banana-man-at-the-marathon.html | Chased Down by a Banana Man at the Marathon | False | By Amanda Eckler | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-11-01 | https://www.nytimes.com/2017/10/30/arts/dance/brooklyn-academy-of-music-dance.html | Dance and Cultural Conventions, Ripe for Upending | False | By Siobhan Burke | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/middleeast/iran-nuclear-deal-scientists.html | Nuclear Scientists Urge Congress to Protect Iran Deal | False | By Rick Gladstone | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/technology/facebook-google-russia.html | Russian Influence Reached 126 Million Through Facebook Alone | False | By Mike Isaac and Daisuke Wakabayashi | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/europe/russia-soviet-repression-monument.html | Critics Scoff as Kremlin Erects Monument to the Repressed | False | By Neil MacFarquhar | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/paul-manafort.html | Paul Manafortâ€šÃ„Ã´s Ambition Set the Stage for His Downfall | False | By Kenneth P. Vogel | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/obituaries/iona-opie-dead-authority-on-childish-things.html | Iona Opie, 94, Authority on Childish Things, Is Dead | False | By Richard Sandomir | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/nyregion/plan-to-prevent-bullying-in-new-york-schools.html | City Announces $8 Million Plan to Prevent Bullying in Schools | False | By Elizabeth A. Harris | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/health/men-rape-sexual-assault.html | What Experts Know About Men Who Rape | False | By Heather Murphy | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/sports/baseball/world-series-champagne-beer.html | Baseball, Hot Dogs and Apple Pie. Washed Down With Champagne. | False | By James Wagner | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/opinion/trump-tax-cuts-rich.html | Trump Wonâ€šÃ„Ã´t Bring Joy to Moolaville | False | By Paul Krugman | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/opinion/mueller-trump-supporters.html | Muellerâ€šÃ„Ã´s Investigation Wonâ€šÃ„Ã´t Shake Trumpâ€šÃ„Ã´s Base | False | By David French | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/right-and-left-react-to-manaforts-indictment-and-papadopoulss-plea.html | Right and Left React to Manafortâ€šÃ„Ã´s Indictment and Papadopoulosâ€šÃ„Ã´s Plea | False | By Anna Dubenko | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/sports/hockey/vegas-golden-knights.html | Next Challenge for the Golden Knights: A Long Eastern Road Trip | False | By Allan Kreda | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/opinion/manafort-indictment-mueller-trump.html | Is the White House Scared Yet? | False | By The Editorial Board | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-11-03 | https://www.nytimes.com/2017/10/30/arts/design/robert-f-kennedy-san-francisco-museum-of-modern-art-paul-fusco.html | â€šÃ„Â²So Long, Bobbyâ€šÃ„Â´: New Exhibit Looks Back at Robert Kennedyâ€šÃ„Ã´s Funeral Train | False | By Phyllis Tuchman | 2018-01-24 | TX 8-572-452 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/europe/ukraine-chechen-couple-putin.html | Putin Critic Who Fought Pro-Russia Rebels Shot Dead in Ukraine | False | By Andrew E. Kramer | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/opinion/when-politics-becomes-your-idol.html | When Politics Becomes Your Idol | False | By David Brooks | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/opinion/climate-change-health-heat.html | Climate Change Is Bad for Your Health | False | By Jeff Nesbit | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/timeline-charges-special-counsel-mueller.html | How We Got Here: A Timeline of Events Leading Up to the Charges | False | By Mikayla Bouchard and Emily Cochrane | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/george-papadopoulos-russia-trump.html | George Papadopoulos, First to Plead Guilty in Russia Inquiry | False | By Eileen Sullivan and Glenn Thrush | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-10-31 | https://www.nytimes.com/2017/10/30/nyregion/jona-rechnitz-bill-de-blasio.html | In Court and Out, a de Blasio Donor Is Branded a Liar | False | By Vivian Wang | 2018-01-24 | TX 8-572-408 |
| 2017-10-30 | 2017-11-04 | https://www.nytimes.com/2017/10/30/arts/design/british-museum-abu-dhabi-zayed-national-museum.html | Construction Delays Sink British Museumâ€šÃ„Ã´s Deal With Abu Dhabi | False | By Roslyn Sulcas | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-10-30 | https://www.nytimes.com/2017/10/30/opinion/mueller-manafort-indictment.html | The Plot Against America | False | By Michelle Goldberg | 2018-01-24 | TX 8-572-408 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/asia/afghanistan-war-redacted-report.html | Afghan War Data, Once Public, Is Censored in U.S. Military Report | False | By Thomas Gibbons-Neff | 2018-01-24 | TX 8-572-408 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/30/sports/kenley-jansen-dodgers-bullpen-astros.html | Rest for the Weary, as Battered World Series Pitchers Get a Day Off | False | By David Waldstein | 2018-01-24 | TX 8-572-408 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/30/world/africa/sahel-force-united-nations.html | U.S. Pledges $60 Million for Antiterrorism Force in Africa | False | By Rick Gladstone | 2018-01-24 | TX 8-572-408 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/trump-russia-mueller-indictment.html | Trump Campaign Got Early Word Russia Had Democratsâ€šÃ„Ã´ Emails | False | By Scott Shane | 2018-01-24 | TX 8-572-408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/tony-podesta-resignation-lobbying.html | Under Mueller Scrutiny, Democratic Donor Tony Podesta Resigns From Lobbying Firm | False | By Kenneth P. Vogel | 2018-01-24 | TX 8-572-408 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/30/insider/reporting-open-access-journals-sketchy-science.html | How to Report When the Science Is Sketchy | False | By Gina Kolata | 2018-01-24 | TX 8-572-408 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/9-11-war-law-aumf-trump.html | No Need to Update 9/11 War Law, Trump Officials Tell Congress | False | By Charlie Savage | 2018-01-24 | TX 8-572-408 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/30/theater/review-illyria-eavesdrops-on-a-young-joe-papp-and-friends.html | Review: â€šÃ„Â²Illyriaâ€šÃ„Â´ Eavesdrops on a Young Joe Papp and Friends | False | By Ben Brantley | 2018-01-24 | TX 8-572-408 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/30/crosswords/daily-puzzle-2017-10-31.html | Practice Condemned | False | By Deb Amlen | 2018-01-24 | TX 8-572-408 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/30/sports/ncaafootball/college-football-playoff-rankings-alabama.html | College Football Playoff Rankings: Who Will Get Shut Out? | False | By Marc Tracy | 2018-01-24 | TX 8-572-408 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/30/us/politics/russia-investigation-trump-manafort.html | A Lot Happened in the Russia Investigation on Monday. Hereâ€šÃ„Â´s a Wrap-Up. | False | Compiled by Hamilton Boardman | 2018-01-24 | TX 8-572-408 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/30/todayspaper/quotation-of-the-day-mueller-inquiry-unveils-charges-and-a-russia-link.html | Quotation of the Day: Mueller Inquiry Unveils Charges and a Russia Link | False | | 2018-01-24 | TX 8-572-408 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/30/sports/football/ezekiel-elliott-suspended.html | Ezekiel Elliott Likely to Serve Suspension After Ruling | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-408 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/30/world/asia/china-beer-festival.html | A Beer Festival in China Has German Roots, but No Lederhosen | False | Photographs and Text by Bryan Denton | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/health/biggest-losers-weight-loss.html | A Lesson From the Biggest Losers: Exercise Keeps Off the Weight | False | By Gina Kolata | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/obituaries/fred-beckey-dead-mountain-climber.html | Fred Beckey, Conqueror of North American Peaks, Dies at 94 | False | By Robert D. McFadden | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/31/us/john-kelly-civil-war.html | John Kelly Pins Civil War on a â€šÃ„Â²Lack of Ability to Compromiseâ€šÃ„Â´ | False | By Maggie Astor | 2018-01-24 | TX 8-572-408 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/31/arts/television/whats-on-tv-tuesday-its-the-great-pumpkin-charlie-brown-and-major-crimes.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²Itâ€šÃ„Â´s the Great Pumpkin, Charlie Brownâ€šÃ„Â´ and â€šÃ„Â²Major Crimesâ€šÃ„Â´ | False | By Gabe Cohn | 2018-01-24 | TX 8-572-408 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/31/world/europe/ukraine-manafort-indictment-yanukovych.html | Charges Against Paul Manafort Resonate in Ukraine | False | By Andrew E. Kramer | 2018-01-24 | TX 8-572-408 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/world/australia/manus-island-refugees.html | Manus Island Refugees, Ordered to Leave Camp, Fear for Their Safety | False | By Damien Cave and Adam Baidawi | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/31/business/too-many-restaurants-wall-street.html | Thanks to Wall St., There May Be Too Many Restaurants | False | By Rachel Abrams and Robert Gebeloff | 2018-01-24 | TX 8-572-408 |
| 2017-10-31 | 2017-10-31 | https://www.nytimes.com/2017/10/31/technology/driverless-cars-waymo.html | In Self-Driving Race, Waymo Sets Its Own Terms | False | By Kevin Roose | 2018-01-24 | TX 8-572-408 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/world/asia/japan-zama-serial-killer.html | Police Find Severed Heads in Coolers in Serial Killer Case That Stuns Japan | False | By Hisako Ueno and Austin Ramzy | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-05 | https://www.nytimes.com/2017/10/31/magazine/when-conservatives-turned-into-radicals.html | When â€šÃ„Â²Conservativesâ€šÃ„Â´ Turned Into Radicals | False | By Jane Coaston | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/sports/brent-musburger-casino-gambling.html | You Are Looking Live at Brent Musburger in the Casino | False | By Joe Drape | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-05 | https://www.nytimes.com/2017/10/31/education/edlife/binge-drinking-students-penn-state.html | What to Do When an Inebriated Stranger Stumbles Into Your Home? | False | By Russell Frank | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-03 | https://www.nytimes.com/2017/10/31/nyregion/city-of-hudson-fishing-shacks.html | Preserving a Cluster of Fishing Shacks From Hudsonâ€šÃ„Â´s â€šÃ„Â²Forgottenâ€šÃ„Â´ Past | False | By William Shannon | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-05 | https://www.nytimes.com/2017/10/31/books/review/crime-fiction-michael-connelly-two-kinds-of-truth.html | Big-League Crimes, Solitary Victims and Galloping Escapism | False | By Marilyn Stasio | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-02 | https://www.nytimes.com/2017/10/31/style/alicia-silverstone-beauty-routine.html | Alicia Silverstoneâ€šÃ„Â´s Very Green Beauty Routine | False | By Bee Shapiro | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-05 | https://www.nytimes.com/2017/10/31/books/review/friends-divided-john-adams-thomas-jefferson-gordon-s-wood.html | In â€šÃ„Â²Friends Divided,â€šÃ„Â´ John Adams and Thomas Jefferson Beg to Differ | False | By Richard Brookhiser | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-31 | 2017-11-05 | https://www.nytimes.com/2017/10/31/education/edlife/liberal-teaching-amid-partisan-divide.html | In a Volatile Climate on Campus, Professors Teach on Tenterhooks | False | By Laura Pappano | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/california-republicans-bannon-miller-conservative.html | In the Heart of â€˜ÂÂThe Resistance,â€™ÂÂ´ California Conservatives Are Invigorated | False | By Jeremy W. Peters | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-05 | https://www.nytimes.com/2017/10/31/books/review/roddy-doyle-smile.html | A Stranger From the Past Confronts Roddy Doyleâ€™ÂÂ´s Latest Hero | False | By J. Robert Lennon | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-12 | https://www.nytimes.com/2017/10/31/travel/national-parks-entry-fees.html | Entry Fees Could Double at Some National Parks | False | By Jessica Colley Clarke | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/technology/how-to-fix-facebook-we-asked-9-experts.html | How to Fix Facebook? We Asked 9 Experts | False | By Farhad Manjoo and Kevin Roose | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-05 | https://www.nytimes.com/2017/10/31/realestate/modernist-box-among-victorians.html | A Modernist Box Among the Victorians | False | By Tim McKeough | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-08 | https://www.nytimes.com/2017/10/31/reader-center/sexual-assault-terminology.html | How We Describe Sexual Assault: Times Journalists and Lawyers Respond | False | By Stephen Hiltner | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/opinion/unesco-united-states.html | Why Unesco Needs the United States | False | By Hugh Eakin | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-12 | https://www.nytimes.com/2017/10/31/travel/portugal-deals-fall-winter.html | Traveling to Portugal? Consider the Off-Season | False | By Shivani Vora | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/samsung-new-management.html | Samsung Unveils New Management to Quell Leadership Crisis | False | By Raymond Zhong | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/nyregion/de-blasio-universal-pre-k.html | De Blasio Finds Biggest Win in Pre-K, but Also Lasting Consequences | False | By William Neuman | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/dealbook/tech-washington-russia.html | Tech Giants Testify as Washington Focuses on Russia: DealBook Briefing | False | By Andrew Ross Sorkin, Michael J. de la Merced and Amie Tsang | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/burberry-christopher-bailey.html | Christopher Bailey, Burberry Chief Creative Officer, Is Leaving | False | By Vanessa Friedman and Elizabeth Paton | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/movies/polanski-protest-paris.html | Roman Polanski Retrospective in Paris Draws Protests | False | By Anna Codrea-Rado | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/airbus-us-arms.html | Airbus Says It Misled State Department on Arms Sales | False | By Jack Ewing | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/politics/trump-manafort-papadopoulos-mueller.html | Trump Belittles George Papadopoulos as â€˜ÂÂ²Low Levelâ€™ÂÂ´ Adviser | False | By Peter Baker | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/world/europe/russia-us-election-joseph-mifsud.html | The Professor Behind the Trump Campaign Adviser Charges | False | By David D. Kirkpatrick | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-02 | https://www.nytimes.com/2017/10/31/fashion/paul-manafort-shopping-indictment.html | Paul Manafortâ€™ÂÂ´s Shopping Sprees Hit Home | False | By Vanessa Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/world/europe/puigdemont-catalonia-belgium-spain.html | From Brussels, the Deposed Leader of Catalonia Pleads With a Wary Europe | False | By Steven Erlanger and Raphael Minder | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-05 | https://www.nytimes.com/2017/10/31/arts/television/maria-bamford-lady-dynamite.html | Maria Bamford: The First Time Someone Loved Me for Who I Really Am | False | By Maria Bamford | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/politics/obamacare-open-enrollment-trump-attacks.html | As Open Enrollment for Obamacare Begins, Confusion Reigns | False | By Abby Goodnough and Robert Pear | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/books/bob-dylan-nobel-lecture-book.html | Bob Dylanâ€™ÂÂ´s Nobel Lecture Signed, Sealed and Delivered | False | By John Williams | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/world/middleeast/israel-rivlin-netanyahu-democracy.html | Is the End of Israeli Democracy Nigh? Israelis Debate Its Future | False | By Isabel Kershner | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-07 | https://www.nytimes.com/2017/10/31/science/corals-plastic-taste.html | Corals May Have a Taste for Dangerous Plastic | False | By Veronique Greenwood | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/politics/facebook-twitter-google-hearings-congress.html | Tech Executives Are Contrite About Election Meddling, but Make Few Promises on Capitol Hill | False | By Cecilia Kang, Nicholas Fandos and Mike Isaac | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-03 | https://www.nytimes.com/2017/10/31/nyregion/ballast-seeds-new-york.html | A Seed Artist Germinates History | False | By Annie Correal | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/nyregion/breathing-in-ocean-air-after-rotting-away-for-years.html | Breathing In Ocean Air After â€šÃ„Â²Rotting Awayâ€šÃ„Â´ for Years | False | By John Otis | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/realestate/tiny-house-marketing.html | To Fans Theyâ€šÃ„Â´re Tiny Houses. To Businesses Theyâ€šÃ„Â´re Billboards. | False | By Kathy Chin Leong | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/dining/momofuku-ssam-bar-review.html | Momofuku Ssam Bar Keeps Evolving Under a Singaporean Chef | False | By Pete Wells | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/arts/television/stranger-things-2-the-spy-andrew-stanton.html | â€šÃ„Â²Stranger Things 2â€šÃ„Â´: Pixarâ€šÃ„Â´s Andrew Stanton on Directing 2 Episodes | False | By Noel Murray | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/dealbook/china-sina-aristeia-proxy-fight.html | U.S. Investor Tries to Shake Up Sina, a Pillar of Chinaâ€šÃ„Â´s Internet | False | By Alexandra Stevenson | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-02 | https://www.nytimes.com/2017/10/31/technology/personaltech/tech-tip-cortana.html | How to Get Cortanaâ€šÃ„Â´s Undivided Attention | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/your-money/sketch-guy-big-idea.html | Have a Big Idea? Want to Change the World? Start a Business. | False | By Carl Richards | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-03 | https://www.nytimes.com/2017/10/31/arts/borghese-gallery-bernini.html | Borghese Gallery Gathers a Full House of Bernini Masterpieces | False | By Elisabetta Povoledo | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/world/europe/germany-anne-frank-train.html | A Train Called Anne Frank? German Railway Plan Prompts Outcry | False | By Dan Bilefsky | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/dartmouth-professors-sexual-misconduct.html | Dartmouth College Professors Investigated Over Sexual Misconduct Allegations | False | By Katharine Q. Seelye and Stephanie Saul | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/world/asia/xi-jinping-poverty-china.html | Xi Jinping Vows No Poverty in China by 2020. That Could Be Hard. | False | By Javier C. Hernáˆˆˆndez | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/dining/diwali-mela-dallas-food.html | If You Missed Diwali in India, Dallas Is the Place to Be | False | By Priya Krishna | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/republican-tax-cut-plan-house.html | Tax Bill Delay Gives Republicans More Time to Wrestle With Key Details | False | By Alan Rappeport and Jim Tankersley | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/nyregion/denise-starrett-city.html | The Messy Family Battle for Starrett City | False | By Charles V. Bagli | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-04 | https://www.nytimes.com/2017/10/31/arts/design/kahlil-joseph-film-new-museum-fly-paper-roy-de-carava.html | Kahlil Josephâ€šÃ„Â´s New Film Is Steeped in Harlemâ€šÃ„Â´s History. And His Own. | False | By Daniel McDermon | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-03 | https://www.nytimes.com/2017/10/31/fashion/mens-style/presidents-cup-golf-style.html | What 8 Golfers and Fans Wore to the Presidents Cup | False | By John Ortved | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/books/cass-sunstein-guide-books-impeachment.html | A Readerâ€šÃ„Â´s Guide to Impeachment | False | By Cass R. Sunstein | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/economy/trump-trade.html | Trumpâ€šÃ„Â´s Trade Endgame Could Be the Undoing of Global Rules | False | By Eduardo Porter | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/dining/pasta-flyer-nyc-restaurant-openings.html | Pasta Flyer, Mark Ladnerâ€šÃ„Â´s Latest, Opens in Greenwich Village | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/movies/frank-serpico-review.html | Review: â€šÃ„Â²Frank Serpicoâ€šÃ„Â´ Updates the Story of the Man Behind a Classic Movie | False | By Glenn Kenny | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/books/hilde-lysiak-child-reporter.html | Hilde Lysiak, Reporter, Author, 10-Year-Old | False | By Concepciá˘ˆˆ‰‰ˆn De Leáˆ‰‰ˆn | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-03 | https://www.nytimes.com/2017/10/31/fashion/mens-style/a-tribeca-store-with-built-in-pr-buzz.html | A TriBeCa Store With Built-In P.R. Buzz | False | By John Ortved | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/sports/baseball/dodgers-world-series-brandon-morrow.html | Pitch in All 7 World Series Games? Brandon Morrow Just Might Do It | False | By Tyler Kepner | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-03 | https://www.nytimes.com/2017/10/31/movies/lady-bird-review-greta-gerwig-saoirse-ronan.html | Review: Greta Gerwigâ€šÃ„Â´s â€šÃ„Â²Lady Birdâ€šÃ„Â´ Is Big-Screen Perfection | False | By A.O. Scott | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-03 | https://www.nytimes.com/2017/10/31/arts/design/alex-katz-gavin-brown-matisse.html | At 90, Still Raising the Bar for Himself â€šÃ„Â® and the Other Guys | False | By Hilarie M. Sheets | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/solar-industry-import-tariffs.html | To Protect U.S. Solar Manufacturing, Trade Body Recommends Limits on Imports | False | By Ana Swanson | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/movies/1945-review-ferenc-torok.html | Review: In â€šÃ„Â²1945,â€šÃ„Â´ Hungarian Villagers Are Forced to Revisit Wartime Sins | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/opinion/mexico.html | Portray Mexico in a Balanced Way, a State Official Says | False | | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/world/asia/aung-san-suu-kyi-myanmar.html | Did the World Get Aung San Suu Kyi Wrong? | False | By Amanda Taub and Max Fisher | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-07 | https://www.nytimes.com/2017/10/31/science/bats-dialects-vocal-learning.html | Teaching Bats to Say â€šÃ„Â²Move Out of My Wayâ€šÃ„Â´ in Many Dialects | False | By Steph Yin | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-03 | https://www.nytimes.com/2017/10/31/fashion/mens-style/fall-winter-shopping-mens.html | Mr Porterâ€šÃ„Â´s New Private Label (and Getting Cozy Indoors) | False | By Alex Tudela | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/superstars-sexual-harassment.html | In a Superstar Economy, a Bull Market in Superstar Harassers | False | By Noam Scheiber | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/realestate/commercial/commercial-real-estate-new-york.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/opinion/rich-tax-benefits.html | Letting the Rich Keep Their Tax Benefits | False | | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/theater/under-the-radar-festival-2018-lineup.html | Rock, Reminiscence and Sci-Fi Will Be Part of Under the Radar Festival | False | By Peter Libbey | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/movies/review-the-light-of-the-moon-and-the-trauma-of-rape.html | Review: â€šÃ„Â²The Light of the Moonâ€šÃ„Â´ and the Trauma of Rape | False | By Teo Bugbee | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/opinion/sexual-harassment-claims-new-york-city-human-rights-commission.html | Another Venue for Sexual Harassment Claims | False | | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/media/house-of-cards-netflix-kevin-spacey.html | Netflix Suspends Production of â€šÃ„Â²House of Cardsâ€šÃ„Â´ | False | By John Koblin | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/obituaries/june-robles-birt-whose-abduction-gripped-the-nation-is-dead-at-87.html | June Robles Birt, Whose Abduction at 6 Gripped the Nation, Is Dead at 87 | False | By Sam Roberts | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/opinion/trump-pardon-manafort.html | Trump Can Pardon Manafort. He Shouldnâ€šÃ„Â´t. | False | By John Yoo | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-12 | https://www.nytimes.com/2017/10/31/t-magazine/feminist-artists-judith-bernstein-betty-tompkins.html | The Feminist Pioneers Making Provocative Art About Sex | False | By Rachel Corbett | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/opinion/ryan-zinke-trump.html | Lucky Timing for Interior Secretary Ryan Zinke | False | | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/theater/b-side-negro-folklore-from-texas-state-prisons-review.html | Review: â€šÃ„Â²The B-Sideâ€šÃ„Â´ Is an Extraordinary Masterclass in Listening | False | By Ben Brantley | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/books/review-vivian-maier-biography-pamela-bannos.html | Vivian Maier, Through a Clearer Lens | False | By Parul Sehgal | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-02 | https://www.nytimes.com/2017/10/31/style/next-century-21-shopping.html | Your Grandmaâ€šÃ„Â´s Favorite Bargain Store Wants You | False | By Matthew Schneier | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-04 | https://www.nytimes.com/2017/10/31/arts/music/psalms-white-light-festival-lincoln-center.html | Hear 9 New Psalm Settings for Challenging Times | False | By Joshua Barone | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/politics/trump-house-republicans-tax-cut-rollout-wednesday.html | Republicans Delay Releasing Tax Bill, Signaling Trouble for Party | False | By Jim Tankersley, Thomas Kaplan and Alan Rappeport | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-02 | https://www.nytimes.com/2017/10/31/arts/music/michael-tilson-thomas-san-francisco-symphony.html | After 25 Years, Michael Tilson Thomas Will Leave San Francisco Symphony | False | By Michael Cooper | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/nyregion/police-shooting-lower-manhattan.html | Terror Attack Kills 8 and Injures 11 in Manhattan | False | By Benjamin Mueller, William K. Rashbaum and Al Baker | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/dealbook/aetna-could-offer-cvs-valuable-protection.html | Aetna Could Offer CVS Valuable Protection | False | By Robert Cyran | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-03 | https://www.nytimes.com/2017/10/31/fashion/mens-style/josh-hutcherson-hunger-games-style.html | Josh Hutcherson of â€šÃ„Â²The Hunger Gamesâ€šÃ„Â´ Keeps His Wardrobe Basic | False | By Bee Shapiro | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/wrong-george-papadopoulos-twitter.html | Heâ€šÃ„Â´s George Papadopoulos, Just Not That George Papadopoulos | False | By Zach Wichter | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/opinion/mueller-inquiry-trump.html | The Messages of the Mueller Inquiry | False | | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/opinion/your-favorite-books-on-vietnam.html | Your Favorite Books on Vietnam | False | By The Editors | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/nyregion/for-philip-murphy-key-resume-entries-are-often-left-unspoken.html | For Philip Murphy, Key Rã'sÃ©sumã'sÃ© Entries Are Often Left Unspoken | False | By Nick Corasaniti | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-02 | https://www.nytimes.com/2017/10/31/style/sex-low-libido.html | Letâ€šÃ„Ã´s Hear It for Those With Low Libidos | False | By Steve Almond and Cheryl Strayed | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/nyregion/connecticut-budget.html | Connecticut Adopts a Budget After Months of Debate and Delays | False | By Rick Rojas | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/climate/exxon-fine.html | Exxon Will Pay $2.5 Million for Pollution at Gulf Coast Plants | False | By Lisa Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/nyregion/retired-priest-96-arraigned-on-child-pornography-charges.html | Retired Priest, 96, Arraigned on Child Pornography Charges | False | By Sharon Otterman | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/arts/a-refusal-to-compromise-civil-war-historians-beg-to-differ.html | A Refusal to Compromise? Civil War Historians Beg to Differ | False | By Jennifer Schuessler | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/common-app-outage-college.html | College Application Website Went Down as Deadline Looms | False | By Anemona Hartocollis | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/nyregion/columbia-professor-sexual-harassment.html | Columbia Professor Accused of Sexual Harassment Steps Down | False | By Luis Ferrã'sÃ©-Sadurnã'šâ€° | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/media/mark-halperin-game-change.html | Mark Halperinâ€šÃ„Ã´s â€šÃ„Ã²Game Changeâ€šÃ„Ã´ Partner Says He Was Unaware | False | By Michael M. Grynbaum | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/obituaries/james-martin-dead-alabama-congressman-spurred-republican-gains-in-the-south.html | James Martin, Who Spurred G.O.P. Gains in the South, Dies at 99 | False | By Sam Roberts | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/nyregion/de-blasio-rechnitz-donor-favors.html | De Blasio Donor Says Access to City Hall Didnâ€šÃ„Ã´t Always Lead to Results | False | By Vivian Wang | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/sports/world-series-dodgers-astros.html | World Series 2017: How the Dodgers Won Game 6, Inning by Inning | False | By Benjamin Hoffman and David Waldstein | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-06 | https://www.nytimes.com/2017/10/31/nyregion/metropolitan-diary-please-take-all-your-belongings.html | Please Take All Your Belongings | False | By Naomi Fein | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/politics/trump-nuclear-weapons-arsenal-congressional-budget.html | Trump Plans for Nuclear Arsenal Require $1.2 Trillion, Congressional Review States | False | By William J. Broad and David E. Sanger | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/sports/hockey/devils-will-butcher-nico-hischier-jesper-bratt.html | Devilsâ€šÃ„Ã´ Youth Movement Is Off to a Promising Start | False | By Tim Casey | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-02 | https://www.nytimes.com/2017/10/31/nyregion/nyc-shooting-truck-attack.html | What We Know and Donâ€šÃ„Ã´t Know About the Manhattan Terror Attack | False | By James Barron | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/politics/mnuchin-taxes-treasury.html | Mnuchin Talks Taxes and That Vanishing Treasury Study | False | By Alan Rappeport | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/sports/ezekiel-elliott-suspended.html | Ezekiel Elliott Will Serve Suspension After Injunction Is Blocked | False | By Ken Belson | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/climate/pruitt-epa-science-advisory-boards.html | Pruitt Bars Some Scientists From Advising E.P.A. | False | By Lisa Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/sports/basketball/knicks-porzingis-ntilikina-jackson.html | Carmelo Anthony Is Gone, and Perhaps the Knicks Donâ€šÃ„Ã´t Miss Him | False | By Harvey Araton | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-02 | https://www.nytimes.com/2017/10/31/nyregion/zarrab-turkish-gold-trader.html | Signs of Possible Guilty Plea in Turkish Gold Trader Case | False | By Benjamin Weiser and Patrick Kingsley | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/opinion/adult-learners-college.html | Letâ€šÃ„Ã´s Waste College on the Old | False | By Paul Glastris | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-02 | https://www.nytimes.com/2017/10/31/arts/design/el-museo-del-barrio-to-close-for-several-months-during-renovations.html | El Museo del Barrio to Close for Several Months During Renovations | False | By Colin Moynihan | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/sports/ncaafootball/college-football-playoff-rankings-georgia.html | Georgia Tops First College Football Playoff Rankings | False | By Marc Tracy | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-07 | https://www.nytimes.com/2017/10/31/well/live/heartburn-drugs-tied-to-stomach-cancer-risk.html | Heartburn Drugs Tied to Stomach Cancer Risk | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/opinion/trump-niger-africa-desertification.html | Trump, Niger and Connecting the Dots | False | By Thomas L. Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/opinion/hearing-aids-ears-eyesight.html | Glasses Are Cool. Why Arenâ€šÃ„Â´t Hearing Aids? | False | By Jennifer Finney Boylan | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/sports/soccer/premier-league-soccer.html | In Praise of Soccerâ€šÃ„Â´s Jack-of-All-Trades, Now Making a Comeback | False | By Rory Smith | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/technology/google-docs-glitch-bug.html | Google Docs Glitch That Locked Out Users Underscores Privacy Concerns | False | By Maya Salam | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/trump-foreign-policy-advisers.html | Ongoing Trump Migraine: His Initial Foreign Policy Team | False | By Matthew Rosenberg, Sharon LaFraniere and Matt Apuzzo | 2018-01-24 | TX 8-572-452 |
| 2017-10-31 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/politics/trump-russia-inquiry.html | A Capital Consumed by Talk of Scandal and Suspicion | False | By Peter Baker and Sheryl Gay Stolberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/10/31/opinion/that-crazy-talk-about-robert-mueller.html | That Crazy Talk About Robert Mueller | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/politics/paul-manafort-luxury-shopping.html | Manafortâ€šÃ„Â´s Spending Fails to Impress in Wealthy Enclaves | False | By Katie Rogers, Jacob Bernstein and Adam Nagourney | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/john-kelly-civil-war-compromise.html | White House Chief of Staffâ€šÃ„Â´s Civil War Remarks Elicit an Angry Response | False | By Glenn Thrush | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/10/31/nyregion/nyc-scene-terror-attack-truck-witnesses.html | Mangled School Bus, Bodies Everywhere in Manhattan; â€šÃ„Â´It Was Surrealâ€šÃ„Â´ | False | By Jose A. Del Real and Corey Kilgannon | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/10/31/us/politics/andrew-weissmann-mueller.html | Andrew Weissmann, Muellerâ€šÃ„Â´s Legal Pit Bull | False | By Matt Flegenheimer | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/npr-michael-oreskes-new-york-times.html | Top NPR Editor Accused of Sexual Harassment While at The New York Times | False | By Sydney Ember | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/russia-presidential-election-media.html | Russia Inquiry Fails to Unite a Nation | False | By Jim Rutenberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/10/31/todayspaper/quotation-of-the-day-legal-pit-bull-who-fought-mob-is-unleashed-in-mueller-inquiry.html | Quotation of the Day: Legal Pit Bull Who Fought Mob Is Unleashed in Mueller Inquiry | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/10/31/opinion/constitutional-convention.html | Constitutional Convention: Thanks, but No Thanks | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/10/31/crosswords/daily-puzzle-2017-11-01.html | Lunchbox Snacks | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/10/31/nyregion/sayfullo-saipov-manhattan-truck-attack.html | Sayfullo Saipov, the Suspect in the New York Terror Attack, and His Past | False | By Corey Kilgannon and Joseph Goldstein | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/10/31/nyregion/village-halloween-parade-attack.html | At Halloween Parade, a Thinner Crowd and a â€šÃ„Â²Tense Environmentâ€šÃ„Â´ | False | By Annie Correal | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/10/31/business/brexit-economic-cost-imports.html | Whatâ€šÃ„Â´s the Economic Cost of Brexit? Pineapples Tell a Tale | False | By Peter S. Goodman | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/11/01/sports/dodgers-win-game-6.html | With a Rally and a Romp, Dodgers Top Astros and Force Game 7 | False | By Billy Witz | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/11/01/arts/television/whats-on-tv-wednesday-h-is-for-hawk-and-total-divas.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²H Is for Hawkâ€šÃ„Â´ and â€šÃ„Â²Total Divasâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/magazine/can-i-turn-in-a-bad-fraternity-at-my-sons-college.html | Can I Turn In a Bad Fraternity at My Sonâ€šÃ„Â´s College? | False | By Kwame Anthony Appiah | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/magazine/beatrice-fihn-thinks-we-can-abolish-nuclear-arms.html | Beatrice Fihn Thinks We Can Abolish Nuclear Arms | False | Interview by Caitlin Roper | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/education/edlife/what-college-admissions-wants.html | What Colleges Want in an Applicant (Everything) | False | By Eric Hoover | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/magazine/not-the-bots-we-were-looking-for.html | Not the Bots We Were Looking For | False | By John Herrman | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/education/edlife/stem-jobs-industry-careers.html | Where the STEM Jobs Are (and Where They Arenâ€šÃ„Â´t) | False | By Steve Lohr | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/books/review/i-hear-shes-a-real-bitch-jen-agg-restaurant-memoir.html | â€šÃ‚Â²'I Hear She's a Real Bitch'â€šÃ‚Â's a Real Bitchâ€šÃ‚Â': A Swaggering, Feminist Restaurant Memoir | False | By Tamar Adler | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/style/breitbart-fashion-critic-john-binder.html | Yes, Breitbart News Has a Fashion Critic | False | By Ruth La Ferla | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-12 | https://www.nytimes.com/2017/11/01/books/review/windows-julia-denos-bedtime-stories-children.html | â€šÃ‚Â²'Goodnight Moon,'â€šÃ‚Â' but Not Just Yet | False | By Jabari Asim | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-12 | https://www.nytimes.com/2017/11/01/travel/frank-stellas-favorite-art-cities.html | Frank Stellaâ€šÃ‚Â's Favorite Cities for Art | False | By Shivani Vora | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/technology/five-tech-giants-upside.html | The Upside of Being Ruled by the Five Tech Giants | False | By Farhad Manjoo | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/us/politics/russia-technology-facebook.html | House Intelligence Committee Releases Incendiary Russian Social Media Ads | False | By Nicholas Fandos, Cecilia Kang and Mike Isaac | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/books/review/three-lives-of-james-madison-biography-noah-feldman.html | James Madisonâ€šÃ‚Â's Zigzag Path | False | By Susan Dunn | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/magazine/a-post-obama-democratic-party-in-search-of-itself.html | A Post-Obama Democratic Party in Search of Itself | False | By Robert Draper | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/arts/music/05sam-smith-new-album-the-thrill-of-it-all.html | The Tear-Stained Confessions of Sam Smith | False | By Taffy Brodesser-Akner | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-12 | https://www.nytimes.com/2017/11/01/travel/new-york-new-orleans-by-train.html | How I Rolled on the Crescent: New York to New Orleans by Rail | False | By Robert Simonson | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/realestate/living-in-greenwich-village.html | Greenwich Village: Once Offbeat, Now Upscale | False | By Jan Benzel | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/education/edlife/admissions-tips-on-getting-into-dream-college.html | 10 Things to Know About Getting Into Your Dream College | False | By Eric Hoover | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/magazine/greta-gerwigs-radical-confidence.html | Greta Gerwigâ€šÃ‚Â's Radical Confidence | False | By Christine Smallwood | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/climate/murkowski-alaska-anwr.html | An Alaska Senator Wants to Fight Climate Change and Drill for Oil, Too | False | By Lisa Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/opinion/democrats-economic-policy.html | America Is Not a â€šÃ‚Â²Center-Right Nationâ€šÃ‚Â' | False | By Eric Levitz | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/upshot/why-advertising-is-a-poor-choice-to-tackle-the-opioid-crisis.html | Just Say No to Opioids? Ads Could Actually Make Things Worse | False | By Austin Frakt and Keith Humphreys | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/world/australia/uluru-ayers-rock-climbing-ban.html | Australia to Ban Climbing on Uluru, a Site Sacred to Indigenous People | False | By Jacqueline Williams | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/opinion/catalonia-independence-spain.html | Catalonia Will Not Retreat | False | By Oriol Junqueras | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-07 | https://www.nytimes.com/2017/11/01/well/move/running-a-marathon-think-hot-tub-not-ice-bath-afterward.html | Running a Marathon? Think Hot Tub, Not Ice Bath, Afterward | False | By Gretchen Reynolds | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/nyregion/manhattan-terror-attack-victims.html | Remembering 8 Lives Lost in the Manhattan Truck Attack | False | By Jan Ransom, Sarah Maslin Nir and James Barron | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/business/dealbook/tech-washington-russia.html | Tech Executives Head Back to Capitol Hill: DealBook Briefing | False | By Andrew Ross Sorkin, Michael J. de la Merced and Amie Tsang | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/business/sony-stock-aibo.html | Sonyâ€šÃ‚Â's Fortunes Improve, From Rising Profit to a Return for Aibo | False | By Jonathan Soble | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/us/aclu-trump-lawsuit-immigrant.html | A.C.L.U. Sues Trump Administration Over Detention of 10-Year-Old Immigrant | False | By Reggie Ugwu | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/us/politics/trump-new-york-attack-schumer-visa.html | Trump Declares Suspect â€šÃ‚Â²Should Get Death Penaltyâ€šÃ‚Â' | False | By Peter Baker | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/business/media/new-york-times-earnings.html | New York Times Co. Reports Solid Digital Growth as Print Slides | False | By Sydney Ember | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/us/politics/navy-collisions-avoidable.html | Navy Collisions That Killed 17 Sailors Were â€šÃ‚Â²Avoidable,â€šÃ‚Â' Official Inquiry Says | False | By Eric Schmitt, Thomas Gibbons-Neff and Helene Cooper | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/arts/design/gurlitt-nazi-art.html | Hidden Treasures of Nazisâ€šÃ„Ã´ Art Dealer Finally Go on Display | False | By Melissa Eddy | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-12 | https://www.nytimes.com/2017/11/01/t-magazine/art/william-wegman-illustrated-interview.html | The Illustrated Interview: William Wegman | False | By Gabâ€šÃ‚© Doppelt | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-01 | https://www.nytimes.com/2017/11/01/insider/hurricanes-protest-movements-food-news-events.html | From Hurricanes to Protest Movements, Food Is a Way In | False | By Kim Severson | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-12 | https://www.nytimes.com/2017/11/01/t-magazine/travel/formentera-spain-guide.html | Where to Relax (and What to Eat) in Formentera | False | By Kate Maxwell | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/realestate/450000-homes-massachusetts-oklahoma-wisconsin.html | $450,000 Homes in Massachusetts, Oklahoma and Wisconsin | False | By Julie Lasky | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/world/asia/japan-serial-killer-takahiro-shiraishi.html | Suspect in Japan Serial-Killer Case Sought Out Suicidal People | False | By Motoko Rich | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/sports/baseball/dodgers-astros-game-7.html | Another Game 7 Provides a Perfect Ending for the Astros | False | By Tyler Kepner | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/arts/great-british-bake-off-prue-leith-twitter.html | Spoiler Alert: â€šÃ„Ã²Great British Bake Offâ€šÃ„Ã´ Winner Is Named (on Twitter) | False | By Anna Codrea-Rado | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/realestate/house-hunting-in-ottawa.html | House Hunting in ... Ottawa | False | By Lisa Prevost | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/technology/personaltech/tech-tip-stylus.html | A Stylus That Works for Tablet and Wallet | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-03 | https://www.nytimes.com/2017/11/01/arts/music/exterminating-angel-metropolitan-opera-thomas-ades-bunuel.html | â€šÃ„Ã²The Exterminating Angelâ€šÃ„Ã´ Brings Together Opera and the Movies | False | By Seth Colter Walls and Glenn Kenny | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/theater/david-yazbek-composer-the-bands-visit-broadway-.html | Broadwayâ€šÃ„Ã´s Comic Chameleon Writes a Heartfelt New Tune | False | By Jesse Green | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/world/asia/china-south-korea-thaad.html | China Blinks on South Korea, Making Nice After a Year of Hostilities | False | By Jane Perlez, Mark Landler and Choe Sang-Hun | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/theater/playwright-jocelyn-bioh-africa-man-girls-play.html | For This Playwright, Africa With Laughter, Not Tears | False | By Alexis Soloski | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/nyregion/ryan-nash-new-york-terror.html | Police Officer Ryan Nash Ended New York Rampage With 9 Bullets | False | By Sarah Maslin Nir and William K. Rashbaum | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/theater/moulin-rouge-the-musical-boston-broadway.html | â€šÃ„Ã²Moulin Rouge! The Musicalâ€šÃ„Ã´ to Open in Boston With Broadway Hopes | False | By Michael Paulson | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/nyregion/sticking-to-the-j-train-but-learning-to-reroute-dark-thoughts.html | Sticking to the J Train, but Learning to Reroute Dark Thoughts | False | By John Otis | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/style/bette-midler-hulaween-new-york-restoration-project.html | Bette Midler Hosts Her â€šÃ„Ã²Hulaweenâ€šÃ„Ã´ Benefit in a (Gasp!) Cathedral | False | By Bob Morris | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-03 | https://www.nytimes.com/2017/11/01/fashion/mens-style/black-thought-the-roots-jimmy-fallon-the-deuce.html | The Rootsâ€šÃ„Ã´ Black Thought on Philadelphia Style. And His Beard. | False | By Barry Michael Cooper | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/opinion/australia-climate-change.html | Australia Has a Climate Change Lesson for the World | False | By Waleed Aly | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/us/politics/math-problem-bedevils-republican-tax-rewrite.html | Math Problem Bedevils Republican Tax Rewrite | False | By Jim Tankersley, Thomas Kaplan and Alan Rappeport | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/nyregion/driver-had-been-planning-attack-in-manhattan-for-weeks-police-say.html | Prosecutors Describe Driverâ€šÃ„Ã´s Plan to Kill in Manhattan Terror Attack | False | By Benjamin Mueller, William K. Rashbaum, Al Baker and Adam Goldman | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-03 | https://www.nytimes.com/2017/11/01/fashion/mens-style/equestrian-fashion-horses.html | Unspeakable Pursues Uneatable, Fashion Follows | False | By Guy Trebay | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-07 | https://www.nytimes.com/2017/11/01/science/nudibranch-sea-slug-kleptopredation.html | When This Sea Slug Eats, It Prefers the Turducken of the Sea | False | By Steph Yin | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/world/asia/uzbekistan-isis-terrorism.html | New York Attack Turns Focus to Central Asian Militancy | False | By Andrew E. Kramer | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/us/brianna-brochu-hartford.html | Hartford Student Charged After Boasting About Contaminating Roommateâ€šÃ„Ã´s Belongings | False | By Jonah Engel Bromwich | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/world/middleeast/yemen-saudi-airstrike.html | Airstrike Kills at Least 25 at Market in Yemen | False | By Shuaib Almosawa and Nour Youssef | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/business/media/mike-oreskes-npr-sexual-harassment.html | Michael Oreskes Quits NPR Amid Sexual Harassment Accusations | False | By Sydney Ember | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/world/terror-attacks-vegas-nyc.html | Manhattan Attack Is Called Terrorism. What About Vegas? | False | By Max Fisher and Amanda Taub | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/nyregion/facebook-safety-check.html | Did Facebook Really Need a Safety Check in New York? | False | By Matt Stevens and Daniel Victor | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/obituaries/muhal-richard-abrams-dead-idiosyncratic-pianist-and-composer.html | Muhal Richard Abrams, 87, Individualistic Pianist and Composer, Is Dead | False | By Howard Mandel | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/sports/hockey/cwhl-nwhl-merger.html | Voices Grow Louder for Merger of Womenâ€šÃ„Ã´s Pro Hockey Leagues | False | By Seth Berkman | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/books/review/leonardo-da-vinci-biography-walter-isaacson.html | Walter Isaacsonâ€šÃ„Ã´s â€šÃ„Â²Leonardo da Vinciâ€šÃ„Ã´ Is the Portrait of a Real Renaissance Man | False | By Jennifer Senior | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/world/asia/pakistan-women-transportation-apps.html | Ride-Hailing Apps Free Pakistani Women From Abuse, if They Can Pay | False | By Meher Ahmad | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/us/vegas-victims-buildings-lights.html | Buildings Across U.S. to Light Up Orange for Las Vegas Shooting Victims | False | By Christine Hauser | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/arts/music/kelsea-ballerini-unapologetically-review.html | Kelsea Ballerini Upends Country Musicâ€šÃ„Ã´s Patriarchy on â€šÃ„Â²Unapologeticallyâ€šÃ„Ã´ | False | By Jon Caramanica | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/opinion/democrats-wall-street.html | The Democrats and Wall Street | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/style/the-last-of-joan-rivers.html | The Last of Joan Rivers | False | By Vincent Boucher | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-07 | https://www.nytimes.com/2017/11/01/science/giraffes-ancestor-fossil.html | Ancient Fossil Offers a New European Ancestor to Giraffes | False | By Karen Weintraub | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/world/americas/cuba-un-us-embargo.html | Trump Administration Defends Cuba Embargo at U.N., Reversing Obama | False | By Rick Gladstone | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/opinion/pesticide-epa.html | A Pesticide and the E.P.A. | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/business/economy/federal-reserve-yellen.html | Fed Lets Interest Rate Stand Ahead of Powell Nomination as Chairman | False | By Ana Swanson and Ben Casselman | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/opinion/manhattan-terror-scene.html | Growing Up in a World of Fear and Lockdowns | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/world/asia/china-springer-nature-censorship.html | Leading Western Publisher Bows to Chinese Censorship | False | By Javier C. Hernâ€šÃ´Â¨ndez | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/opinion/terror-new-york-city.html | Terror on a New York City Bike Path | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/sports/olympics/winter-olympics-pyeongchang.html | Want to See Some Curling? Ticket Sales Tepid for Pyeongchang Olympics | False | By Andrew Keh | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-03 | https://www.nytimes.com/2017/11/01/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Jason Farago and Will Heinrich | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/nyregion/puffball-mushrooms.html | Puff, the Magic Mushroom | False | By Dave Taft | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/nyregion/the-roles-of-men-and-new-yorkers-in-womens-suffrage.html | The Roles of Men and New York State in Womenâ€šÃ„Ã´s Suffrage | False | By Sam Roberts | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/nyregion/brooklyn-street-artist-rae-living-in-lower-east-side-storefront.html | The Storefront Artist Has Nothing to Hide (Except His Identity) | False | By Helene Stapinski | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/arts/music/review-gidon-kremer-mieczyslaw-weinberg.html | Review: Violinist Gidon Kremer Shares 24 Soviet Snapshots | False | By Corinna da Fonseca-Wollheim | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/t-magazine/food/paris-best-chocolates-guide.html | Parisâ€šÃ„Â´s Best Chocolates: A Guide | False | By Lindsey Tramuta | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/us/politics/facebook-google-twitter-russian-interference-hearings.html | Russia-Financed Ad Linked Clinton and Satan | False | By Cecilia Kang, Nicholas Fandos and Mike Isaac | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/style/office-work-clothing-mm-lafleur-argent-of-mercer.html | These Women Want to Dress You for the Office | False | By Hayley Phelan | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/arts/music/bob-dylan-bootleg-series-trouble-no-more.html | Bob Dylanâ€šÃ„Â´s Songs for the Soul, Revisited and Redeemed | False | By Jon Pareles | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/technology/personaltech/robots-fix-machines-japan.html | Encountering Robots While Still Using Fax Machines in Japan | False | By Motoko Rich | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/opinion/manhattan-truck-attack-akbar-terrorism.html | I Want â€šÃ„Â²Allahu Akbarâ€šÃ„Â´ Back | False | By Wajahat Ali | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/business/dealbook/endowment-griffin-university-of-chicago.html | A University Endowment of Money Made in the Real World | False | By Richard Beales | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/arts/design/sean-scully-employee-charged-stealing-paintings.html | Painterâ€šÃ„Â´s Ex-Assistant Charged With Stealing His Works | False | By Colin Moynihan | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/opinion/manhattan-terror-attack-truck.html | After the Terror | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/nyregion/park-lane-hotel-bids-auction.html | Park Lane Hotel Draws No Bids Near $1 Billion Price | False | By Charles V. Bagli | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/nyregion/guadagno-new-jersey-lieutenant-governor-christie.html | Guadagno, Hoping to Succeed Christie, Tries to Escape His Shadow | False | By Nick Corasaniti | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/obituaries/david-vaughan-dead-chronicler-of-dance-history.html | David Vaughan, Chronicler of Dance History, Dies at 93 | False | By Sam Roberts | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-07 | https://www.nytimes.com/2017/11/01/well/live/heart-surgery-may-be-safer-in-afternoon-than-in-morning.html | Heart Surgery May Be Safer in Afternoon Than in Morning | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-03 | https://www.nytimes.com/2017/11/01/fashion/mens-style/jack-greer-filmmaker-artist-clothing-designer.html | A Filmmaker and Artist Who Also Designs Clothing | False | By Alex Hawgood | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/world/americas/manhattan-attack-victims-argentina.html | Argentines on High School Reunion Bore Brunt of New York Attack | False | By Daniel Politi and Ernesto Londoâ€šÃ±o | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/world/middleeast/hamas-palestinian-authority-borders-gaza.html | Hamas Hands Gaza Crossings to Palestinian Authority in Unity Deal Milestone | False | By Isabel Kershner | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/nyregion/paul-manafort-brooklyn-brownstone.html | Manafortâ€šÃ„Â´s Brooklyn Brownstone Goes From Eyesore to Evidence | False | By Andy Newman | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-07 | https://www.nytimes.com/2017/11/01/well/mind/inflammation-in-midlife-tied-to-brain-shrinkage-later-in-life.html | Inflammation in Midlife Tied to Brain Shrinkage Later in Life | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/movies/daddys-home-2-trailer-will-ferrell-mel-gibson.html | New Trailer: â€šÃ„Â²Daddyâ€šÃ„Â´s Home 2â€šÃ„Â´ | False | By Bruce Fretts | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/fashion/weddings/the-bridal-shop-just-closed-how-to-rescue-the-day.html | The Bridal Shop Just Closed. How to Rescue the Day. | False | By Marianne Rohrlich | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/style/teenage-model-death-vlada-dzyuba-china.html | Russian Authorities Investigate 14-Year-Old Modelâ€šÃ„Â´s Death | False | By Valeriya Safronova | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-04 | https://www.nytimes.com/2017/11/01/theater/the-boys-in-the-band-is-bound-for-broadway-at-50.html | â€šÃ„Â²The Boys in the Bandâ€šÃ„Â´ Is Bound for Broadway at 50 | False | By Peter Libbey | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/us/politics/trump-russia-charges.html | In Call With Times Reporter, Trump Projects Air of Calm Over Charges | False | By Maggie Haberman and Peter Baker | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/world/europe/catalonia-spain-puigdemont-belgium.html | Former Catalan Leader Refuses to Appear in Spanish Court | False | By Raphael Minder | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/nyregion/de-blasio-mayor-terror-truck-attack.html | Days Before Vote, Terror Attack Puts Mayor on World Stage | False | By William Neuman and J. David Goodman | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/technology/personaltech/apple-iphone-x-review.html | The iPhone X Is Cool. That Doesnâ€šÃ„Â´t Mean You Are Ready for It. | False | By Brian X. Chen | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/obituaries/peter-schutz-dead-american-chief-executive-of-porsche.html | Peter Schutz, Executive Who Saved a Signature Porsche, Dies at 87 | False | By Jack Ewing | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-05 | https://www.nytimes.com/2017/11/01/nyregion/midtowns-mysterious-unused-shuttle-track.html | Midtownâ€šÃ„Â´s Mysterious Unused Shuttle Track | False | By Keith Williams | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-03 | https://www.nytimes.com/2017/11/01/obituaries/linda-nochlin-groundbreaking-feminist-art-historian-is-dead-at-86.html | Linda Nochlin, 86, Groundbreaking Feminist Art Historian, Is Dead | False | By Roberta Smith | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/sports/world-series-dodgers-astros.html | How the Astros Won World Series Game 7, Inning by Inning | False | By Benjamin Hoffman and David Waldstein | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-06 | https://www.nytimes.com/2017/11/01/nyregion/metropolitan-diary-traveling-the-world-at-jfk.html | Traveling the World at J.F.K. | False | By Beth Gragg | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-03 | https://www.nytimes.com/2017/11/01/movies/thor-ragnarok-review-chris-hemsworth.html | Review: â€šÃ„Â²Thor: Ragnarok,â€šÃ„Â´ of Gods, Monsters and Silly Jokes | False | By Manohla Dargis | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/business/tesla-elon-musk.html | Teslaâ€šÃ„Â´s Elon Musk Reassures Investors Over Model 3 Delays | False | By Bill Vlasic | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/us/women-rescued-at-sea.html | Questions Arise About Women Rescued After Months at Sea | False | By Niraj Chokshi | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/business/volkswagen-sales-diesel.html | Volkswagen Sales in U.S. Rebound After Diesel Scandal | False | By Neal E. Boudette | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/obituaries/jane-juska-who-wrote-of-late-life-sex-dies-at-84.html | Jane Juska, 84, Who Drew Notice Writing of Late-Life Sex, Dies | False | By Richard Sandomir | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/world/europe/uk-michael-fallon.html | Michael Fallon, U.K. Defense Secretary, Quits Over Inappropriate Conduct | False | By Stephen Castle | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/nyregion/manhattan-terror-attack-bike-path.html | Manhattan Terror Attack Exposes Bike Pathâ€šÃ„Â´s Vulnerable Crossings | False | By Sharon Otterman | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/nyregion/special-education-nyc-schools.html | Thousands of City Children Not Getting Special Education Help | False | By Elizabeth A. Harris | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/technology/facebook-earnings-russia-zuckerberg.html | Facebook, Under Fire in Russia Inquiry, Posts 79% Rise in Profit | False | By Mike Isaac | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/nyregion/mayoral-debate-de-blasio-malliotakis-dietl-new-york.html | Five Takeaways From the Final New York City Mayoral Debate | False | By Shane Goldmacher | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/health/fda-marijuana-false-claims.html | F.D.A. Warns Companies Against Claims That Marijuana Cures Diseases | False | By Sheila Kaplan | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/us/politics/russia-2016-election-facebook.html | These Are the Ads Russia Bought on Facebook in 2016 | False | By Scott Shane | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/us/diversity-visa-lottery.html | Diversity Visa Lottery: Inside the Program That Admitted a Terror Suspect | False | By Miriam Jordan | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/sports/basketball/julius-erving-nets-long-island.html | At Age 67, Dr. J Is Going Back to the Beginning | False | By Scott Cacciola | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/business/media/harvey-weinstein-documentary.html | Weinstein Documentarian Wants Another Shot at His Subject | False | By Brooks Barnes | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/health/opioids-trump-commission.html | Panel Recommends Opioid Solutions but Puts No Price Tag on Them | False | By Abby Goodnough and Jan Hoffman | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/opinion/kelly-racist-history-slavery-compromise.html | About John Kellyâ€šÃ„Â´s Racist History Lesson | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/business/sec-warns-celebrities-endorsing-virtual-money.html | S.E.C. Warns Celebrities Endorsing Virtual Money | False | By Nathaniel Popper | 2018-01-24 | TX 8-572-452 |
| 2017-11-01 | 2017-11-02 | https://www.nytimes.com/2017/11/01/business/soybeans-pesticide.html | Crops in 25 States Damaged by Unintended Drift of Weed Killer | False | By Eric Lipton | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/01/opinion/trump-mueller-fire.html | Robert Mueller in the Cross Hairs | False | By Nicholas Kristof | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/01/us/politics/trump-guantanamo-saipov-truck-attack.html | Trump Suggests Guantã´sÂ°namo Prison for Truck Attack Suspect, an Unprecedented Step | False | By Charlie Savage | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/01/opinion/trump-taxes-republicans.html | Trump, Taxes and â€šÃ„Â¶ You Know | False | By Gail Collins | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/01/us/paul-manafort-connecticut-new-britain.html | Paul Manafortâ€šÃ„Â´s Roots Run Deep in a Connecticut City | False | By Vivian Yee | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/01/world/americas/isis-manhattan-truck-attack.html | When Its Attacker Is in Handcuffs, ISIS Stays Mum | False | By Rukmini Callimachi | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/01/nyregion/sayfullo-saipov-truck-attack-manhattan.html | Finding a Rootless Life in U.S., Sayfullo Saipov Turned to Radicalism | False | By Kim Barker, Joseph Goldstein and Michael Schwirtz | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/01/todayspaper/quotation-of-the-day-a-plan-for-carnage-is-laid-out.html | Quotation of the Day: Year of Plotting and a Test Run | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/01/us/thornton-colorado-walmart-shooting.html | A Trail of Debt and Minor Charges for Walmart Shooting Suspect | False | By Jack Healy | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/01/theater/review-marcel-the-art-of-laughter-jos-houben-marcello-magni.html | Review: In a Double Bill of Physical Comedy, Laughter Is the Best Reflex | False | By Jesse Green | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/01/theater/shadowlands-review.html | Review: â€Š,Â²Shadowlands,â€Š,Â,Â´ a Tale of C.S. Lewisâ€Š,Â,Â´s Romance, Tackles a Different Tragedy | False | By Laura Collins-Hughes | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/01/movies/beyonce-lion-king.html | Beyoncéâ€Š,Â,Â´ Joins Disneyâ€Š,Â,Â´s â€Š,Â²Lion Kingâ€Š,Â,Â´ Remake, in a Role Fit for a Queen | False | By Reggie Ugwu | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/01/pageoneplus/corrections-november-2-2017.html | Corrections: November 2, 2017 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/01/crosswords/daily-puzzle-2017-11-02.html | A Path to Victory | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/01/business/brett-ratner-sexual-harassment.html | Brett Ratner, Prominent Producer, Accused of Sexual Misconduct | False | By Rachel Abrams | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/01/opinion/nyc-truck-terror-trump.html | While New York Mourns, the President Postures | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/01/nyregion/nyc-mayoral-debate-terrorism.html | Truck Attack Casts Cloak of Terrorism on Final Mayoral Debate | False | By J. David Goodman and William Neuman | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/01/sports/baseball/mets-hitting-pitching-coaches.html | Mets Promote Pat Roessler to Hitting Coach | False | By James Wagner | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/01/us/politics/trumps-female-accusers-feel-forgotten-a-lawsuit-may-change-that.html | Trumpâ€Š,Â,Â´s Female Accusers Feel Forgotten. A Lawsuit May Change That. | False | By Megan Twohey | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/01/world/europe/france-emmanuel-macron.html | Emmanuel Macronâ€Š,Â,Â´s Unwanted New Title: â€Š,Â²President of the Richâ€Š,Â,Â´ | False | By Adam Nossiter | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/sports/carlos-correa-proposes-world-series.html | Carlos Correa Proposes to Girlfriend During World Series Celebration | False | By Victor Mather | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/02/sports/astros-world-series-champs.html | Astros Outlast Dodgers to Clinch First World Series Title | False | By Billy Witz | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/02/arts/television/whats-on-tv-thursday-mom-and-thor.html | Whatâ€Š,Â,Â´s on TV Thursday: â€Š,Â²Momâ€Š,Â,Â´ and â€Š,Â²Thorâ€Š,Â,Â´ | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-04 | https://www.nytimes.com/2017/11/02/arts/london-theater-a-woman-of-no-importance.html | An Important Oscar Wilde â€Š,Â²Woman,â€Š,Â,Â´ and a Drama Where the Playhouse Is the Draw | False | By Matt Wolf | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/business/vietnam-eu-trade-abduction.html | A Disappearance in Berlin Clouds a Trade Deal in Vietnam | False | By Mike Ives | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/books/review/walter-isaacson-by-the-book.html | Walter Isaacson: By the Book | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/books/review/arthur-m-schlesinger-jr-multiculturalists-monoculturalists.html | Why Arthur Schlesingerâ€Š,Â,Â´s â€Š,Â²Disuniting of Americaâ€Š,Â,Â´ Lives On | False | By Michael Lind | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/education/edlife/paid-internships-colleges-social-service.html | When Internships Donâ€Š,Â,Â´t Pay, Some Colleges Will | False | By Anemona Hartocollis | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/world/americas/allahu-akbar-terrorism.html | â€Š,Â²Allahu Akbarâ€Š,Â,Â´: An Everyday Phrase, Tarnished by Attacks | False | By Eric Nagourney | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/books/review/arthur-schlesinger-biography-richard-aldous.html | A Liberal Historianâ€Š,Â,Â´s Imprint on Mid-Century America | False | By Michael Kazin | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/magazine/letter-of-recommendation-cabbages-and-kings.html | Letter of Recommendation: Cabbages and Kings | False | By Dan Kois | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movies/last-flag-flying-review-steve-carell-bryan-cranston-laurence-fishburne-richard-linklater.html | Review: â€šÃ„Â²Last Flag Flyingâ€šÃ„Â´ Is a Starry, Somber and Comic War Movie | False | By A.O. Scott | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/movies/michelle-pfeiffer-murder-on-the-orient-express-mother.html | Michelle Pfeiffer: â€šÃ„Â²Iâ€šÃ„Â´m Always Afraid of Failingâ€šÃ„Â´ | False | By Melena Ryzik | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/fashion/mens-style/henry-cavill-superman.html | Shopping With Superman | False | By Alex Williams | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/travel/tasting-cognac-in-france.html | In France, a Cognac Tasting Tour at the Source | False | By Shivani Vora | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/sports/football/johnny-hekker-rams-punter.html | The N.F.L.â€šÃ„Â´s Most Valuable Player Might Be ... a Punter? | False | By Ben Shpigel | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/magazine/the-first-woman-to-translate-the-odyssey-into-english.html | The First Woman to Translate the â€šÃ„Â²Odysseyâ€šÃ„Â´ Into English | False | By Wyatt Mason | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/education/edlife/bilingual-mfa-writing.html | Seeking a Voice, via a Bilingual M.F.A., in Writing and in Life | False | By Erik Gleibermann | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/nyregion/nyc-immigrants-terror-attack.html | Immigrants Are Not the Enemy, They Are Us | False | By Jim Dwyer | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/realestate/together-in-queens-with-parking-and-a-view.html | Together in Queens, With Parking and a View | False | By Joyce Cohen | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/magazine/the-pleasures-of-making-your-own-pork-patty.html | The Pleasures of Making Your Own Pork Patty | False | By Samin Nosrat | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/politics/trump-new-york-terror-attack.html | Trump Abandons Idea of Sending Terrorism Suspect to Guantâ€šÃ¡namo | False | By Peter Baker | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/politics/fact-check-trump-terror-convictions.html | Trump Calls Terrorism Trial Process â€šÃ„Â²a Joke,â€šÃ„Â´ Despite Hundreds of Convictions | False | By Linda Qiu | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/virginia-legislature-election-trump-.html | In Obscure Virginia Races, a Test of Anger at the President | False | By Trip Gabriel | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/magazine/why-was-their-brothers-memory-and-behavior-so-strange.html | Why Was Their Brotherâ€šÃ„Â´s Memory and Behavior So Strange? | False | By Lisa Sanders, M.d. | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/education/edlife/student-writing-in-spanish-english-and-spanglish.html | Student Writing in Spanish, English and Spanglish | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/magazine/how-facebooks-oracular-algorithm-determines-the-fates-of-start-ups.html | How Facebookâ€šÃ„Â´s Oracular Algorithm Determines the Fates of Start-Ups | False | By Burt Helm | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/upshot/bernie-sanders-went-to-canada-and-learned-a-few-things.html | What Did Bernie Sanders Learn in His Weekend in Canada? | False | By Margot Sanger-Katz | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/hurricane-harvey-houston-astros.html | 9 Weeks After Harvey, Houston Celebrates World Series Win | False | By Manny Fernandez and Paul Debenedetto | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/opinion/iraq-iran-haider-al-abadi.html | Iraq Is Not Iranâ€šÃ„Â´s Puppet | False | By Renad Mansour | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/opinion/putin-ksenia-sobchak.html | Putinâ€šÃ„Â´s Reality TV Opposition | False | By Oleg Kashin | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/world/australia/manus-island-refugees.html | What Is Happening on Manus Island? The Detainee Crisis Explained | False | By Russell Goldman and Damien Cave | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/opinion/trump-trade-canada-nafta.html | Trumpâ€šÃ„Â´s Trade War With Canada | False | By Paul Heinbecker | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/sports/houston-championships.html | Houston Astros Make History With Cityâ€šÃ„Â´s First Baseball Championship | False | By Phil Coffin | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/world/asia/myanmar-suu-kyi-rohingya.html | Aung San Suu Kyi Makes First Visit to Rohingya Area in Myanmar | False | By Hannah Beech | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/02/movies/11-8-16-review.html | Review: In â€šÃ„Â²11/8/16,â€šÃ„Â´ Looking at Election Day, After the Race Is Run | False | By Ken Jaworowski | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/02/movies/dream-boat-review.html | Review: â€šÃ„Â²Dream Boatâ€šÃ„Â´ Documents Cruising on the High Seas | False | By Monica Castillo | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movies/no-dress-code-required-review.html | Review: In â€šÃ„Â²No Dress Code Required,â€šÃ„Â´ a Gay Coupleâ€šÃ„Â´s Mexicali Blues | False | By Daniel M. Gold | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movies/blade-of-the-immortal-review-takashi-miike.html | Review: Sorcery and Revenge Fuel â€šÃ„Â²Blade of the Immortalâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movies/it-happened-in-la-review.html | Review: â€šÃ„Â²It Happened in L.A.,â€šÃ„Â´ All That Questing After Love | False | By Andy Webster | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movies/most-beautiful-island-review.html | Review: â€šÃ„Â²Most Beautiful Island,â€šÃ„Â´ an Immigrantâ€šÃ„Â´s New York Nightmare | False | By Andy Webster | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movies/a-bad-moms-christmas.html | Review: Bad Grandmoms Show Up for â€šÃ„Â²A Bad Moms Christmasâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movies/review-my-friend-dahmer-the-boy-who-became-a-cannibal.html | Review: â€šÃ„Â²My Friend Dahmer,â€šÃ„Â´ the Boy Who Became a Cannibal | False | By Glenn Kenny | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movies/review-a-gray-state-behind-a-filmmakers-madness.html | Review: â€šÃ„Â²A Gray State,â€šÃ„Â´ Behind a Filmmakerâ€šÃ„Â´s Madness | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movies/along-for-the-ride-review-dennis-hopper.html | Review: â€šÃ„Â²Along for the Ride,â€šÃ„Â´ an Artist Through the Eyes of an Assistant | False | By Glenn Kenny | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movies/wait-for-your-laugh-review-gilbert-gottfried-rose-marie.html | Review: In â€šÃ„Â²Wait for Your Laugh,â€šÃ„Â´ and â€šÃ„Â²Gilbert,â€šÃ„Â´ Comedians Work Hard | False | By Jason Zinoman | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/opinion/catalonia-spain-election.html | Catalonia Tottering | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/business/dealbook/republican-tax-cuts.html | Tax Day Is Finally Here (or So We Think): DealBook Briefing | False | By Andrew Ross Sorkin, Michael J. de la Merced and Amie Tsang | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/utah-nurse-settlement.html | Arrested Nurse Settles With Salt Lake City and University for $500,000 | False | By Matt Stevens | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/business/waymo-autonation-driverless.html | Waymo Enlists AutoNation to Maintain Driverless Test Fleet | False | By Neal E. Boudette | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/business/alibaba-earnings.html | Alibabaâ€šÃ„Â´s Earnings Jump as Chinaâ€šÃ„Â´s Online Shopping Boom Continues | False | By Raymond Zhong | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/science/pyramids-giza-void.html | Inside Gizaâ€šÃ„Â´s Great Pyramid, Scientists Discover a Void | False | By Nicholas St. Fleur | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/business/britain-economy-rates.html | In Raising Interest Rates, Bank of England Issues â€šÃ„Â²Brexitâ€šÃ„Â´ Warning | False | By Peter S. Goodman | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/arts/kevin-spacey-treatment-old-vic.html | Kevin Spacey to Seek Treatment as Sexual Accusations Grow | False | By Anna Codrea-Rado | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/world/europe/uk-gavin-williamson-defense-secretary.html | May Names New U.K. Defense Secretary as Harassment Scandal Widens | False | By Stephen Castle | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/world/asia/japan-smokers-vacation.html | Japanese Company Offers Extra Days Off to Workers Who Donâ€šÃ„Â´t Smoke | False | By Matthew Haag | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/fashion/olympics-ralph-lauren-burton.html | Olympic Fashion: Winning or Not? | False | By Vanessa Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/realestate/homes-for-sale-in-sleepy-hollow-new-york-and-fairfield-connecticut.html | Homes for Sale in New York and Connecticut | False | Reported by Anne Mancuso and Lisa Prevost | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/realestate/homes-for-sale-in-greenwich-village-flatiron-and-park-slope-brooklyn.html | Homes for Sale in New York City | False | By Stefanos Chen | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/sports/houston-astros-world-series-charlie-morton.html | When Astros Needed to Improvise, Charlie Morton Was Ready | False | By Tyler Kepner | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregion/nyc-terror-attack-truck-mood.html | Terror Attack Leaves New Yorkers Navigating Between Nonchalance and Fear | False | By Michael Wilson | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/realestate/octobers-most-popular-listings.html | Octoberâ€šÃ„Â´s Most Popular Listings | False | By Michael Kolomatsky | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/politics/tax-plan-republicans.html | Republican Plan Delivers Permanent Corporate Tax Cut | False | By Jim Tankersley, Thomas Kaplan and Alan Rappeport | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/world/asia/china-film-festival-censorship.html | Chinaâ€šÃ„Â´s Newest Film Festival Tests the Limits of Independence | False | By Steven Lee Myers | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/technology/personaltech/tech-tip-iphone-driving.html | When the iPhone Disturbs You About Driving | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/movies/jumanji-robin-williams-oral-history.html | Making â€šÃ„Â²Jumanjiâ€šÃ„Â´ With Robin Williams: An Oral History | False | By Bruce Fretts | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/realestate/parking-spaces-that-could-make-you-rich.html | Parking Spaces That Could Make You Rich | False | By Kate Murphy | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/02/style/watches-richard-mille.html | A Love of Cycling Inspires Richard Mille to Create a Watch | False | By Ming Liu | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/arts/design/alberto-savinio-emerging-from-big-brothers-shadow.html | Alberto Savinio: Emerging From Big Brotherâ€šÃ„Â´s Shadow | False | By Roberta Smith | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/02/style/watches-vertex-world-war-2.html | A World War II â€šÃ„Â²Dirty Dozenâ€šÃ„Â´ Watch Brand Is Back | False | By Ming Liu | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/business/economy/jerome-powell-federal-reserve-trump.html | Trump Announces Jerome Powell as New Fed Chairman | False | By Ana Swanson and Binyamin Appelbaum | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/02/style/watches-lonville.html | A Watch Revival Becomes a Labor of Love | False | By Melanie Abrams | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/arts/television/alias-grace-review-netflix-margaret-atwood.html | Review: â€šÃ„Â²Alias Graceâ€šÃ„Â´ Sews a Transfixing True-Crime Quilt | False | By James Poniewozik | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/02/style/watches-roger-dubuis-obituary.html | Roger Dubuis, a Master Watchmaker, Dies at 79 | False | By Nazanin Lankarani | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/02/style/watches-zenith-jean-claude-biver.html | In the Secretive World of Watches, Zenith Decides to Share | False | By Robin Swithinbank | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/nyregion/the-city-teenager-vs-the-monstrous-snakehead.html | The City Teenager vs. the Monstrous Snakehead | False | By Alex Vadukul | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/business/robert-mercer-renaissance.html | Robert Mercer, Bannon Patron, Is Leaving Helm of $50 Billion Hedge Fund | False | By Matthew Goldstein, Kate Kelly and Nicholas Confessore | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/02/style/watches-girard-perregaux.html | The Strategy at Girard-Perregaux is on Time | False | By Rachel Garrahan | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/fashion/mens-style/nobu-matsuhisa-home-sushi-bar.html | A Tour of Nobu Matsuhisaâ€šÃ„Â´s Home Sushi Bar | False | By Steven Kurutz | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/02/fashion/watches-salon-qp-london.html | Watch Brands Are Thinking Twice About Going to the Fair | False | By Robin Swithinbank | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/sports/baseball/los-angeles-dodgers-yu-darvish-.html | Dodgersâ€šÃ„Â´ Yu Darvish Confronts His Very Bad World Series | False | By David Waldstein | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/sports/baseball/houston-astros-george-springer-mvp.html | Astrosâ€šÃ„Â´ George Springer, the Series M.V.P., Has Come a Long Way | False | By James Wagner | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movies/a-river-below-review.html | Review: In â€šÃ„Â²A River Below,â€šÃ„Â´ Saving Dolphins Can Get You Killed | False | By Ken Jaworowski | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/t-magazine/moma-clothing-archives-emily-spivack.html | What You Wear to MoMA Could Soon Become a Part of It | True | By Hilary Moss | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-02 | https://www.nytimes.com/2017/11/02/health/heart-disease-stents.html | â€šÃ„Â²Unbelievableâ€šÃ„Â´: Heart Stents Fail to Ease Chest Pain | False | By Gina Kolata | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-02 | 2017-11-08 | https://www.nytimes.com/2017/11/02/dining/margaritas-review-dominican-food-bronx-alcapurrias.html | A Bronx Takeout Spot Honors the Memory of a Mother | False | By Ligaya Mishan | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/world/middleeast/balfour-declaration-israel.html | Balfour Declaration of Support for Jewish Homeland Still Divisive at 100 | False | By David M. Halbfinger | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/science/new-orangutan-species.html | New Orangutan Species Could Be the Most Endangered Great Ape | False | By Joe Cochrane | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/politics/trump-nominee-sam-clovis-withdraws-from-consideration-for-agriculture-department-post.html | Trump Nominee Sam Clovis Withdraws From Consideration for Agriculture Department Post | False | By Eileen Sullivan | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/books/review-travels-with-lizbeth-lars-eighner.html | A Chronicle of Homelessness Is Also an Offbeat Hymn to Life | False | By Dwight Garner | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-12 | https://www.nytimes.com/2017/11/02/t-magazine/modest-fashion-clothes.html | Modest Dressing, as a Virtue | False | By Naomi Fry | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/style/when-to-reveal-adoption.html | My Brother Is Adopted (He Didnâ€šÃ„Ã´t Want Me to Tell You That) | False | By Philip Galanes | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregion/sessions-terrorists-guantanamo.html | After Manhattan Truck Attack, Sessions Says U.S. Will â€šÃ„Ã²Use All Lawful Toolsâ€šÃ„Ã´ Against Terrorists | False | By Benjamin Mueller | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/t-magazine/dry-skin-winter-protection.html | How to Protect Your Skin Against Winter Dryness | False | By Kari Molvar | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/politics/democrats-trump-hotel-records-lawsuit.html | House Democrats Take Demands for Trump Hotel Records to Court | False | By Nicholas Fandos | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/sports/nfl-picks-week-9.html | N.F.L. Picks: Cowboys Over Chiefs; Redskins Over Seahawks | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/arts/design/jimmie-durham-review-whitney-museum-cherokee.html | Coming Face to Face With Jimmie Durham | False | By Holland Cotter | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-08 | https://www.nytimes.com/2017/11/02/dining/drinks/review-thanksgiving-wines.html | The Four Rules of Thanksgiving Wines | False | By Eric Asimov | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movies/lbj-review-woody-harrelson-rob-reiner.html | Review: â€šÃ„Ã²LBJâ€šÃ„Ã´ Hides Its Light Under a Bushel of Makeup | False | By Manohla Dargis | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-04 | https://www.nytimes.com/2017/11/02/world/europe/sicily-election.html | Sicilyâ€šÃ„Ã´s Political Theater Has Colorful Cast and Big Implications | False | By Jason Horowitz | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/arts/design/murillo-self-portrait-review-frick-collection.html | Murillo: The Selfies (Yes, Spainâ€šÃ„Ã´s Golden Age Had Them, Too) | False | By Jason Farago | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/opinion/banks-consumers.html | Banks and Consumers | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/watching/what-to-watch-this-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/opinion/predatory-science-journals.html | â€šÃ„Ã²Predatoryâ€šÃ„Ã´ Science Journals | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/arts/dance/is-it-possible-that-the-eisenhower-memorial-will-finally-get-built.html | Is It Possible That the Eisenhower Memorial Will Finally Get Built? | False | By Graham Bowley | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/opinion/scott-pruitt-epa.html | Bad Move at the E.P.A. | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/business/economy/jerome-powell-fed-chairman.html | Who Is Jerome Powell: Trumpâ€šÃ„Ã´s Pick for Fed Chairman | False | By Binyamin Appelbaum and Kevin Granville | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/bergdahls-sentencing-takeaways.html | 4 Takeaways From Bergdahlâ€šÃ„Ã´s Sentencing Hearing | False | By Richard A. Oppel Jr. | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/opinion/john-kelly-civil-war.html | Baffled by John Kellyâ€šÃ„Ã´s View of the Civil War | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-07 | https://www.nytimes.com/2017/11/02/science/mammoth-fossils-males.html | Male Mammoths Died in â€šÃ„Ã²Silly Waysâ€šÃ„Ã´ More Often Than Females, Study Finds | False | By Nicholas St. Fleur | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/world/europe/spain-catalonia-jail.html | Spanish Judge Jails 8 Catalan Separatists Before Trial | False | By Raphael Minder | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/obituaries/joan-tisch-dead-patron-of-the-arts-and-aids-victims.html | Joan Tisch, Patron of the Arts and AIDS Fight, Dies at 90 | False | By Sam Roberts | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/business/stock-markets.html | Stocks Indexes Close Largely Unchanged After Tax Plan Is Unveiled | False | By Tiffany Hsu | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/nyregion/children-lower-manhattan-terror-attack-saipov.html | When Children Bear Witness to Terror | False | By Ginia Bellafante | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/opinion/mayor-deblasio-endorsement-second-term.html | Mayor de Blasio Has Earned a Second Term | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-04 | https://www.nytimes.com/2017/11/02/business/ge-corporate-jets.html | Metaphor for G.E.â€™Ã‚Â´s Ills: A Corporate Jet With No Passengers | False | By James B. Stewart | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-12 | https://www.nytimes.com/2017/11/02/books/review/best-illustrated-childrens-2017.html | The Best Illustrated Childrenâ€™Ã‚Â´s Books of 2017 | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/world/europe/malta-journalist-death.html | Editors Press E.U. on Malta Media Independence After Reporterâ€™Ã‚Â´s Killing | False | By Rick Gladstone | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/climate/trump-coal-cop23-bonn.html | Trump Team to Promote Fossil Fuels and Nuclear Power at Bonn Climate Talks | False | By Lisa Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-12 | https://www.nytimes.com/2017/11/02/travel/brazil-luxury-saving-tips.html | A Luxury Vacation to Brazil for Less | False | By Shivani Vora | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/sports/golf-course-becomes-a-refuge-after-the-las-vegas-shooting-most-of-the-time.html | Golf Course Becomes a Refuge After the Las Vegas Shooting. Most of the Time. | False | By Karen Crouse | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/opinion/sunday/why-the-world-loves-new-york.html | Why the World Loves New York | False | By Aatish Taseer | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/opinion/silicon-valley-democracy-russia.html | Silicon Valley Canâ€™Ã‚Â´t Destroy Democracy Without Our Help | False | By Emily Parker | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/automobiles/wheels/wheels-rims-aftermarket.html | Wheels Drive Auto Industry Forward, in Showrooms and Aftermarket Shops | False | By Stephen Williams | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/world/europe/grenfell-fire-fraud.html | Con Man Pleads Guilty to Fraud in Grenfell Tower Fire | False | By Ceylan Yeginsu | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregion/greenwich-connecticut-council-race-women.html | Newcomers, Mostly Women, Shake Up Council Race in Quiet Connecticut Town | False | By Rick Rojas | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregion/james-oneill-nypd-commissioner-terrorist-attack.html | In Moment of Crisis, New Yorkâ€™Ã‚Â´s Police Commissioner Finds His Voice | False | By Al Baker | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/world/europe/brother-toulouse-attack.html | Brother of 2012 Toulouse Killer Sentenced to 20 Years in Prison | False | By Aurelien Breeden | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/your-money/tax-plan-changes-predict.html | Why Itâ€™Ã‚Â´s Too Soon to Predict What the Tax Changes Will Mean for You | False | By Ron Lieber | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/opinion/manhattan-terror-attack.html | Reflections on the Latest Terror Attack | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/politics/navy-training-ship-collisions.html | Navy Orders New Training After Deadly Ship Collisions | False | By Eric Schmitt | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/nyregion/from-serving-the-famous-at-the-waldorf-to-starting-over.html | From Serving the Famous at the Waldorf to Starting Over | False | By Emily Palmer | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregion/dnainfo-gothamist-shutting-down.html | DNAinfo and Gothamist Are Shut Down After Vote to Unionize | False | By Andy Newman and John Leland | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/politics/republican-tax-plan-winners-losers.html | Who Wins and Who Loses From the Republican Tax Plan | False | By Alan Rappeport | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/sports/deshaun-watson-texans-acl.html | Deshaun Watson of Texans Is Said to Have Torn A.C.L. | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/business/media/conde-nast-teen-vogue.html | CondÃ©Ã© Nast Ends Teen Vogueâ€™Ã‚Â´s Print Run, Plans to Cut 80 Jobs | False | By Sydney Ember | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregion/conversations-with-the-candidates-for-new-jersey-governor.html | Conversations With the Candidates for New Jersey Governor | False | By Nick Corasaniti and Jesse Dittmar | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/obituaries/virginia-thoren-artful-fashion-photographer-dies-at-97.html | Virginia Thoren, Artful Fashion Photographer, Dies at 97 | False | By Sam Roberts | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-07 | https://www.nytimes.com/2017/11/02/health/plague-madagascar.html | Deadly Plague Outbreak in Madagascar Appears to Wane | False | By Donald G. McNeil Jr. | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/business/media/stranger-things-nielsen-ratings.html | New Netflix Ratings Confirm â€šÃ„Â²Stranger Thingsâ€šÃ„‚Ã„´ Is a Hit | False | By John Koblin | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/tennessee-white-supremacists.html | A Weekend of Fear, Hate and Faith in Tennessee | False | By Campbell Robertson | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/business/economy/tax-housing.html | Tax Change on Mortgages Could Shake Up the Housing Market | False | By Conor Dougherty | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-06 | https://www.nytimes.com/2017/11/02/nyregion/metropolitan-diary-sipping-champagne-with-a-butterfly.html | Sipping Champagne With a Butterfly | False | By Jefre Harwoods | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/passports-child-sex-offenders.html | U.S. Passports of Child Sex Offenders Will Note Their Convictions | False | By Niraj Chokshi | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Kasia Pilat | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/technology/apple-earnings-iphone-x.html | Apple Report Expects New iPhones to Jump-Start Growth | False | By Katie Benner | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/business/dealbook/republicans-tax-plan.html | Republicansâ€šÃ„Â´ Mistakes on Writing, and Selling, Tax Plan Could Cost Them | False | By Gina Chon | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/sports/marathon-bombing-security.html | More Anxiety, and More Police, Expected at New York City Marathon | False | By Malika Andrews | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/business/tax-electric-cars.html | Tax Plan Would Scrap Electric-Car Credit, Dampening Market | False | By Bill Vlasic | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/sports/soccer/us-soccer-president-election.html | New Candidate and Palace Intrigue Shake Up U.S. Soccer Election | False | By Kevin Draper | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„´s New in NYC Theater | False | By Alexis Soloski | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregion/seabrook-corruption-trial-rechnitz.html | Jona Rechnitz Takes Center Stage in Corruption Trial | False | By Vivian Wang | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/arts/10-things-to-do-in-nyc-now-new-york-comedy-festival.html | 10 Things to Do in NYC Now | False | By Andy Webster | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregion/de-blasio-rechnitz-donor-nyc.html | The Mayor Sought Money, a Donor Sought Access: Both Said â€šÃ„‚Ã„´Yesâ€šÃ„‚Ã„´ | False | By William Neuman and J. David Goodman | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-05 | https://www.nytimes.com/2017/11/02/opinion/sunday/donald-trump-masculinity.html | What Donald Trump Thinks It Takes to Be a Man | False | By Jill Filipovic | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/politics/trump-jeff-sessions-russia.html | Trump and Sessions Denied Knowing About Russian Contacts. Records Suggest Otherwise. | False | By Michael S. Schmidt, Matt Apuzzo and Scott Shane | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/opinion/collusion-meaning-trump-.html | Can We Please Stop Talking About â€šÃ„‚Ã„²Collusionâ€šÃ„‚Ã„´? | False | By Ryan Goodman | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregion/new-york-concrete-barriers-bike-path-terror-attack.html | New York Adds Concrete Barriers on Bike Path After Attack | False | By Sharon Otterman | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregion/robert-menendez-bribery-trial-closing.html | In Closing Words at Trial of Robert Menendez, Debate Over What Bribery â€šÃ„‚Ã„²Looks Likeâ€šÃ„‚Ã„´ | False | By Nick Corasaniti | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/business/house-tax-bill-deductions.html | The Tax Billâ€šÃ„Ã´s Fine Print: Tuition, Medical Expenses and Alimony | False | By Tara Siegel Bernard and Ron Lieber | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/world/mideast/mosul-atrocities-islamic-state.html | U.N. Says Islamic State Executed Hundreds During Siege of Mosul | False | By Rick Gladstone | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/politics/middle-class-tax-cut-republican-bill.html | â€šÃ„Â²Major, Majorâ€šÃ„Â´ Tax Cut May Not Be in Store for Middle Class | False | By Jim Tankersley | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/technology/russia-investigation-tech-companies.html | Russia Investigation Has Tech Giants Shying From â€šÃ„Â²Socialâ€šÃ„Â´ Label | False | By Daisuke Wakabayashi and Mike Isaac | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/opinion/trump-republican-tax-plan.html | A Tax Plan for a New Gilded Age | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/opinion/gop-taxes-paul-ryan.html | Donald Trump, Paul Ryan and the Con Man Caucus | False | By Paul Krugman | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/opinion/sexual-harassment-predators.html | Lovers, Prospectors and Predators | False | By David Brooks | 2018-01-24 | TX 8-572-452 |
| 2017-11-02 | 2017-11-03 | https://www.nytimes.com/2017/11/02/business/economy/corporate-tax-economists.html | A Tax Cut That Lifts the Economy? Opinions Are Split | False | By Patricia Cohen | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregion/nassau-westchester-elections-attack-ads.html | In New York Suburbs, Campaigns Are Anything but Genteel | False | By Lisa W. Foderaro | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/travel/trip-advisor-rape-mexico.html | TripAdvisor Apologizes for Deleting Review Detailing Rape at Mexican Resort | False | By Matthew Haag | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/sports/hockey/big-ten-conference.html | Big Ten Hockey, at Age 5, Learns That Rivalries Are Hard to Manufacture | False | By Gary Santaniello | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/politics/trump-twitter-deleted.html | Rogue Twitter Employee Briefly Shuts Down Trumpâ€šÃ„Ã´s Account | False | By Maggie Astor | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/politics/chip-childrens-health-insurance-program-congress.html | House to Vote on Child Health Care, but Funding Will Remain in Limbo | False | By Robert Pear | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregion/hired-gunman-murder.html | Queens Man Is Sentenced for Hiring Gunman in Midtown Killing | False | By James C. McKinley Jr. | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregion/manhattan-terror-attack-wedding.html | Islamic State Claims Responsibility for Lower Manhattan Terrorist Attack | False | By Rukmini Callimachi, Benjamin Mueller, Michael Schwirtz and Adam Goldman | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/politics/hillary-clinton-award-democrats.html | Hillary Clinton Gets an Award and Tears Are Shed | False | By Katie Rogers | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/politics/trump-china-japan.html | Trump Heads to Asia With an Ambitious Agenda but Little to Offer | False | By Mark Landler | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/todayspaper/quotation-of-the-day-cheering-to-drown-out-the-storm.html | Quotation of the Day: Cheering to Drown Out the Storm | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregion/new-york-attacker-isis-ties.html | What New York Attack Suspectâ€šÃ„Ã´s Words May Say About ISIS Ties | False | By Rukmini Callimachi | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/02/world/americas/peru-beauty-pageant-feminicide.html | In Peru, a Beauty Pageant Shifts Spotlight to Killings of Women | False | By Nicholas Casey and Susan Abad | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/nyregion/harvey-weinstein-amfar.html | Transactions Tied to Weinstein and AIDS Charity Are Under Investigation | False | By Megan Twohey and William K. Rashbaum | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/theater/junk-review-ayad-akhtar.html | Review: â€šÃ„Â²Junkâ€šÃ„Â´ Revives a Go-Go Era of Debt and Duplicity | False | By Ben Brantley | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/crosswords/daily-puzzle-2017-11-03.html | Not Let Go of Something | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/world/americas/venezuela-debt.html | As a Debt Deadline Looms for Venezuela, Maduro Is Defiant | False | By Kirk Semple and Clifford Krauss | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/02/opinion/fallon-brexit-sex-scandal.html | Will the Harvey Weinstein Effect Derail Brexit? | False | By Jenni Russell | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/technology/india-paytm-whatsapp-mobile-payments.html | Indiaâ€šÃ„Ã´s Top Payments App Adds Chatting, Challenging WhatsApp | False | By Vindu Goel | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/02/us/politics/richard-spencer-washington-conference.html | White Nationalist Richard Spencer Is Barred From Speaking at a Federal Building | False | By Noah Weiland | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/style/modern-love-recognizing-what-they-had-20-years-too-late.html | Recognizing What They Had, 20 Years Too Late | False | By Nicky Radcliffe | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/03/pageoneplus/corrections-november-3-2017.html | Corrections: November 3, 2017 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/03/arts/television/whats-on-tv-friday-alias-grace-and-jane-the-virgin.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Â²Alias Graceâ€šÃ„Â´ and â€šÃ„Â²Jane the Virginâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/asia/ivanka-trump-japan.html | Ivanka Trump, a Media Darling in Japan, Draws Light Turnout in Tokyo | False | By Motoko Rich | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/arts/music/prince-memorabilia.html | How Prince Invented Himself. Over and Over. | False | By Ekow Eshun | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/asia/north-korea-kidnap-japanese-trump.html | For Families of Japanese Abducted by North Korea, Trump Visit Brings Spotlight | False | By Motoko Rich | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/politics/right-left-new-york-attack-green-card-lottery.html | Right and Left React to the New York Attack and Trumpâ€šÃ„Ã´s Call to End the Green Card Lottery | False | By Anna Dubenko | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/opinion/national-parks-entrance-cost.html | National Parks for the 1 Percent | False | By Timothy Egan | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/opinion/sunday/sarah-huckabee-sanders-kelly.html | Sarah Huckabee Sanders Makes the Heart Grow Fonder | False | By Frank Bruni | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/sports/new-york-city-marathon.html | How I Helped a Blind Marathoner Reach the Podium, Above the Arctic Circle | False | By Andrew W. Lehren | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/magazine/new-sentences-from-destroyers-ivory-coast.html | New Sentences: From Destroyerâ€šÃ„Ã´s â€šÃ„Â²Ivory Coastâ€šÃ„Â´ | False | By Sam Anderson | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/magazine/behind-the-cover-11-05-17.html | Behind the Cover: 11.05.17 | False | By The New York Times Magazine | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/education/edlife/choosing-a-college-major.html | Six Myths About Choosing a College Major | False | By Jeffrey J. Selingo | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/books/review/seventh-decimate-stephen-donaldson-new-science-fiction.html | Magic and Moon Life: Whatâ€šÃ„Ã´s New in Science Fiction and Fantasy | False | By N.k. Jemisin | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/books/review/fleur-jaeggy-i-am-the-brother-of-xx-these-possible-lives.html | Fleur Jaeggyâ€šÃ„Ã´s Portraits of Past Lives | False | By Martin Riker | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/books/review/ac-grayling-democracy-and-its-crisis.html | When Democracy Dies Not in Darkness but in Dysfunction | False | By Duncan Kelly | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/books/review/oriana-fallaci-biography-cristina-de-stefano.html | Oriana Fallaci, Right or Wrong | False | By Nina Burleigh | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/atlanta-mayor-race-civil-rights.html | In Atlanta, a Thorny Question: Should the Next Mayor Be Black? | False | By Richard Fausset | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/magazine/poem-weep-like-a-woman-for-what-you-could-not-hold-as-a-man.html | Poem: WEEP LIKE A WOMAN FOR WHAT YOU COULD NOT HOLD AS A MAN | False | By Cherene Sherrard | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/books/review/late-in-the-empire-of-men-christopher-kemp-f-poetry.html | Five Poets Explore the Intersection of Self and Other | False | By Stephanie Burt | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/sports/basketball/giannis-milwaukee-bucks.html | The Unspeakable Greatness of Giannis Antetokounmpo | False | By Marc Stein | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-03 | https://www.nytimes.com/2017/11/03/books/review/daniel-handler-all-the-dirty-parts.html | Daniel Handlerâ€šÃ„Ã´s Coming-of-Age Novel Offers â€šÃ„Â²All the Dirty Partsâ€šÃ„Â´ | False | By Justin Torres | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/realestate/window-air-conditioner-should-it-stay-or-go.html | The Window Air-Conditioner: Should It Stay or Go? | False | By Ronda Kaysen | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-07 | https://www.nytimes.com/2017/11/03/science/grizzly-bears-yellowstone-genes.html | Yellowstone Grizzlies May Soon Commingle With Northern Cousins | False | By Jim Robbins | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/books/review/we-were-eight-years-in-power-ta-nehisi-coates-essays-memoir.html | Between the Presidency and Him | False | By Kevin Young | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/business/economy/jobs-report.html | The U.S. Added 261,000 Jobs in October; Hereâ€šÃ„Â´s the Upshot | False | By Ben Casselman | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/world/asia/rohingya-myanmar-bangladesh-stateless.html | Fate of Stateless Rohingya Muslims Is in Antagonistic Hands | False | By Jeffrey Gettleman | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/nyregion/how-bill-de-blasio-overcame-the-haters.html | How Bill de Blasio Overcame the Haters | False | By Shane Goldmacher | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/realestate/prepare-house-winter.html | Getting the House Ready for Winter | False | By Ronda Kaysen | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/education/edlife/first-generation-college-admissions.html | Are You First Gen? Depends on Whoâ€šÃ„Â´s Asking | False | By Rochelle Sharpe | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/books/review/arthur-schlesinger-jr-america-relativism-1989.html | Notes From the Book Review Archives | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/magazine/judge-john-hodgman-on-commuting-by-rollerblade.html | Judge John Hodgman on Commuting by Rollerblade | False | By John Hodgman | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/magazine/how-to-feign-an-illness.html | How to Feign an Illness | False | By Malia Wollan | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/arts/design/shepard-fairey-damaged-chinatown.html | After â€šÃ„Â²Hope,â€šÃ„Â´ and Lawsuit, Shepard Fairey Tries Damage Control | False | By Jori Finkel | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/middleeast/syria-isis-deir-al-zour.html | ISIS, Squeezed on Two Sides, Loses Syrian City and Border Crossing | False | By Anne Barnard and Margaret Coker | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/business/dealbook/sina-activist-proxy-fight.html | Sina, an Internet Pioneer in China, Wards Off U.S. Activist | False | By Alexandra Stevenson | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/opinion/merkel-spahn-christian-democrats.html | Does German Conservatism Have a Future? | False | By Anna Sauerbrey | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-07 | https://www.nytimes.com/2017/11/03/well/eat/do-prepackaged-salad-greens-lose-their-nutrients.html | Do Prepackaged Salad Greens Lose Their Nutrients? | False | By Roni Caryn Rabin | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/opinion/china-russia-rivalry.html | The Quiet Rivalry Between China and Russia | False | By Robert D. Kaplan | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/fashion/weddings/they-found-the-harbor-for-their-hearts.html | They Found the Harbor for Their Hearts | False | By Alix Strauss | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/asia/china-opioid-fentanyl-trump.html | China Deflects Blame for Opioid Crisis as Trump Visit Nears | False | By Sui-Lee Wee | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/business/dealbook/russia-ipo-putin-deripaska.html | $1.5 Billion I.P.O. for Firm Controlled by Putin Ally Tied to Manafort | False | By Andrew E. Kramer and Chad Bray | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-07 | https://www.nytimes.com/2017/11/03/business/energy-environment/iraq-kurds-energy-oil.html | Iraqi Kurdsâ€šÃ„Â´ Independence Vote Exposed Risks to Energy Strategy | False | By Stanley Reed | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/opinion/osman-kavala-erdogan-turkey.html | A Good Citizen Jailed in Turkey | False | By Dani Rodrik | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/upshot/your-race-against-time-how-climate-affects-the-marathon.html | Your Race Against Time: How Climate Affects the Marathon | False | By Michael Greenstone | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/arts/music/susan-b-anthony-opera-mother-of-us-all-gertrude-stein.html | Celebrating Womenâ€šÃ„Â´s Rights, â€šÃ„Â²That Most American of Operasâ€šÃ„Â´ | False | By Ryan Ebright | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/nyregion/how-alisa-kauffman-geriatric-house-call-dentist-spends-her-sundays.html | How Alisa Kauffman, Geriatric House-Call Dentist, Spends Her Sundays | False | By Lisa Fields | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/opinion/aung-san-suu-kyi-myanmar-rohingya.html | Aung San Suu Kyiâ€šÃ„Â´s Clearest Act of Complicity | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/insider/france-butter-shortage.html | Clarifying a Butter Shortage | False | By Aurelien Breeden | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/business/dealbook/tax-business-winners-losers.html | The Tax Planâ€šÃ„Â´s Corporate Losers and Winners: DealBook Briefing | False | By Andrew Ross Sorkin, Amie Tsang, J. de la Merced and Amie Tsang | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/politics/trump-says-justice-dept-and-fbi-must-do-what-is-right-and-investigate-democrats.html | â€šÃ‚Â³Very Frustratedâ€šÃ‚Â´ Trump Becomes Top Critic of Law Enforcement | False | By Peter Baker | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/arts/jimmie-durham-bruno-mars-pride-and-prejudice.html | Your Week in Culture: Jimmie Durham, Bruno Mars, â€šÃ‚Â³Pride and Prejudiceâ€šÃ‚Â´ Onstage | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-06 | https://www.nytimes.com/2017/11/03/technology/farhad-and-mike-tech-facebook-under-fire-washington.html | Farhad and Mikeâ€šÃ‚Â´s Week in Tech: Facebook Under Fire in Washington | False | By Farhad Manjoo and Mike Isaac | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/movies/mudbound-mary-j-blige-dee-rees-carey-mulligan-garrett-hedlund.html | Unraveling Racial Hatred in â€šÃ‚Â³Mudboundâ€šÃ‚Â´ | False | By Cara Buckley | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/realestate/taylor-swift-recent-sales-boldface-names.html | Recent Sales and Boldface Names, Including Taylor Swift | False | By Vivian Marino | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/insider/astros-win-healing-harvey-houston.html | What an Astros Win Means for Healing in Houston | False | By Manny Fernandez | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/movies/winston-churchill-movies-gary-oldman.html | Blood, Sweat, Toil and Tears: Playing Churchill on Screen | False | By Julie Bloom | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/technology/personaltech/making-youtube-safer-for-children.html | Making YouTube Safer for Children | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/arts/dance/step-afrika-the-migration-reflections-on-jacob-lawrence.html | A Living, Breathing, Stepping â€šÃ‚Â³Exhibitionâ€šÃ‚Â´ of Jacob Lawrence | False | By Gia Kourlas | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/arts/television/laurence-fishburne-last-flag-flying-blackish.html | Laurence Fishburne on the Role That Made Him Cry | False | By Kathryn Shattuck | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/movies/the-shape-of-water-poster-guillermo-del-toro-james-jean.html | The Hand-Drawn Journey of the â€šÃ‚Â³Shape of Waterâ€šÃ‚Â´ Poster | False | By Mekado Murphy | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/arts/television/frankie-shaw-smilf-showtime.html | The Single Momâ€šÃ‚Â´s Guide to Sex, Love and Basketball | False | By Joy Press | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/business/ackman-adp-activist-investor.html | Bill Ackmanâ€šÃ‚Â´s Battle With ADP Is a Litmus Test for Activist Investing | False | By David Gelles | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-12 | https://www.nytimes.com/2017/11/03/t-magazine/fashion/makie-yahagi-inspiration.html | A Beloved Boutique Ownerâ€šÃ‚Â´s Favorite Things | False | By Lindsay Talbot | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-12 | https://www.nytimes.com/2017/11/03/travel/puerto-rico-virgin-islands-hurricane-maria-irma-volunteer-tourism.html | Puerto Rico on Her Mind: How to Help a Stricken Island Called Home | False | By Mireya Navarro | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/your-money/chicken-soup-for-the-soul.html | Chicken Soup for the Soul? Sure, but Served in a Bowl? | False | By Paul Sullivan | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/asia/afghanistan-whatsapp-ban.html | Afghanistan Acts to Ban WhatsApp, but Claims Move Is Temporary | False | By Mujib Mashal and Fatima Faizi | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/books/review/new-noteworthy-frank-bruni.html | New & Noteworthy | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/sports/football/ezekiel-elliott.html | Ezekiel Elliott Can Play Sunday After Court Ruling | False | By Victor Mather | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/sports/horse-racing/breeders-cup-picks.html | 2017 Breedersâ€šÃ‚Â´ Cup Contenders: The Experts Make Their Picks | False | By Joe Drape and Victor Mather | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/arts/television/review-smilf-showtime.html | Review: â€šÃ‚Â³SMILFâ€šÃ‚Â´ Tallies the Costs of Motherhood | False | By James Poniewozik | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-07 | https://www.nytimes.com/2017/11/03/science/cars-energy-greenhouse-effect.html | How Do Cars Get So Hot? | False | By C. Claiborne Ray | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/politics/trump-asia-summit.html | Trumpâ€šÃ‚Â´s Grueling Asia Trip: 5 Nations, 12 Days | False | By Mark Landler | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/movies/george-clooney-suburbicon-racism.html | George Clooneyâ€šÃ‚Â´s Awkward White Guilt in â€šÃ‚Â³Suburbiconâ€šÃ‚Â´ | False | By Wesley Morris | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/politics/aclu-abortion-case-misconduct-accusation-justice-department.html | Justice Department Accuses A.C.L.U. of Misconduct in Abortion Case | False | By Adam Liptak | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/europe/northern-ireland-language.html | Language Dispute Blocks Path Out of Crisis in Northern Ireland | False | By Liam Stack | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/europe/henda-ayari-tariq-ramadan-oxford-muslim-scholar.html | â€šÃ‚Â³I Could Not Forget What Happened to Me That Night With Himâ€šÃ‚Â´ | False | By Carlotta Gall | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/business/beer-distributor-shipping-container.html | Running a Beer Distributor From a Shipping Container | False | As told to Patricia R. Olsen | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-07 | https://www.nytimes.com/2017/11/03/arts/christies-leonardo-da-vinci-auction.html | Why Christie&#39;s Put a Rare Leonardo da Vinci in a Contemporary Auction | False | By Scott Reyburn | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/bowe-bergdahl-sentence.html | Bowe Bergdahl Avoids Prison for Desertion; Trump Calls Sentence a â€˜Disgraceâ€™ | False | By Richard A. Oppel Jr. | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/movies/holiday-2017-release-schedule.html | Holiday 2017 Release Schedule | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/education/edlife/saying-farewell-to-education-life.html | Saying Farewell to Education Life | False | By Jane Karr | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/education/edlife/christina-hoff-sommers-sexual-assault-feminism.html | â€˜Victim Feminismâ€™ and Sexual Assault on Campus | False | Interview by Stephanie Saul | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/education/edlife/american-graduate-student-stem.html | The Disappearing American Grad Student | False | By Nick Wingfield | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/europe/trump-putin-meeting-asia.html | Trump and Putin Explore Meeting on Sidelines of Asia Summit | False | By Neil MacFarquhar | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/opinion/sunday/trump-republican-primary-challenger-2020.html | Can Republicans Escape Trump in 2020? | False | By Ross Douthat | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/arts/music/review-met-opera-turandot-boheme-butterfly.html | Review: A Puccini Suite at the Met Strikes a Note of Desperation | False | By Zachary Woolfe | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/asia/south-korea-trump-nuclear.html | South Korean Leader Boxed In as Trump Threatens North Korea | False | By Choe Sang-Hun and Motoko Rich | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/your-money/military-pensions-thrift-savings-plan.html | Military Is Overhauling Its Retirement Systems | False | By Ann Carrns | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/nyregion/suffolk-district-attorney-election-spota.html | With Arrest of Top Suffolk Prosecutor, Focus Shifts to Race to Replace Him | False | By Lisa W. Foderaro | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/style/donald-trump-impersonator.html | A Trump for All Ages | False | By Greg Beato | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-12 | https://www.nytimes.com/2017/11/03/books/review/prince-a-private-view-photos-afshin-shahidi-best-seller.html | A Photo Book From the Man Who Shot Prince for 20 Years | False | By Gregory Cowles | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/technology/trump-twitter-deleted.html | Twitterâ€™s Panic After Trumpâ€™s Account Is Deleted Caps a Rough Week | False | By Mike Isaac and Daisuke Wakabayashi | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-08 | https://www.nytimes.com/2017/11/03/dining/drinks/thanksgiving-beer-food.html | To Pair With That Thanksgiving Bird, Consider Beer | False | By Orr Shtuhl | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/business/trump-carried-interest-tax-loophole.html | Trump Vowed End to Key Wall St. Loophole. G.O.P. Tax Plan Leaves It Intact. | False | By Tiffany Hsu | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/sports/nick-buoniconti-concussions-nfl.html | Nick Buoniconti Will Donate Brain to Concussion Research | False | By Ken Belson | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/your-money/adult-children-partners-entrepreneur.html | With Adult Children as Partners, Taking an Entrepreneurial Leap | False | By Christopher Farrell | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/nyregion/tickets-are-on-sale-for-the-big-city-book-club.html | Tickets Are On Sale for the Big City Book Club | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/business/how-to-improve-the-trump-tax-plan.html | How to Improve the Trump Tax Plan | False | By N. Gregory Mankiw | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/technology/silicon-valley-baltimore-schools.html | How Silicon Valley Plans to Conquer the Classroom | False | By Natasha Singer and Danielle Ivory | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/magazine/the-10-22-17-issue.html | The 10.22.17 Issue | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/business/wells-fargo-board.html | Bringing Accountability to the Wells Fargo Boardroom | False | By Gretchen Morgenson | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-06 | https://www.nytimes.com/2017/11/03/theater/review-state-of-siege-camus.html | Review: In â€˜State of Siege,â€™ Resistance to Plague in an Overcoat | False | By Alexis Soloski | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-12 | https://www.nytimes.com/2017/11/03/books/review/malala-yousafzai-magic-pencil-drawing-writing-children.html | Gorgeous Picture Books That Reveal the Power of the Pencil | False | By Grace Lin | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-12 | https://www.nytimes.com/2017/11/03/nyregion/de-blasio-4-years-later-managing-expectations-and-time.html | De Blasio: 4 Years Later, Managing Expectations and Time | False | By William Neuman and J. David Goodman | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/opinion/tiaa.html | The Values of TIAA | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/climate/us-climate-report.html | U.S. Report Says Humans Cause Climate Change, Contradicting Top Trump Officials | False | By Lisa Friedman and Glenn Thrush | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/opinion/womens-movement.html | The Womenâ€šÃ„Ã´s Movement, Continued | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-06 | https://www.nytimes.com/2017/11/03/arts/music/cma-awards-politics.html | Country Music Association Tells Journalists Not to Talk About Guns, Politics or Las Vegas | False | By Daniel Victor | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/style/amanda-gorman-first-youth-poet-laureate.html | Meet Amanda Gorman, Americaâ€šÃ„Ã´s First Youth Poet Laureate | False | By Alex Hawgood | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/sports/olympics/ahmad-al-fahad-al-sabah-sheikh-corruption-case.html | Powerful Sheikh Linked to Sports Corruption Case Resurfaces in Prague | False | By Tariq Panja | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/opinion/hearing-aids.html | My Hearing Aids | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/opinion/girls-speak-up.html | A Girlâ€šÃ„Ã´s Powerful Voice | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/books/review/podcast-russell-shorto-revolution-song.html | The American Revolution in Six Lives | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/politics/republicans-tax-cut-obamacare-mandate-trump.html | Lobbying Frenzy Begins on Tax Bill | False | By Jim Tankersley, Thomas Kaplan and Kenneth P. Vogel | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-08 | https://www.nytimes.com/2017/11/03/dining/thanksgiving-vegetable-recipes.html | Same Vegetables, New Flavors | False | By David Tanis | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-06 | https://www.nytimes.com/2017/11/03/sports/ncaafootball/college-football-equipment-trucks.html | College Footballâ€šÃ„Ã´s Biggest, Boldest Advertisements Now Have 18 Wheels | False | By Zach Schonbrun | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/opinion/sunday/lesbian-cats-dating.html | Iâ€šÃ„Ã´m a Lesbian Who Hates Cats. Iâ€šÃ„Ã´m Going to Die Alone. | False | By Krista Burton | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/politics/cia-documents-jfk-assassination.html | C.I.A. Documents Describe Lee Harvey Oswaldâ€šÃ„Ã´s Visit to Mexico | False | By Glenn Thrush, Scott Shane and Peter Baker | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-06 | https://www.nytimes.com/2017/11/03/arts/music/playlist-nerd-bruce-springsteen-prettymuch-sam-smith.html | The Playlist: The Return of the Real Boy Band and 10 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/nyregion/sam-sommer-murder-case.html | At 83, Ex-Inmate Still Pleading Not Guilty to a 1968 Murder | False | By Corey Kilgannon | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/arts/design/sothebys-auction-house-third-quarter-earnings.html | Sothebyâ€šÃ„Ã´s Results Are Stronger Than Expected | False | By Peter Libbey | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/europe/spain-catalonia-puigdemont-warrant.html | Spain Issues Arrest Warrant for Ousted Catalan Leader | False | By Raphael Minder and Milan Schreuer | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/style/jermaine-fowler-superior-donuts.html | Jermaine Fowler of â€šÃ„Ã²Superior Donutsâ€šÃ„Ã´ Does Jokes and Dumplings | False | By Alexis Soloski | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/opinion/republican-tax.html | Who Will Benefit From the Republican Tax Plan? | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/americas/venezuela-national-assembly-maduro.html | Venezuelaâ€šÃ„Ã´s Two Legislatures Duel, but Only One Has Ammunition | False | By Kirk Semple | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/arts/design/yayoi-kusama-david-zwirner-festival-of-life-review.html | Yayoi Kusama and the Amazing Polka-Dotted, Selfie-Made Journey to Greatness | False | By Roberta Smith | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/nyregion/harvey-weinstein-new-york-police.html | Police Building Case to Arrest Harvey Weinstein After Sexual Assault Claim | False | By Al Baker, Jodi Kantor and William Neuman | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/business/dealbook/broadcom-qualcomm-takeover-bid.html | Broadcom Is Said to Weigh Takeover Bid of Qualcomm | False | By Michael J. de la Merced and Steve Lohr | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-03 | 2017-11-09 | https://www.nytimes.com/2017/11/03/style/robert-wilson-van-cleef-arpels.html | Robert Wilson Puts on a Show | False | By Ruth La Ferla | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/sports/hockey/slashing-penalties.html | The N.H.L. Redefined Slashing, and the Penalty Box Got Crowded | False | By Dave Caldwell | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/business/venezuela-debt.html | Venezuela Summons Bondholders, but Default Appears Closer | False | By Kirk Semple and Clifford Krauss | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-07 | https://www.nytimes.com/2017/11/03/science/humongous-fungus-armillaria-genes.html | The Humongous Fungus and the Genes That Made It That Way | False | By JoAnna Klein | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/arts/music/popcast-jann-wenner-rolling-stone-sticky-fingers-book.html | How Will Jann Wenner and Rolling Stone Be Remembered? | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/asia/international-criminal-court-afghanistan-united-states.html | Hague Prosecutor Seeks to Pursue Afghan Case That Could Ensnare Americans | False | By Rick Gladstone and Marlise Simons | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/business/germany-bundesbank-hitler-nazi.html | Germanyâ€šÃ„Â´s Central Bank Backs Study of Role in Nazi Crimes | False | By Jack Ewing | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/obituaries/richard-hambleton-dead-shadowman-of-the-80s-art-scene.html | Richard Hambleton, â€šÃ„Â²Shadowmanâ€šÃ„Â´ of the â€šÃ„Â´80s Art Scene, Dies at 65 | False | By Richard Sandomir | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/climate/climate-change-impacts.html | What the Climate Report Says About the Impact of Global Warming | False | By Henry Fountain and Brad Plumer | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/asia/pakistan-newlywed-poison.html | Pakistani Newlywed Accused of Poisoning Her Husband and 16 Others | False | By Salman Masood and Megan Specia | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/africa/isis-bombed-somalia.html | U.S. Bombs ISIS in Somalia for the First Time | False | By Thomas Gibbons-Neff | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/technology/sex-accusations-social-media-lawsuits.html | As Sex Accusations Flood Social Media, Lawyers Gear Up for Suits | False | By David Streitfeld | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/nyregion/dino-calabro-mob-turncoat-sentenced.html | A Mafia Turncoat, Facing Life, Is Sentenced to 11 Years | False | By Alan Feuer | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/europe/uk-twitter-russia-brexit.html | Parliament Asks Twitter About Russian Meddling in Brexit Vote | False | By David D. Kirkpatrick | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/business/media/hamilton-fish-new-republic-resignation.html | Publisher of The New Republic Resigns After Misconduct Claims | False | By Sydney Ember | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/politics/conservative-media-trump-clintons.html | Alternative Narrative Emerges in Conservative Media as Russia Inquiry Widens | False | By Jeremy W. Peters | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/nyregion/sayfullo-saipov-kadirov-manhattan-terror-attack.html | F.B.I. Interviews Acquaintance of Man Charged in Manhattan Attack | False | By Michael Schwirtz and Benjamin Mueller | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/technology/sex-trafficking-bill.html | In Reversal, Tech Companies Back Sex Trafficking Bill | False | By Cecilia Kang | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-06 | https://www.nytimes.com/2017/11/03/technology/facebook-fake-accounts.html | Facebook Says Itâ€šÃ„Â´s Policing Fake Accounts. But Theyâ€šÃ„Â´re Still Easy to Spot. | False | By Scott Shane and Mike Isaac | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/health/deaths-drug-overdose-cdc.html | C.D.C. Reports a Record Jump in Drug Overdose Deaths Last Year | False | By Sheila Kaplan | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/business/dealbook/how-not-to-price-an-ipo-a-couple-of-lessons-from-this-week.html | How Not to Price an I.P.O.: A Couple of Lessons From This Week | False | By Robert Cyran | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/politics/childrens-health-insurance-program-house-bill.html | Childrenâ€šÃ„Â´s Health Bill Clears House as States Struggle to Keep Programs Afloat | False | By Robert Pear | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/sports/boxing-don-king-bermane-stiverne-deontay-wilder.html | At 86, Don King Is â€šÃ„Â²Semiretiredâ€šÃ„Â´ but Still Working Every Angle | False | By Wallace Matthews | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-05 | https://www.nytimes.com/2017/11/03/obituaries/john-mollo-whose-costumes-made-star-wars-seem-real-dies-at-86.html | John Mollo, Whose Costumes Made â€šÃ„Â²Star Warsâ€šÃ„Â´ Seem Real, Dies at 86 | False | By Daniel E. Slotnik | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/world/canada/canada-letter-bernie-sanders-health-care.html | Bernie Sanders, Health Care and Hydro: The Canada Letter | False | By Ian Austen | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/nyregion/malliotakis-ad-hammers-de-blasio-on-quality-of-life-in-new-york.html | Malliotakis Ad Hammers de Blasio on Quality of Life in New York | False | By J. David Goodman | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/politics/fact-check-state-local-taxes-republican.html | Take Claims About State and Local Tax Deductions With a Grain of Salt | False | By Linda Qiu | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/politics/commercial-real-estate-trump-tax-package.html | Commercial Real Estate, Which Fueled Trumpâ€šÃ„Ã´s Fortune, Fares Well in Tax Plan | False | By Alan Rappeport | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/opinion/ecstasy-ptsd.html | The Promise of Ecstasy for PTSD | False | By Khaliya | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/opinion/bowe-bergdahl-sentence-benefits.html | An Injustice in the Bergdahl Sentence | False | By Rob Cuthbert | 2018-01-24 | TX 8-572-452 |
| 2017-11-03 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/kedarie-johnson-verdict-iowa.html | Guilty Verdict in the Death of a Gender-Fluid Iowa Teenager | False | By Monica Davey | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/03/nyregion/in-tribeca-terror-strikes-a-third-time.html | In TriBeCa, Terror Strikes a Third Time | False | By Jan Ransom | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/girl-cerbral-palsy-released.html | 10-Year-Old Immigrant Who Was Detained After Surgery Is Released | False | By Vivian Yee | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/03/obituaries/salvador-minuchin-a-pioneer-of-family-therapy-dies-at-96.html | Salvador Minuchin, a Pioneer of Family Therapy, Dies at 96 | False | By Sam Roberts | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/politics/a-new-book-highlights-some-old-divisions-among-democrats.html | A New Book Highlights Some Old Divisions Among Democrats | False | By Michael Tackett | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/politics/trump-campaign-page-russian.html | Trump Campaign Adviser Met With Russian Officials in 2016 | False | By Mark Mazzetti and Adam Goldman | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/03/opinion/robert-mueller-trump-dossier.html | The Sleazy Case Against Muellerâ€šÃ„Ã´s Probe | False | By Bret Stephens | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/03/opinion/rick-perry-energy-sexual-assault.html | Rick Perryâ€šÃ„Ã´s Strange Sex Story | False | By Gail Collins | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/03/sports/baseball/yankees-masahiro-tanaka-.html | Masahiro Tanaka Opts to Remain With Yankees | False | By Billy Witz | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/03/todayspaper/quotation-of-the-day-climate-report-by-us-agencies-counters-trump.html | Quotation of the Day: Climate Report by U.S. Agencies Counters Trump | | | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/03/us/medical-marijuana-veterans.html | Veterans Groups Push for Medical Marijuana to Treat PTSD | False | By Reggie Ugwu | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/03/opinion/charter-schools-hiring.html | The Best Charter Schools Deserve More Leeway on Hiring | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/03/opinion/a-good-choice-for-the-fed-but-if-only.html | A Good Choice for the Fed. But if Only â€šÃ„Ã¶ | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/03/opinion/california-fires-housing.html | Fires Arenâ€šÃ„Ã´t the Only Threat to the California Dream | False | By Enrico Moretti | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/03/crosswords/daily-puzzle-2017-11-04.html | Exaggerate | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/03/sports/baseball/houston-astros-world-series-formula.html | How the Houston Astros Finally Hit on a Formula That Worked for Them | False | By Tyler Kepner | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/03/us/maine-ranked-choice-voting.html | Maine Delays Start of Voter-Approved Election Law | False | By Katharine Q. Seelye | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/03/pageoneplus/corrections-november-4-2017.html | Corrections: November 4, 2017 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/us/politics/bush-president-book-trump.html | Both Bush Presidents Worry Trump Is Blowing Up the G.O.P. | False | By Peter Baker | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/arts/television/netflix-kevin-spacey-house-of-cards.html | Kevin Spacey Suspended From â€šÃ„Ã²House of Cardsâ€šÃ„Ã´ Amid Investigation | False | By Matt Stevens | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/04/arts/television/whats-on-tv-saturday-get-out-and-its-always-sunny.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²Get Outâ€šÃ„Ã´ and â€šÃ„Ã²Itâ€šÃ„Ã´s Always Sunny â€šÃ„Ã¶â€šÃ„Ã´ | False | By Gabe Cohn | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/sports/soccer/referee-bibiana-steinhaus-.html | The Referee Would Like You to Watch the Game, Not Her | False | By Andrew Keh | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-04 | https://www.nytimes.com/2017/11/04/business/sexual-harassment-whisper-network.html | Womenâ€šÃ„Ã´s Whisper Network Raises Its Voice | False | By Julie Creswell and Tiffany Hsu | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/business/detroit-housing.html | Detroit: From Motor City to Housing Incubator | False | By Matthew Goldstein | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/world/africa/ape-trafficking-bonobos-orangutans.html | Smuggled, Beaten and Drugged: The Illicit Global Ape Trade | False | By Jeffrey Gettleman | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/world/asia/china-taiwan-military.html | Once Formidable, Taiwanâ€šÃ„Ã´s Military Now Overshadowed by Chinaâ€šÃ„Ã´s | False | By Steven Lee Myers and Chris Horton | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/style/you-win-this-one-bill-de-blasio.html | Four More Zzzs for Snooze City | False | By Alex Williams | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/style/preet-bharara-us-attorney-junk-broadway.html | Preet Bharara Goes to the Theater and Sees a Familiar World on Stage | False | By Stuart Emmrich | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/style/what-does-bill-de-blasio-do-all-day-anyway.html | What Does Bill de Blasio Do All Day, Anyway? | False | By Choire Sicha | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/style/millennial-parents-parennials.html | App Time for Nap Time: The Parennials Are Here | False | By Bruce Feiler | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/travel/basque-spain-pintxos-bar.html | In Basque Spain, a Pintxos Bar With Touches of Latin America | False | By Nicholas Gill | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/style/monrovia-hipco-clubs.html | The Ease of Monroviaâ€šÃ„Ã´s â€šÃ„Ã²Hipcoâ€šÃ„Ã´ Clubs | False | By Yagazie Emezi, Whitney Richardson and Eve Lyons | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/business/which-health-plan-is-cheaper.html | Which Health Plan Is Cheaper? | False | By Richard H. Thaler | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/business/why-choose-wrong-health-plan.html | Why So Many People Choose the Wrong Health Plans | False | By Richard H. Thaler | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-06 | https://www.nytimes.com/2017/11/04/nyregion/malliotakis-as-manager-lessons-from-hurricane-sandy-and-albany.html | Malliotakis as Manager: Lessons From Hurricane Sandy and Albany | False | By J. David Goodman and William Neuman | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/us/washington-state-west-politics-democrats.html | Poised for West Coast Dominance, Democrats Eye Grand Agenda | False | By Alexander Burns and Kirk Johnson | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/climate/trump-climate-change-report.html | A Climate Science Report That Changes Minds? Donâ€šÃ„Ã´t Bet on It | False | By Brad Plumer | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/world/middleeast/saad-hariri-lebanon-iran.html | Saad Hariri Quits as Lebanon Prime Minister, Blaming Iran | False | By Anne Barnard | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/fashion/weddings/a-nixon-mask-a-crowd-of-thousands-a-lost-business-card.html | A Nixon Mask, a Crowd of Thousands, a Lost Business Card | False | By Kasia Pilat | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/fashion/weddings/for-love-of-healthy-food-and-justin-timberlake.html | For Love of Healthy Food and Justin Timberlake | False | By Nina Reyes | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/realestate/how-to-get-your-new-home-ready-for-moving-day.html | How to Get Your New Home Ready for Moving Day | False | By Ronda Kaysen | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/us/college-endowments-tax.html | Swelling College Endowments Tempt Lawmakers Looking for Tax Dollars | False | By Anemona Hartocollis | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/us/gun-death-rates.html | Gun Death Rate Rose Again in 2016, C.D.C. Says | False | By Christine Hauser | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/us/north-carolina-transgender-law.html | An Embattled North Carolina Seeks to Outrun a Lawâ€šÃ„Ã´s Bitter Legacy | False | By Alan Blinder | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/sports/women-new-york-marathon.html | How 6 Women Changed the New York City Marathon Forever | False | By Talya Minsberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/world/asia/china-hong-kong-national-anthem.html | Jail Time for Disrespecting Chinaâ€šÃ„Ã´s Anthem Jumps From 15 Days to 3 Years | False | By Chris Buckley and Keith Bradsher | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/world/canada/canada-marijuana-legal-justin-trudeau.html | Ready or Not, Recreational Marijuana Use Is Coming to Canada | False | By Ian Austen | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/world/asia/afghanistan-kunduz-us-airstrikes.html | U.S. Strikes Caused at Least 13 Civilian Casualties, Afghans Say | False | By Najim Rahim and Mujib Mashal | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/crosswords/variety-puns-and-anagrams.html | Variety: Puns and Anagrams | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/insider/how-not-to-talk-to-an-ape-smuggler.html | How Not to Talk to an Ape Smuggler | False | By Jeffrey Gettleman | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/business/a-broke-and-broken-flood-insurance-program.html | A Broke, and Broken, Flood Insurance Program | False | By Mary Williams Walsh | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/world/asia/trump-asia-trip-advisers.html | The Subtle Messages Sent by Who Is, and Isnâ€šÃ„Ã´t, Joining Trump in Asia | False | By Mark Landler | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/us/politics/tax-bill-unborn-children.html | Tax Overhaul Bears Gifts for Conservatives, Including Rights for â€šÃ„Â²Unbornâ€šÃ„Â´ | False | By Jeremy W. Peters and Deborah B. Solomon | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/business/media/youtube-kids-paw-patrol.html | On YouTube Kids, Startling Videos Slip Past Filters | False | By Sapna Maheshwari | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/us/politics/republicans-guantanamo-military-commissions-civilian-courts-terrorism.html | Following Trumpâ€šÃ„Â´s Lead, Republicans Grow Quiet on Guantâ€šÃ„Â°namo | False | By Charlie Savage and Adam Goldman | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/opinion/sunday/puerto-rico-hurricane-maria.html | Puerto Rico in the Dark | False | By Ed Morales | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/world/asia/india-rajasthan-manganiyars-muslim-musicians-caste.html | For Troubadours Trapped in Servitude, a Murder Breaks the Bond | False | By Suhasini Raj and Kai Schultz | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/opinion/sunday/kids-would-you-please-start-fighting.html | Kids, Would You Please Start Fighting? | False | By Adam Grant | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/world/africa/togo-protests-faure-gnassingbe.html | Togo Rallies for Change After 50 Years of Rule by One Family | False | By Raluca Besliu | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/opinion/sunday/relax-you-dont-need-to-eat-clean.html | Relax, You Donâ€šÃ„Â´t Need to â€šÃ„Â²Eat Cleanâ€šÃ„Â´ | False | By Aaron E. Carroll | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/opinion/sunday/christianity-communism.html | Are Christians Supposed to Be Communists? | False | By David Bentley Hart | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/sunday-review/paul-manafort-style-clothes.html | $1.3 Million for That? | False | By Vanessa Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/opinion/sunday/nuclear-war-north-korea.html | Slouching Toward War With North Korea | False | By Nicholas Kristof | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/opinion/sunday/drug-addiction-recovery-alcoholism.html | Letâ€šÃ„Â´s Open Up About Addiction and Recovery | False | By Laura Hilgers | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/opinion/sunday/military-draft.html | Should We Bring Back the Draft? | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/business/dealbook/sprint-and-t-mobile-end-merger-discussions.html | Sprint and T-Mobile End Merger Discussions | False | By Michael J. de la Merced | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/opinion/sunday/after-isis-syria-iraq.html | After ISIS, What Comes Next? | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/opinion/obamacare-vs-the-saboteurs.html | Obamacare vs. the Saboteurs | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/opinion/sunday/republicans-taxes-loop-holes.html | Everything Is Bad. Blame the Tax Code. | False | By Katherine Mangu-Ward | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/business/bmw-recall-fire.html | BMW Recalls Roughly a Million Vehicles at Risk of Catching Fire | False | By Christina Caron | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/business/dealbook/trump-in-tweet-urges-for-saudi-aramco.html | Trump Pushes for Record-Setting Saudi Aramco I.P.O. in U.S. | False | By Michael J. de la Merced | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/opinion/sunday/voting-rights-never-safe.html | The Right to Vote Is Never Safe | False | By Jon Grinspan | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/us/politics/donna-brazile-clinton-biden.html | Donna Brazile Reportedly Pondered Replacing Clinton With Biden in 2016 | False | By Michael Tackett | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/us/rand-paul-assaulted.html | Senator Rand Paul Assaulted at His Home in Kentucky, Police Say | False | By Vivian Wang | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/crosswords/daily-puzzle-2017-11-05.html | Changing Lanes | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/nyregion/deacon-stabbed-long-island.html | Deacon Stabbed to Death at Transitional Home for Men on Long Island | False | By Vivian Wang | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/sunday-review/britain-identity-crisis.html | No One Knows What Britain Is Anymore | False | By Steven Erlanger | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/world/middleeast/iran-us-embassy-hostage.html | Trump Bashing and a Missile: Tehran Marks U.S. Embassy Takeover | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/world/asia/north-korea-south-korea-demilitarized-zone-tunnel-tourism.html | Built for Invasion, North Korean Tunnels Now Flow With Tourists | False | By Megan Specia | 2018-01-24 | TX 8-572-452 |
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/sports/ncaafootball/georgia-south-carolina.html | Georgia, the Playoff Committeeâ€šÃ„Â´s Top Dawg, Holds Off South Carolina | False | By Marc Tracy | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-04 | 2017-11-05 | https://www.nytimes.com/2017/11/04/world/middleeast/saudi-arabia-waleed-bin-talal.html | Saudi Arabia Arrests 11 Princes, Including Billionaire Alwaleed bin Talal | False | By David D. Kirkpatrick | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/04/us/politics/paul-ryan-republican-tax-proposal.html | Paul Ryan Puts It All on the Line in Tax Fight | False | By Carl Hulse | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/04/world/middleeast/missile-saudi-asia-riyadh.html | Saudis Intercept Missile Fired From Yemen That Came Close to Riyadh | False | By Shuaib Almosawa and Anne Barnard | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/04/todayspaper/quotation-of-the-day-besmirched-north-carolina-tries-to-shake-a-laws-bitter-legacy.html | Quotation of the Day: Besmirched North Carolina Tries to Shake a Lawâ€šÃ„Ã´s Bitter Legacy | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/04/world/europe/vatican-climate-change-opope.html | At Vatican, â€šÃ„Ã²Tenets of Faithâ€šÃ„Ã´ Seen as Crucial in Climate Change Effort | False | By Elisabetta Povoledo | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/04/pageoneplus/corrections-november-5-2017.html | Corrections: November 5, 2017 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/fashion/weddings/lane-earnest-parker-mckee.html | Lane Earnest, Parker McKee | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/fashion/weddings/katey-mccutcheon-ryan-black.html | Katey McCutcheon, Ryan Black | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/fashion/weddings/jaimie-borislow-patrick-hooper.html | Jaimie Borislow, Patrick Hooper | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/sports/golf/nedbank-challenge-baboons-south-africa.html | Hey! A Baboon Took My Golf Ball! | False | By John Clarke | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/sports/golf/ernie-els-south-africa-nedbank-challenge.html | Ernie Els Won for South Africa, Now Heâ€šÃ„Ã´s Giving Back | False | By Adam Schupak | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/sports/golf/gary-player-south-africa.html | Slowing Down Is Not Part of Gary Playerâ€šÃ„Ã´s Plan | False | By Adam Schupak | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/sports/meb-keflezighi-marathon.html | For Meb Keflezighiâ€šÃ„Ã´s Last Marathon, a Special Treat and Dance | False | By Malika Andrews | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/fashion/weddings/lonnie-nemiroff-matthew-fox.html | Lonnie Nemiroff, Matthew Fox | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/fashion/weddings/maisie-allison-john-owen.html | Maisie Allison, John Owen | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/fashion/weddings/stephanie-goodman-nathaniel-pollack.html | Stephanie Goodman, Nathaniel Pollack | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/fashion/weddings/john-mcquillen-marcus-wolf.html | John McQuillen, Marcus Wolf | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/fashion/weddings/kate-zukerman-blake-boshnack.html | Kate Zukerman, Blake Boshnack | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/fashion/weddings/jessica-singleton-benjamin-lazarus.html | Jessica Singleton, Benjamin Lazarus | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/fashion/weddings/jessica-khorsandi-michael-mahgerefteh.html | Jessica Khorsandi, Michael Mahgerefteh | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/fashion/weddings/nana-wilberforce-jack-clark.html | Nana Wilberforce, Jack Clark | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/fashion/weddings/jaimie-thomas-charles-whitman.html | Jaimie Thomas, Charles Whitman | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/fashion/weddings/meryl-hartzband-peter-freed.html | Meryl Hartzband, Peter Freed | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/fashion/weddings/faryal-khan-jaleni-thompson.html | Faryal Khan, Jaleni Thompson | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/fashion/weddings/amy-reitnouer-christopher-jacobs.html | Amy Reitnouer, Christopher Jacobs | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/fashion/weddings/danielle-saly-and-michael-flaherty.html | Danielle Saly and Michael Flaherty | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/fashion/weddings/daniel-barrett-marc-solomon.html | Daniel Barrett, Marc Solomon | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/fashion/weddings/kelly-whipple-alexander-brooke.html | Kelly Whipple, Alexander Brooke | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/fashion/weddings/david-chalian-justin-bernstine.html | David Chalian, Justin Bernstine | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/world/asia/trump-asia-japan-korea.html | Trump Opens Asia Trip Talking Tough in Campaign-Style Rally | False | By Julie Hirschfeld Davis | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/business/saudi-prince-alwaleed-investor.html | Citigroup, Twitter, Lyft: Princeâ€šÃ‚Â´s Arrest Touches Many | False | By Alexandra Stevenson, Anne Barnard and Neil MacFarquhar | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/opinion/marawi-philippines-maute-duterte.html | Unexpected Benefits From a Battle Against ISIS | False | By Malcolm Cook | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/arts/television/whats-on-tv-sunday-shameless-and-last-week-tonight.html | Whatâ€šÃ‚Â´s on TV Sunday: â€šÃ‚Â²Shamelessâ€šÃ‚Â´ and â€šÃ‚Â²Last Week Tonightâ€šÃ‚Â´ | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/arts/television/larry-david-snl-monologue-holocaust-joke.html | â€šÃ‚Â²Saturday Night Liveâ€šÃ‚Â´: Alec Baldwin and Larry David Contribute to an Awkward Episode | False | By Dave Itzkoff | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/sports/first-marathon.html | There Was a Marathon in New York in 1896 | False | By Patrick L. Kennedy | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/sports/ny-marathon-running.html | The Running Bubble Has Popped. (You Couldnâ€šÃ‚Â´t Hear It in New York.) | False | By Jen A. Miller | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/sports/nyc-marathon.html | N.Y.C. Marathon 2017: Shalane Flanagan Wins Womenâ€šÃ‚Â´s Race | False | By Zach Schonbrun and Malika Andrews | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/world/middleeast/saudi-arabia-arrests.html | Trump Tells Saudi King That He Supports Modernization Drive | False | By Mark Landler | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/world/europe/carles-puigdemont-brussels-arrest.html | Puigdemont and Other Catalonia Separatists Report to Belgian Police | False | By Milan Schreuer | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2018-01-16 | https://www.nytimes.com/2017/11/05/insider/how-we-used-vr-to-explore-what-music-feels-like-to-a-deaf-person.html | How We Used VR to Explore What Music Feels Like to a Deaf Person | False | By Maureen Towey | 2018-03-28 | TX 8-532-702 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/us/womens-rights-suffrage-susan-b-anthony.html | When Susan B. Anthonyâ€šÃ‚Â´s â€šÃ‚Â²Little Band of 9 Ladiesâ€šÃ‚Â´ Voted Illegally | False | By Maya Salam | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-05 | https://www.nytimes.com/2017/11/05/books/hotel-scarface-roben-farzad.html | Tell Us 5 Things About Your Book: Miami During the Cocaine Boom | False | By John Williams | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/nyregion/walker-ship-canvas-panel.html | A Hunt for the Artist of a Vietnam-Era Ode to New York | False | By James Barron | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/nyregion/secession-edgemont-greenburgh-westchester.html | An Upscale Hamlet Weighs Whether to Be a Village (or Not to Be) | False | By Lisa W. Foderaro | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/world/europe/slovakia-election.html | Slovakia Deals Setback to Neo-Fascist Candidate | False | By Miroslava Germanova | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/nyregion/stepping-up-to-the-plate-after-being-kicked-off-the-team.html | Stepping Up to the Plate After Being Kicked Off the Team | False | By John Otis | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/sports/nfl-scores-cowboys-chiefs.html | What We Learned in N.F.L. Week 9: Whatâ€šÃ‚Â´s â€šÃ‚Â²Half a Hundredâ€šÃ‚Â´ Times Two? | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/theater/michael-urie-harvey-fierstein-play-torch-song.html | â€šÃ‚Â²Maybe I Am Arnold!â€šÃ‚Â´ How Michael Urie Agreed to Fill Harvey Fiersteinâ€šÃ‚Â´s Shoes | False | By Stuart Emmrich | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/nyregion/news-sites-with-local-ambitions-hope-to-fill-digital-void.html | News Sites With Local Ambitions Hope to Fill Digital Void | False | By Andy Newman | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/obituaries/nancy-friday-84-best-selling-student-of-gender-politics-dies.html | Nancy Friday, 84, Best-Selling Student of Gender Politics, Dies | False | By Anita Gates | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/world/americas/argentina-fake-wedding-falsa-boda.html | The Wedding Is Fake, but the Party Is Real | False | Photographs and Text by Mauricio Lima | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-07 | https://www.nytimes.com/2017/11/05/theater/review-uncommon-sense-autism-spectrum.html | Review: â€šÃ‚Â²Uncommon Senseâ€šÃ‚Â´ Looks at Life on the Autism Spectrum | False | By Jesse Green | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-07 | https://www.nytimes.com/2017/11/05/business/media/sarah-huckabee-sanders-la-times.html | Los Angeles Times Columnist Apologizes for Jab at Sarah Huckabee Sanders | False | By Matt Stevens | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-07 | https://www.nytimes.com/2017/11/05/world/americas/uber-brazil-regulation.html | Brazil Becomes Uberâ€šÃ‚Â´s Latest Regulatory Battleground | False | By Shasta Darlington and Ernesto Londoâ€šÂÃ±o | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/sports/shalane-flanagan.html | Shalane Flanagan Solves N.Y.C. Marathon for American Women | False | By Zach Schonbrun | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/world/canada/yukon-indigenous-treaties.html | Canada Legal Fight May â€šÃ‚Â²Destroy the Faithâ€šÃ‚Â´ in First Nations Treaties | False | By Dan Levin | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/world/paradise-papers.html | Paradise Papers Shine Light on Where the Elite Keep Their Money | False | By Michael Forsythe | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/world/wilbur-ross-russia.html | Commerce Secretaryâ€šÃ‚Â´s Offshore Ties to Putin â€šÃ‚Â²Croniesâ€šÃ‚Â´ | False | By Mike McIntire, Sasha Chavkin and Martha M. Hamilton | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/world/yuri-milner-facebook-twitter-russia.html | Kremlin Cash Behind Billionaireâ€šÃ‚Â´s Twitter and Facebook Investments | False | By Jesse Drucker | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/us/politics/house-republican-retirements-midterms-hensarling-smith.html | Departures Promise to Reshape the House, Whether or Not Election Does | False | By Nicholas Fandos | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/technology/machine-learning-artificial-intelligence-ai.html | Building A.I. That Can Build A.I. | False | By Cade Metz | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/sports/kamworor-new-york-city-marathon-mens.html | Geoffrey Kamworor of Kenya Wins New York City Marathon by 3 Seconds | False | By Malika Andrews | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/arts/design/michelangelo-new-drawing.html | How a Curator Attributed This Drawing to Michelangelo | False | By Daniel McDermon | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/movies/thor-ragnarok-box-office.html | â€šÃ‚Â²Thor: Ragnarokâ€šÃ‚Â´ Hits Theaters With a Thunderclap | False | By Brooks Barnes | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/arts/television/conan-obrien-artistic-risks-late-night-talk-show.html | The Most Riveting Host in Late Night (and the Most Overlooked) | False | By Jason Zinoman | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/world/africa/ethiopia-government-surveillance.html | â€šÃ‚Â²We Are Everywhereâ€šÃ‚Â´: How Ethiopia Became a Land of Prying Eyes | False | By Kimiko de Freytas-Tamura | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/arts/performance-space-122-east-village.html | Performance Space 122 to Return to Its East Village Home | False | By Joshua Barone | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-07 | https://www.nytimes.com/2017/11/05/us/sexual-harassment-weinstein-trump.html | The â€šÃ‚Â²Clickâ€šÃ‚Â´ Moment: How the Weinstein Scandal Unleashed a Tsunami | False | By Jessica Bennett | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/us/politics/john-koskinen-irs-commissioner-steps-down.html | I.R.S. Commissioner, Demonized by Conservatives, Leaves on His Terms | False | By Alan Rappeport | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/business/new-york-fed-dudley-retire.html | William Dudley, New York Fed President, Is Expected to Retire | False | By Deborah B. Solomon | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/us/church-shooting-texas.html | Gunman Kills at Least 26 in Attack on Rural Texas Church | False | By David Montgomery, Christopher Mele and Manny Fernandez | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/opinion/trump-asia-trip.html | On Donald Trumpâ€šÃ‚Â´s Trip to Asia | False | By Heng | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/nyregion/bill-deblasio-police-crime.html | De Blasio Kept Crime Down in First Term. His Next Goal: Nicer Police. | False | By J. David Goodman and Al Baker | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/opinion/asia-trump-trip-leaders.html | In Asia, Mr. Trump Is Met by Doubt | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/business/media/women-advertising-3-percent.html | 3% Conference Spotlights Hurdles for Women at Ad Agencies | False | By Sapna Maheshwari | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-07 | https://www.nytimes.com/2017/11/05/obituaries/joe-taub-basketball-fan-who-became-part-owner-of-the-nets-dies-at-88.html | Joe Taub, Basketball Fan Who Became Part Owner of the Nets, Dies at 88 | False | By Richard Sandomir | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/world/middleeast/saudi-crown-prince-purge.html | Saudi Crown Princeâ€šÃ‚Â´s Mass Purge Upends a Longstanding System | False | By David D. Kirkpatrick | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/nyregion/via-carpool-neighborhood-voting.html | Want a Car Pool in Your Neighborhood? Via Says Vote for It | False | By Winnie Hu | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/business/bull-market-investors.html | A Bull Market Should Make Investors Happy. This One Isnâ€šÃ‚Â´t. | False | By Landon Thomas Jr. | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/world/middleeast/saudi-arabia-wahhabism-salafism-mohammed-bin-salman.html | Saudi Prince, Asserting Power, Brings Clerics to Heel | False | By Ben Hubbard | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/us/tax-bill-blue-state.html | Tax Plan Burdens Blue-State Republicans and Their Districts | False | By Alexander Burns | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/us/politics/virginia-governor-northam-gillespie-race.html | Avoiding Trump, but Adopting His Divisive Playbook: Will It Work in Virginia? | False | By Jonathan Martin | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/business/treasury-auctions-november-6.html | Treasury Auctions Set for the Week of Nov. 6 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/nyregion/metropolitan-diary-mrs-rheingold.html | Mrs. Rheingold | False | By Joy Finnegan | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/crosswords/daily-puzzle-2017-11-06.html | Like a Centaur or Faun | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/world/europe/russia-revolution-arrests.html | Hundreds Arrested as Group Urges New Russian Revolution | False | By Andrew E. Kramer | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/opinion/president-pardon-power.html | How Broad Is the Presidentâ€šÃ„Â´s Power to Pardon? | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/opinion/sexual-assault.html | How We Think About Sexual Assault | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/opinion/ireland-child-abuse-neglect.html | In Ireland, Recalling â€šÃ„Â²a Very Dark Timeâ€šÃ„Â´ | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/us/retro-cults-isis.html | What Doomsday Cults Can Teach Us About ISIS Today | False | By Clyde Haberman | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/nyregion/murphy-guadagno-nj-governor-final-push.html | Candidates for Governor Crisscross New Jersey in a Final Push | False | By Nick Corasaniti | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/opinion/marco-rubio-tax-reform.html | Marco Rubio: Tax Reform Should Help American Families | False | By Marco Rubio | 2018-01-24 | TX 8-572-452 |
| 2017-11-05 | 2017-11-06 | https://www.nytimes.com/2017/11/05/opinion/with-manafort-it-really-is-about-russia-not-ukraine.html | With Manafort, It Really Is About Russia, Not Ukraine | False | By Evelyn N. Farkas | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/us/church-shooting-history.html | Sutherland Springs, Charleston, Wichita: A History of Attacks at Churches | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/insider/video-forensic-investigations.html | Putting It All Together â€šÃ„Â® on Video | False | By Ed Winstead | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/world/middleeast/lebanon-hassan-nasrallah-saad-hariri.html | Hezbollah Urges â€šÃ„Â²Patience and Calmâ€šÃ„Â´ Amid Lebanonâ€šÃ„Â´s Political Crisis | False | By Anne Barnard | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/us/texas-church-killings-what-we-know.html | Texas Church Killings: What We Know and Donâ€šÃ„Â´t Know | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/nyregion/cabaret-law-repeal-dancing.html | Celebrating the End of the Cabaret Law (Where Else?) on the Dance Floor | False | By Annie Correal | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/sports/blind-marathoner-technology.html | Blind Runnerâ€šÃ„Â´s Wearable Technology Gets Off to Complicated Start | False | By Jerâ€šÃ© Longman | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/business/media/terrorism-social-networks-freedom.html | Terrorism Is Faster Than Twitter | False | By Jim Rutenberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/opinion/jack-martins-long-island-ad.html | Willie Horton, Updated for the Trump Era | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/world/dst-global.html | Statement From DST Global | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/opinion/sexual-harassment-weinstein-horace-mann.html | The Conspiracy of Inaction on Sexual Abuse and Harassment | False | By David Leonhardt | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/opinion/ny-voters-corruption-proposals.html | New York Voters Can Make Crooked Politicians Pay | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/business/saudi-arabia-arrests-investors.html | Investors Worldwide Size Up Palace Intrigue in Oil-Rich Kingdom | False | By Clifford Krauss | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/opinion/the-new-democratic-party.html | The New Democratic Party | False | By Charles M. Blow | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/business/trump-asia-europe-banks.html | Trade Talks on Trumpâ€šÃ„Â´s Asia Trip and Bank Regulation in Europe | False | By The New York Times | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/arts/outlander-finally-unveiled-jamies-big-secret-heres-how-the-writers-did-it.html | â€šÃ„Ã²Outlanderâ€šÃ„Ã´ Finally Unveiled Jamieâ€šÃ„Ã´s Big Secret. Hereâ€šÃ„Ã´s How the Writers Did It. | False | By Jennifer Vineyard | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/sports/soccer/mls-playoffs-red-bulls-nycfc.html | N.Y.C.F.C. and Red Bulls Crash Out of Playoffs Despite Wins | False | By Kevin Draper | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/us/politics/rand-paul-attack-neighbor.html | Rand Paul Had 5 Ribs Broken in Attack, Contrary to Initial Reports | False | By Noah Weiland | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/todayspaper/quotation-of-the-day-to-really-push-against-the-limits-of-possibility.html | Quotation of the Day: â€šÃ„Ã²To Really Push Against the Limits of Possibilityâ€šÃ„Ã´ | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/05/us/sutherland-springs-texas-church-shooting.html | Sutherland Springs: A Post Office, No Traffic Light and Now a Mass Murder | False | By Matthew Haag | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-12 | https://www.nytimes.com/2017/11/06/travel/edwidge-danticat-hurricane-irma-maria-tourist-tempests.html | Edwidge Danticat: Dawn After the Tempests | False | By Edwidge Danticat | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-08 | https://www.nytimes.com/2017/11/06/world/asia/taj-mahal-assault-tourism.html | Assault in Taj Mahal Country Shakes Indiaâ€šÃ„Ã´s Tourist Trade | False | By Kai Schultz and Suhasini Raj | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/06/arts/television/whats-on-tv-monday-chasing-trane-and-a-rolling-stone-retrospective.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²Chasing Traneâ€šÃ„Ã´ and a Rolling Stone Retrospective | False | By Gabe Cohn | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/06/us/flint-mayor-karen-weaver-recall-water.html | Flint Mayor, Ushered in to Fix Water Crisis, Now Faces Recall | False | By Mitch Smith | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/06/health/arthritis-risk-acl.html | If You Tear a Knee Ligament, Arthritis Is Likely to Follow in 10 Years | False | By Gina Kolata | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/opinion/trump-xi-jinping-china.html | A Deal-Maker Goes to China | False | By Orville Schell | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/opinion/jeff-flake-speech-letters-democracy.html | Jeff Flake: In a Democracy, There Can Be No Bystanders | False | By Jeff Flake | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-12 | https://www.nytimes.com/2017/11/06/travel/what-to-read-before-heading-to-the-caribbean.html | What to Read Before Heading to the Caribbean | False | By Concepciăˇ'â€°% De Leă'â€°% | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/politics/gay-wedding-cake-free-speech-first-amendment-supreme-court.html | Where to Draw Line on Free Speech? Wedding Cake Case Vexes Lawyers | False | By Adam Liptak | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-12 | https://www.nytimes.com/2017/11/06/travel/whats-new-in-the-caribbean.html | Whatâ€šÃ„Ã´s New in the Caribbean | False | By Elaine Glusac | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-12 | https://www.nytimes.com/2017/11/06/books/review/liza-mundy-code-girls-world-war-ii.html | The Women Who Helped America Crack Axis Codes | False | By Meryl Gordon | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-12 | https://www.nytimes.com/2017/11/06/books/review/helen-dunmore-birdcage-walk.html | A Novel of the French Revolution, Enacted in British Parlors | False | By Valerie Martin | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/sports/football/jared-goff-rams.html | How the Rams Went From Laughingstock to Contenders | False | By Ken Belson | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-19 | https://www.nytimes.com/2017/11/06/business/corporate-philanthropy.html | Firms Learn That as They Help Charities, They Also Help Their Brands | False | By Paul Sullivan | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/world/asia/trump-xi-jinping-visit-china.html | Wooing Trump, Xi Jinping Seeks Great Power Status for China | False | By Jane Perlez and Mark Landler | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-12 | https://www.nytimes.com/2017/11/06/realestate/shopping-folding-screens.html | Shopping for Folding Screens | False | By Tim McKeough | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-19 | https://www.nytimes.com/2017/11/06/business/disconnected-youths.html | Nonprofits Give â€šÃ„Ã²Disconnectedâ€šÃ„Ã´ Youths Another Chance | False | By Alina Tugend | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/upshot/after-a-tough-2016-many-pollsters-havent-changed-anything.html | After a Tough 2016, Many Pollsters Havenâ€šÃ„Ã´t Changed Anything | False | By Nate Cohn | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-12 | https://www.nytimes.com/2017/11/06/t-magazine/ikebana-japanese-flower-art.html | The Rise of Modern Ikebana | False | By Deborah Needleman | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-06 | https://www.nytimes.com/2017/11/06/well/live/unlocking-the-secrets-of-the-microbiome.html | Unlocking the Secrets of the Microbiome | False | By Jane E. Brody | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/world/asia/trump-japan-shinzo-abe.html | Trump Tells Japan It Can Protect Itself by Buying U.S. Arms | False | By Mark Landler and Julie Hirschfeld Davis | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/world/middleeast/yemen-saudi-iran-missile.html | Saudi Arabia Charges Iran With â€šÃ„Â²Act of War,â€šÃ„Â´ Raising Threat of Military Clash | False | By David D. Kirkpatrick | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/business/dealbook/saudi-arrests-alwaleed.html | Saudi Arrests Raise Questions, Broadcomâ€šÃ„Â´s Qualcomm Bid: DealBook Briefing | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/business/dealbook/broadcom-qualcomm-merger.html | Broadcom Targets Qualcomm in Largest-Ever Tech Deal | False | By Michael J. de la Merced | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/world/europe/russian-revolution-anniversary.html | In Russian City, a Time Capsule to Comrades of the Future | False | By Matthew Luxmoore | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/business/dudley-new-york-fed.html | The New York Fed Chief Is Stepping Down â€šÃ„Â® but Not Quietly | False | By Landon Thomas Jr. and Tiffany Hsu | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/sports/basketball/james-harden-kristaps-porzingis-lebron-james.html | James Harden and Kristaps Porzingis Have Career Nights | False | By Victor Mather | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-12 | https://www.nytimes.com/2017/11/06/t-magazine/fashion/greek-sandals.html | 8 Pairs of Timeless Greek Sandals | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-09 | https://www.nytimes.com/2017/11/06/technology/personaltech/iphone-battery-drain.html | Slowing iPhone Battery Drain | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/sports/kyle-martino-us-soccer-president.html | Kyle Martino Enters Race for U.S. Soccer President | False | By Marc Stein | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/opinion/texas-church-shooting.html | No, Mr. President, It Is â€šÃ„Â²a Guns Situationâ€šÃ„Â´ | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/arts/princeton-digs-deep-into-its-fraught-racial-history.html | Princeton Digs Deep Into Its Fraught Racial History | False | By Jennifer Schuessler | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/arts/putting-the-ghosts-of-princetons-racial-past-onstage.html | Putting the Ghosts of Princetonâ€šÃ„Â´s Racial Past Onstage | False | By Jennifer Schuessler | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/devin-patrick-kelley-texas.html | In 2012 Assault, Texas Gunman Broke Skull of Infant Stepson | False | By Alan Blinder, Dave Philipps and Richard A. Oppel Jr. | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/texas-shooting-church.html | Air Force Error Allowed Texas Gunman to Buy Weapons | False | By David Montgomery, Richard A. Oppel Jr. and Jose A. Del Real | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/shooting-victims-texas.html | A Family Was Praying in a Texas Church. Then 8 Were Dead. | False | By Shannon Sims, Julie Turkewitz and Christina Caron | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/sports/olympics/russia-doping-winter-olympics.html | No Russian Anthem at Olympics? I.O.C. Weighing Possible Penalties | False | By Tariq Panja | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/theater/actor-with-autism-curious-incident-of-the-dog-in-the-night-time.html | The World Really Is a Stage, Scripts and All, to an Actor With Autism | False | By Laura Collins-Hughes | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/nyregion/for-holocaust-survivor-america-is-the-reason-i-can-smile.html | For Holocaust Survivor, America Is the â€šÃ„Â²Reason I Can Smileâ€šÃ„Â´ | False | By Masha Goncharova | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/arts/music/kurt-weill-song-of-the-white-cheese-discovered.html | Hear a Newly Found Kurt Weill Song That Surprised Experts | False | By Joshua Barone | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-09 | https://www.nytimes.com/2017/11/06/world/europe/salmon-norway-fish-farms.html | As Wild Salmon Decline, Norway Pressures Its Giant Fish Farms | False | By Stephen Castle | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/arts/chopin-heart-tuberculosis.html | Chopinâ€šÃ„Â´s Heart, Pickled in a Jar, Offers Clues to His Death | False | By Annalisa Quinn | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/federal-trial-begins-for-the-nevada-rancher-cliven-bundy.html | Federal Trial Begins for the Nevada Rancher Cliven Bundy | False | By Julie Turkewitz | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/politics/justices-allow-execution-of-inmate-who-cannot-recall-his-crime.html | Justices Allow Execution of Inmate Who Cannot Recall His Crime | False | By Adam Liptak | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/world/europe/sicily-election-berlusconi.html | Berlusconiâ€šÃ„Â´s Comeback Hopes Buoyed by Sicily Election Results | False | By Elisabetta Povoledo | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/your-money/the-magic-of-a-single-micro-action.html | The Magic of a Single Micro-Action | False | By Carl Richards | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/shooting-texas-hoaxes.html | Sam Hyde and Other Hoaxes: False Information Trails Texas Shooting | False | By Jonah Engel Bromwich | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-06 | 2017-11-08 | https://www.nytimes.com/2017/11/06/dining/jj-johnson-chefs-club-nolita.html | JJ Johnson Is a Young Chef on the Rise, to a Hip-Hop Beat | False | By Nikita Stewart | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/health/cvs-delivery-prescriptions-amazon.html | CVS Will Offer Next-Day Delivery of Prescription Drugs | False | By Katie Thomas | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/theater/kiss-me-kate-revival-broadway-kelli-ohara.html | â€šÃ‚Â³Kiss Me, Kateâ€šÃ‚Â´ Will Head Back to Broadway With Kelli Oâ€šÃ‚Â'Hara | False | By Michael Paulson | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/world/apple-taxes-jersey.html | After a Tax Crackdown, Apple Found a New Shelter for Its Profits | False | By Jesse Drucker and Simon Bowers | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/world/bank-of-utah-leonid-mikhelson.html | From Utah, Secretive Help for a Russian Oligarch and His Jet | False | By Mike McIntire | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-08 | https://www.nytimes.com/2017/11/06/books/matthew-weiner-novel-mad-men.html | â€šÃ‚Â³Mad Menâ€šÃ‚Â' Creator Matthew Weinerâ€šÃ‚Â's Foray Into Fiction | False | By Alexandra Alter | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/nyregion/new-york-elections-guide.html | Just Tuning In to New Yorkâ€šÃ‚Â's Elections? Hereâ€šÃ‚Â's a Rundown of the Races | False | By Benjamin Mueller | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/arts/music/kenny-chesney-billboard-chart.html | CDs, Not Streaming, Send Kenny Chesney to No. 1 | False | By Ben Sisario | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/arts/television/damnation-usa-tv-review.html | Review: â€šÃ‚Â³Damnationâ€šÃ‚Â' and the Sick Soul of 1930s America | False | By Mike Hale | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/nyregion/new-york-officer-wayne-isaacs-acquitted.html | Police Officer Found Not Guilty in Off-Duty Shooting of Unarmed Man | False | By Ashley Southall | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/books/review/review-aging-thoughtfully-martha-nussbaum-saul-levmore.html | A Frisky Debate Between Friends About Growing Old | False | By Dwight Garner | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/opinion/ban-subway-alcohol-ads.html | A Ban on Bus and Subway Alcohol Ads in New York | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-09 | https://www.nytimes.com/interactive/2017/11/06/opinion/how-to-reduce-shootings.html | How to Reduce Shootings | False | By Nicholas Kristof | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/health/heart-failure-hospice.html | For Patients With Heart Failure, Little Guidance as Death Nears | False | By Gina Kolata | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/opinion/college-financial-aid.html | Paying for College | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/science/greece-griffin-warrior-archaeology-homer.html | A Grecian Artifact Evokes Tales From the â€šÃ‚Â³Iliadâ€šÃ‚Â' and â€šÃ‚Â³Odysseyâ€šÃ‚Â' | False | By Nicholas Wade | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/world/africa/liberia-election-runoff-delayed.html | Liberiaâ€šÃ‚Â's Presidential Runoff Is Delayed | False | By Helene Cooper | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/opinion/larry-david-snl-joke.html | Larry Davidâ€šÃ‚Â's Unfunny â€šÃ‚Â³S.N.L.â€šÃ‚Â' Joke | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/nyregion/nypd-detectives-charged-with-rape-quit.html | New York Police Officers Facing Rape Charges Quit the Force | False | By Alan Feuer | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/theater/review-lee-harvey-oswald-czechosolvak-marionette.html | Review: â€šÃ‚Â³Lee Harvey Oswald,â€šÃ‚Â' an American Assassin in Puppet Form | False | By Elisabeth Vincentelli | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/opinion/trump-base.html | Unwavering Loyalty to Trump, Come What May | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/business/dealbook/broadcom-qualcomm-debt.html | Mountain of Debt Casts Shadow Over Broadcom-Qualcomm Deal | False | By Richard Beales | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-12 | https://www.nytimes.com/2017/11/06/books/review/new-young-adult-fiction-robin-benway.html | Love and Other Ties That Bind in This Fallâ€šÃ‚Â's Y.A. Novels | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/sports/ncaafootball/at-9-0-georgia-is-so-close-and-so-far-from-its-goal.html | At 9-0, Georgia Is So Close, and So Far, From Its Goal | False | By Marc Tracy | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-08 | https://www.nytimes.com/2017/11/06/arts/dance/preeti-vasudevan-stories-by-hand-review-new-york-live-arts.html | Review: Bending It Like Bharatanatyam | False | By Siobhan Burke | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-14 | https://www.nytimes.com/2017/11/06/science/the-cool-beginnings-of-a-volcanos-supereruption.html | The Cool Beginnings of a Volcanoâ€šÃ‚Â's Supereruption | False | By Shannon Hall | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/business/airline-seat.html | Air Travelers Resisting the â€šÃ‚Â³Incredible Shrinking Airline Seatâ€šÃ‚Â' | False | By Martha C. White | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/middle-finger-trump.html | Cyclist Lost Her Job After Raising Middle Finger at Trumpâ€šÃ‚Â's Motorcade | False | By Christine Hauser | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/nyregion/a-growing-uzbek-community-confronts-unwanted-attention-again.html | After Terror Attack, Uzbek Community Faces Unwanted Attention, Again | False | By Liz Robbins | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/politics/behind-rand-pauls-broken-ribs-a-trivial-dispute-lawyer-says.html | Is Landscaping Drama at the Root of Rand Paulâ€šÃ„Ã´s Assault? | False | By Nicholas Fandos, Noah Weiland and Jonathan Martin | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/technology/bitcoin-hedge-funds.html | Hedge Funds Push the Price of Bitcoin to New Highs | False | By Nathaniel Popper | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/world/africa/zimbabwe-mugabe-mnangagwa.html | Mugabe Fires Vice President, Clearing Path to Power for Wife | False | By Jeffrey Moyo | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/politics/republican-tax-plan-rich-millionaires-trump.html | Republican Tax Rewrite Helps Some Millionaires but Hurts Others | False | By Jim Tankersley | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/sports/basketball/anthem-nba-abdul-rauf-kaepernick.html | From the N.B.A., a Cautionary Tale on National Anthem Protests | False | By Harvey Araton | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/world/middleeast/britain-iran-boris-johnson-zaghari-ratcliffe.html | Boris Johnson Accused of Worsening Britonâ€šÃ„Ã´s Plight in Iran | False | By Stephen Castle | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/politics/wilbur-ross-russia.html | Commerce Secretary May Sell Investment in Russia-Linked Company | False | By Mike McIntire | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/nyregion/bill-de-blasio-trump-tax-plan.html | As de Blasio Looks to 2nd Term, He Sees a City Threatened by Trump | False | By J. David Goodman | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-14 | https://www.nytimes.com/2017/11/06/science/dinosaurs-mammals-daytime.html | After the Dinosaursâ€šÃ„Ã´ Demise, Many Mammals Seized the Day | False | By Nicholas St. Fleur | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-09 | https://www.nytimes.com/2017/11/06/obituaries/mel-rosenthal-photographer-who-captured-the-bronx-dies-at-77.html | Mel Rosenthal, Photographer Who Captured the Bronx, Dies at 77 | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-13 | https://www.nytimes.com/2017/11/06/nyregion/metropolitan-diary-u-turn-on-34th-street.html | U-turn on 34th Street, June 1957 | False | By John Bradley | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/politics/right-and-left-react-to-the-church-massacre-in-texas.html | Right and Left React to the Church Massacre in Texas | False | By Anna Dubenko | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/sports/baseball/bob-bowman-mlb-advanced-media.html | Bob Bowman, Major League Baseballâ€šÃ„Ã´s Digital Mastermind, Steps Down | False | By Kevin Draper | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-11 | https://www.nytimes.com/2017/11/06/books/book-pachinko-min-jin-lee-japan-korea.html | A Novelist Confronts the Complex Relationship Between Japan and Korea | False | By Jonathan Soble | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/opinion/mass-shooting-texas-sutherland.html | The Violence That Never Sleeps | False | By Gail Collins and Bret Stephens | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/business/media/disney-fox-deal.html | Disney Said to Have Held Talks to Acquire 21st Century Fox Assets | False | By Brooks Barnes | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-08 | https://www.nytimes.com/2017/11/06/theater/brandeis-cancels-lenny-bruce-play.html | Brandeis Cancels Play About Lenny Bruce After Protests | False | By Sopan Deb | 2018-01-24 | TX 8-572-452 |
| 2017-11-06 | 2017-11-07 | https://www.nytimes.com/2017/11/06/opinion/republicans-taxes-cuts.html | The Clash of Social Visions | False | By David Brooks | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/technology/artificial-intelligence-start-up.html | A.I. Researchers Leave Elon Musk Lab to Begin Robotics Start-Up | False | By Cade Metz | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/opinion/gillespie-republicans-virginia-election.html | Trump, Gillespie and the Same Old Party | False | By Paul Krugman | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/insider/paradise-papers-appleby-leak-icij.html | Scouring the Paradise Papers, With the Help of Almost 400 New Friends | False | By Michael Forsythe | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/nyregion/menendez-corruption-trial-closing-statements.html | In Menendez Corruption Trial, Both Sides Make Their Final Cases | False | By Nate Schweber | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/opinion/ballot-proposals-mayor-and-new-jersey-governor-how-to-vote.html | Ballot Proposals, Mayor and New Jersey Governor: How to Vote | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/business/media/taylor-swift-reputation-streaming.html | Will Taylor Swift Stream? Music Industry Is Left to Guess | False | By Ben Sisario | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/opinion/trump-south-korea-alliance.html | Is South Koreaâ€šÃ„Ã´s Alliance with the United States Worth It? | False | By Se-Woong Koo | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/opinion/trump-attacks-teddy-roosevelts-grand-legacy.html | Trump Attacks Teddy Rooseveltâ€šÃ„Ã´s Grand Legacy | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/sports/baseball/yankees-manager-search.html | Joe Girardi Didnâ€šÃ„Ã´t Sufficiently Connect With Yankees Players, Cashman Says | False | By Billy Witz | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/opinion/anniversary-trump-clinton-election.html | Anniversary of the Apocalypse | False | By Michelle Goldberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/politics/republicans-last-minute-changes-tax-bill.html | Republicans Propose Last-Minute Changes to Tax Bill | False | By Alan Rappeport, Thomas Kaplan and Jim Tankersley | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/politics/fact-check-trump-attacks.html | Hereâ€šÃ„Ã´s How Trump Has Responded to Recent Attacks | False | By Linda Qiu | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/world/middleeast/egypt-sisi-election-opponent.html | In Egypt, a Contender Emerges to Challenge President Sisi | False | By Declan Walsh | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/technology/unsavory-sources-money-fueling-tech.html | Saudi Money Fuels the Tech Industry. Itâ€šÃ„Ã´s Time to Ask Why. | False | By Farhad Manjoo | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/opinion/texas-guns-shooting-trump.html | Mass Shootings Donâ€šÃ„Ã´t Have to Be Inevitable | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |