Exhibit I17

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/business/republican-plan-would-raise-taxes-on-millions.html | Republican Plan Would Raise Taxes on Millions | False | By Ben Casselman and Jim Tankersley | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/politics/trump-guns-mental-health.html | Trump Says Issue Is Mental Health, Not Gun Control | False | By Peter Baker | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/sutherland-springs-shooting.html | For Tightknit Texas Town, Horror of Shooting Makes â€šÃ„Ã²No Senseâ€šÃ„Ã´ | False | By Simon Romero | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/world/middleeast/ritz-carlton-riyadh-saudi-princes.html | Ritz-Carlton Has Become a Gilded Cage for Saudi Royals | False | By Nicholas Kulish | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/texas-guns-church-shooting.html | In Texas, Almost Anyplace Can Be a Place to Carry a Gun | False | By Cat Cardenas and Manny Fernandez | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/politics/domestic-abuse-guns-texas-air-force.html | Domestic Abusers Are Barred From Gun Ownership, but Often Escape the Law | False | By Sheryl Gay Stolberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/us/politics/immigrants-temporary-protected-status-central-americans-haitians.html | About 2,500 Nicaraguans to Lose Special Permission to Live in U.S. | False | By Ron Nixon | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/crosswords/daily-puzzle-2017-11-07.html | Start of the Season | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/your-money/tax-bill-student-debt.html | How the Tax Bill Affects Students and Families Paying for College | False | By Tara Siegel Bernard and Guilbert Gates | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/todayspaper/quotation-of-the-day-gunman-assaulted-his-wife-and-broke-a-toddlers-skull-in-a-troubled-life.html | Quotation of the Day: Gunman Assaulted His Wife and Broke a Toddlerâ€šÃ„Ã´s Skull in a Troubled Life | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/06/sports/football/packers-lions-vikings-nfc-north.html | After Beating Packers, Lions Set Their Sights on the Vikings | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/07/pageoneplus/corrections-november-7-2017.html | Corrections: November 7, 2017 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/07/arts/television/whats-on-tv-tuesday-damnation-and-the-long-road-home.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²Damnationâ€šÃ„Ã´ and â€šÃ„Ã²The Long Road Homeâ€šÃ„Ã´ | False | By Gabe Cohn | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/sports/soccer/world-cup-uefa-fare.html | A Night in Belgrade With an Undercover Crowd Monitor: â€šÃ„Ã²Try to Act Casualâ€šÃ„Ã´ | False | By Andrew Keh | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/harvey-weinstein-new-yorker.html | Report Details Weinsteinâ€šÃ„Ã´s Covert Attempt to Halt Publication of Accusations | False | By Jim Rutenberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/australia/manus-island-refugees.html | Manus Island Refugees Fail to Get Power, Water and Food Restored | False | By Jacqueline Williams and Damien Cave | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/florida-state-fraternity-sorority-suspension.html | Florida State Halts Fraternity Activities After Studentâ€šÃ„Ã´s Death | False | By Matthew Haag | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/07/arts/design/louvre-abu-dhabi.html | Louvre Abu Dhabi, a Cultural Cornerstone Where East Meets West | False | By Doreen Carvajal | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/arts/harvey-weinstein-television-academy.html | Harvey Weinstein Expelled From Television Academy Over Abuse Claims | False | By Austin Ramzy | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/07/science/chimps-sanctuaries-research.html | Lab Chimps Are Moving to Sanctuaries â€šÃ„Ã® Slowly | False | By James Gorman | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/asia/hong-kong-umbrella-revolution.html | Their Sons Sought a More Democratic Hong Kong, and Got Prison | False | By Alan Wong | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/07/science/wolves-dogs-cooperation.html | Wolves Know How to Work Together | False | By James Gorman | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-10 | https://www.nytimes.com/2017/11/07/arts/television/sex-drugs-and-crime-in-the-gritty-drama-babylon-berlin.html | Sex, Drugs and Crime in the Gritty Drama â€šÃ„Ã²Babylon Berlinâ€šÃ„Ã´ | False | By Siobhaí̈šÃ‚Â°n Dowling | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/arts/amsterdam-beatrix-ruf-stedelijk.html | Museum Leader Who Resigned Calls Controversy a â€šÃ„Â³Misunderstandingâ€šÃ„Â´ | False | By Nina Siegal | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/asia/trump-korea-south-north.html | No War Threats From Trump, Who Tells Koreans â€šÃ„Â³It Will All Work Outâ€šÃ„Â´ | False | By Julie Hirschfeld Davis, Mark Landler and Choe Sang-Hun | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/nyregion/election-day-new-york-mayor-voting.html | 7 Reasons New Yorkers Should Care About Election Day | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-12 | https://www.nytimes.com/2017/11/07/books/review/cassie-beasley-tumble-and-blue-mira-bartok-wonderling.html | Two New Wonderlands, Richly Imagined and Full of Peril | False | By Nadia Aguiar | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-12 | https://www.nytimes.com/2017/11/07/your-money/wealth-anxiety-money.html | Iâ€šÃ„Â´m Rich, and That Makes Me Anxious | False | By Kerry Hannon | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-12 | https://www.nytimes.com/2017/11/07/books/review/jennett-conant-man-of-the-hour.html | An Acclaimed Biographer Takes On Her Grandfather, the Atomic Scientist James B. Conant | False | By Kai Bird | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-12 | https://www.nytimes.com/2017/11/07/arts/television/pamela-adlon-better-things-tampons.html | Pamela Adlon: The First Time I Ever Tried a Tampon | False | By Pamela Adlon | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-19 | https://www.nytimes.com/2017/11/07/travel/hotels-language-lessons.html | Hotels That Help You Say Hola or Bonjour (and More) | False | By Shivani Vora | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-12 | https://www.nytimes.com/2017/11/07/books/review/joe-biden-talks-about-new-memoir-promise-me-dad.html | Joe Biden Talks About His New Memoir, â€šÃ„Â³Promise Me, Dadâ€šÃ„Â´ | False | By Philip Galanes | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-12 | https://www.nytimes.com/2017/11/07/realestate/designing-home-office.html | Making Space for a Home Office | False | By Michelle Higgins | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/nyregion/nyc-council-speaker-race.html | New Yorkâ€šÃ„Â´s Leadership Is Mostly White. Thatâ€šÃ„Â´s Roiling the Speakerâ€šÃ„Â´s Race. | False | By Shane Goldmacher | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-12 | https://www.nytimes.com/2017/11/07/books/review/mordecai-gerstein-peter-sis-fan-brothers-matthew-cordell.html | Masters of Illustration Bring Breathtaking Art to These Seafaring Stories | False | By Leonard S. Marcus | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/election-day-2017.html | How the Virginia Governorâ€šÃ„Â´s Race Will Be a Test of Trumpâ€šÃ„Â´s Impact | False | By Jonathan Martin and Nate Cohn | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-12 | https://www.nytimes.com/2017/11/07/travel/shrine-at-japan-festival.html | In Rural Japan, Lifting a Shrine and Building a Friendship | False | By Kenan Christiansen | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-12 | https://www.nytimes.com/2017/11/07/your-money/money-bubble-economic-inequality.html | Theyâ€šÃ„Â´re Rich but Trying to Reach Beyond the Money Bubble | False | By Paul Sullivan | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/americas/mass-shootings-us-international.html | Why Does the U.S. Have So Many Mass Shootings? Research Is Clear: Guns. | False | By Max Fisher and Josh Keller | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/asia/kabul-shamshad-tv-attack.html | A Leading Afghan TV Station Is Attacked in Kabul | False | By Fahim Abed and Jawad Sukhanyar | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-21 | https://www.nytimes.com/2017/11/07/well/family/5-lessons-from-a-diplomat-for-bridging-the-parent-teacher-divide.html | 5 Lessons From a Diplomat for Bridging the Parent-Teacher Divide | False | By Amy E. Robertson | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-14 | https://www.nytimes.com/2017/11/07/well/eat/could-you-be-allergic-to-additives-in-food-or-drugs.html | Could You Be Allergic to Additives in Food or Drugs? | False | By Roni Caryn Rabin | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/politics/trump-gun-texas-shooting.html | Trump Says Tougher Gun Laws Couldâ€šÃ„Â´ve Worsened Texas Death Toll | False | By Mark Landler | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/sports/hockey/usa-canada-olympics.html | Womenâ€šÃ„Â´s Hockey Rivals Prepare for the Olympics by Playing Each Other â€šÃ„Â® Again and Again | False | By Seth Berkman | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-09 | https://www.nytimes.com/2017/11/07/fashion/lvmh-stephanie-watine-arnault-clos19.html | Another Arnault Steps Into the Spotlight | False | By Elizabeth Paton | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/business/dealbook/fox-disney-sale.html | Foxâ€šÃ„Â´s Disney Talks Could Still Lead to a Sale: DealBook Briefing | False | | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/politics/trump-adviser-carter-page-transcript-meeting-2016-campaign-russia.html | Major Takeaways From Carter Pageâ€™s Congressional Interview on Russian Election Meddling | False | By Michael S. Schmidt | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/climate/syria-joins-paris-agreement.html | Syria Joins Paris Climate Accord, Leaving Only U.S. Opposed | False | By Lisa Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/opinion/virginia-maine-ohio-new-york-election.html | What to Watch on Election Day | False | By David Leonhardt | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-12 | https://www.nytimes.com/2017/11/07/t-magazine/travel-fashion.html | Clothes You Can Take Anywhere You Dream of | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/business/dealbook/adp-ackman.html | Ackman Is Defeated in Activist Bid to Jolt ADP Board | False | By David Gelles | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-09 | https://www.nytimes.com/2017/11/07/technology/personaltech/microsoft-office-mobile-apps.html | Microsoft Office Mobile Apps: Free or With a Fee | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/theater/the-big-apple-circus-review.html | Review: The Big Apple Circus Is Ripe for Another Bite | False | By Alexis Soloski | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-10 | https://www.nytimes.com/2017/11/07/arts/forsaking-the-punk-clubs-of-his-youth-for-a-well-stocked-library.html | Forsaking the Punk Clubs of His Youth for a Well-Stocked Library | False | By Brett Sokol | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/arts/music/metropolitan-opera-high-note-exterminating-angel.html | At the Met Opera, a Note So High, Itâ€™s Never Been Sung Before | False | By Zachary Woolfe | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/business/made-in-china-technology-trade.html | Chinaâ€™s Technology Ambitions Could Upset the Global Trade Order | False | By Jane Perlez, Paul Mozur and Jonathan Ansfield | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/middleeast/iraq-amadiya-tolerance.html | An Iraqi Town Where Muslims, Jews and Christians Coexist, in Theory | False | By Rod Nordland | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-14 | https://www.nytimes.com/2017/11/07/science/dogs-argentine-ants.html | A Very Good Dog Hunts Very Bad Ants | False | By Jessica Leber | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/opinion/russian-revolution.html | What Russian Revolution? | False | By Serge Schmemann | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/asia/delhi-pollution-gas-chamber.html | Delhi, Blanketed in Toxic Haze, â€˜Has Become a Gas Chamberâ€™ | False | By Hari Kumar and Kai Schultz | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-17 | https://www.nytimes.com/2017/11/07/style/modern-love-gay-son-jewish-mother.html | Mom: â€˜Is He Jewish?â€™ Me: â€˜No.â€™ Mom: â€˜Is He Smart?â€™ | False | By Paul Rudnick | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-17 | https://www.nytimes.com/2017/11/07/style/modern-love-looking-for-the-bad-mother-shes-still-here.html | Looking for the â€˜Bad Mother?â€™ Sheâ€™s Still Here | False | By Penelope Green | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-17 | https://www.nytimes.com/2017/11/07/style/modern-love-couples-new-york-city.html | What Love Looks Like | False | By Valeriya Safronova and Daniel Arnold | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-17 | https://www.nytimes.com/2017/11/07/style/modern-love-cartoon.html | Doc, Help! | False | By Harry Bliss | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/technology/waymo-autonomous-cars.html | Waymoâ€™s Autonomous Cars Cut Out Human Drivers in Road Tests | False | By Daisuke Wakabayashi | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/nyregion/once-pregnant-and-homeless-a-young-mother-brims-with-ambition.html | Once Pregnant and Homeless, a Young Mother Brims With Ambition | False | By John Otis | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-17 | https://www.nytimes.com/2017/11/07/style/modern-love-the-other-woman-speaks.html | The Other Woman Speaks | False | By Steven Kurutz | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-17 | https://www.nytimes.com/2017/11/07/style/modern-love-we-were-in-our-20s-and-we-didnt-have-a-clue.html | We Were in Our 20s and We Didnâ€™t Have a Clue | False | By Peter Orner | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-17 | https://www.nytimes.com/2017/11/07/style/modern-love-36-questions-divorce.html | The 13 Questions That Lead to Divorce | False | By Craig Baldo | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/asia/north-korea-defectors-china.html | 10 North Koreans Detained in China; â€˜We Fear the Worst,â€™ Activist Says | False | By Choe Sang-Hun | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/books/prix-goncourt-eric-vuillard.html | â€˜Éric Vuillard Wins Goncourt Prize for Work on Hitlerâ€™s Rise | False | By Annalisa Quinn | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-07 | 2017-11-17 | https://www.nytimes.com/2017/11/07/style/modern-love-aspergers-diagnosis.html | Dear Davidâ€šÃ„´s Wife, Can You Diagnose My Husband, Too? | False | By Kristen Finch | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/politics/republican-tax-bill.html | House Moves Ahead With Tax Bill as Pushback Mounts | False | By Jim Tankersley, Alan Rappeport and Thomas Kaplan | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/dining/sen-sakana-review-peruvian-food-nikkei.html | Peru and Japan Meet in Midtown, at the Sprawling Sen Sakana | False | By Pete Wells | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-14 | https://www.nytimes.com/2017/11/07/well/live/women-more-likely-than-men-to-die-in-first-year-after-heart-attack.html | Women More Likely Than Men to Die in First Year After Heart Attack | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-17 | https://www.nytimes.com/2017/11/07/style/modern-love-david-finch-aspergers.html | On the Path to Empathy, Some Forks in the Road | False | By David Finch | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/arts/dance/twyla-tharp-royal-ballet-review.html | Review: A Triple Bill at the Royal Ballet Comes Up Two-Thirds Short | False | By Alastair Macaulay | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/dining/lobster-club-nyc-restaurant-openings.html | The Lobster Club, From Major Food Group, Opens in Midtown | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/business/innovation-districts-redevelopment-providence.html | Building a Buzzy Hive of Invention and Collaboration | False | By Lisa Prevost | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/books/review-alan-bennett-diaries-keeping-on-keeping-on.html | In Alan Bennettâ€šÃ„´s Diaries, Lifeâ€šÃ„´s Pleasures Alongside Civic Outrage | False | By Parul Sehgal | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/offshore-tax-havens.html | How Business Titans, Pop Stars and Royals Hide Their Wealth | False | By Scott Shane, Spencer Woodman and Michael Forsythe | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/opinion/interstate-wine-shipments.html | Interstate Wine Shipments | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/opinion/oceans-drilling.html | A Threat to Our Oceans | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-09 | https://www.nytimes.com/2017/11/07/style/my-brother-was-a-heroin-addict.html | An Addict Brotherâ€šÃ„´s Death; a Sisterâ€šÃ„´s Guilt-Ridden Grief | False | By Steve Almond and Cheryl Strayed | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/arts/dance/david-hallbergs-tell-all-about-his-own-psyche.html | David Hallbergâ€šÃ„´s Tell All (About His Own Psyche) | False | By Roslyn Sulcas | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/business/climate-carbon-renewables.html | Wind and Solar Power Advance, but Carbon Refuses to Retreat | False | By Eduardo Porter | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/books/brian-michael-bendis-marvel-dc-comics.html | Brian Michael Bendis Leaves Marvel for DC Comics | False | By George Gene Gustines | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/theater/review-welcome-to-prom-try-not-to-die.html | Review: Welcome to Prom. Try Not to Die. | False | By Alexis Soloski | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/texas-shooting-church.html | Texas Gunman Once Escaped From Mental Health Facility | False | By Simon Romero, Alan Blinder and Richard Pã'šÃ©rez-Peã'šÃ±a | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/business/dealbook/sina-proxy-activists.html | Sina Doubles Down to Ward Off Activists After Proxy Fight | False | By Amie Tsang | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/movies/hello-again-review.html | Review: â€šÃ„Â'Hello Again,â€šÃ„Â' a Movie Musical Ode to Love and Lust Over Decades | False | By Andy Webster | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/europe/russia-revolution-centenary.html | Communists Mark Russian Revolutionâ€šÃ„´s Centenary in Moscow | False | By Ivan Nechepurenko | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/middleeast/yitzhak-molho-benjamin-netanyahu.html | Trusted Netanyahu Adviser Caught Up in Corruption Inquiry | False | By David M. Halbfinger | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/europe/tariq-ramadan-oxford-rape.html | Tariq Ramadan Is on Leave From Oxford After Rape Allegations | False | By Carlotta Gall | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/business/disney-la-times.html | Disney Ends Ban on Los Angeles Times Amid Fierce Backlash | False | By Sydney Ember and Brooks Barnes | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/youre-gonna-die-survivors-of-the-texas-shooting-recall-terrifying-scene.html | â€Å‚Ã'Youâ€Å‚Ã're Gonna Dieâ€Å‚Ã': Survivors of the Texas Shooting Recall Terrifying Scene | False | By Simon Romero | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-12 | https://www.nytimes.com/2017/11/07/books/review/new-noteworthy-vikas-bajaj.html | New & Noteworthy | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/opinion/taxes-higher-education.html | Taxing Higher Education | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/opinion/children-adoption-tax-credit.html | Care About Kids? You Should Want to Save This Tax Credit | False | By Rumaan Alam | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/europe/uk-parliament-misconduct.html | In U.K.â€Å‚Ã's Clubby Parliament, Abuse Complaints May Be Used as Weapons | False | By Ellen Barry | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/obituaries/richard-gordon-gemini-and-apollo-astronaut-dies-at-88.html | Richard Gordon, Astronaut Who Reached for Moon and Very Nearly Made It, Dies at 88 | False | By Richard Goldstein | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/obituaries/irv-refkin-brash-accidental-spy-in-world-war-ii-dies-at-96.html | Irv Refkin, Brash Accidental Spy in World War II, Dies at 96 | False | By Sam Roberts | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/opinion/shooting-texas-church.html | Living, Loving and Dying in Church | False | By Stephen A. Curry | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/europe/italy-migrants-teenagers-dead.html | 26 Young Women From Nigeria Found Dead in Mediterranean Sea | False | By Gaia Pianigiani and Christine Hauser | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/business/dealbook/bill-ackman-adp.html | For Bill Ackman, a Stinging Defeat on ADP | False | By Tom Buerkle | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/arts/dance/review-when-la-catrina-met-giselle.html | Review: When La Catrina Met Giselle | False | By Brian Seibert | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/business/media/sky-21st-century-fox.html | Sky Threatens to Shut News Channel for 21st Century Fox Deal | False | By Michael J. de la Merced | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-09 | https://www.nytimes.com/2017/11/07/style/tiffany-store-tour.html | At Tiffany, the Fifth Avenue Face-Lift Starts at Home | False | By Matthew Schneier | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-10 | https://www.nytimes.com/2017/11/07/books/kevin-young-new-yorker-bunk.html | In an Age of Fake News, a Historian of the Hoax | False | By Matthew Schneier | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-09 | https://www.nytimes.com/2017/11/07/arts/music/meek-mill-jail.html | Meek Millâ€Å‚Ã's Lawyer Says Judge Showed â€Å‚Ã'Enormous Biasâ€Å‚Ã' in Sentencing | False | By Jonah Engel Bromwich | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/technology/twitter-280-character-limit.html | Tweeting in 280 Characters? Now You Can Do It, Too | False | By Mike Isaac | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/politics/benghazi-trial-informant-testimony.html | Informant Earned $7 Million for Role in Benghazi Prosecution | False | By Adam Goldman | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/sports/roy-halladay-dead-plane.html | Roy Halladay Dies in Plane Crash in Gulf of Mexico | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/opinion/guns-texas-shooting.html | The Ease of Buying Guns in America | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/middleeast/lebanon-prime-minister.html | Whereâ€Å‚Ã's Saad Hariri? Lebanon Wants to Know | False | By Anne Barnard | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/nyregion/vietnam-boat-people-rescue-reunion.html | Decades Later, a Family of â€Å‚Ã'Boat Peopleâ€Å‚Ã' Find Their Rescuers | False | By Corey Kilgannon | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-09 | https://www.nytimes.com/2017/11/07/style/kith-sneakers-lafayette-street.html | Where Sweats Are Cinched and Air Jordans Are Art | False | By Katherine Bernard | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/politics/europe-trump-iran-nuclear-deal.html | Top E.U. Diplomat Rejects Trumpâ€Å‚Ã's Call for New Iran Nuclear Deal | False | By Gardiner Harris | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-13 | https://www.nytimes.com/2017/11/07/nyregion/metropolitan-diary-arthur-miller.html | Giving the Playwright a Lift | False | By Zeke Alpern | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/technology/uber-dara-khosrowshahi.html | Uberâ€Å‚Ã's New Mantra: â€Å‚Ã'We Do the Right Thing. Period.â€Å‚Ã' | False | By Mike Isaac | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-07 | 2017-11-10 | https://www.nytimes.com/11/07/us/sutherland-springs-texas-victims.html | The Lives Cut Short in a Texas Church | False | By Julie Turkewitz, Christina Caron and Shannon Sims | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/politics/trump-work-requirements-medicaid.html | Trump Administration Will Support Work Requirements for Medicaid | False | By Robert Pear | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/nyregion/nyu-journalism-professors-abu-dhabi-campus.html | N.Y.U. Journalism Faculty Boycotts Abu Dhabi Campus | False | By Sarah Maslin Nir | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/technology/snap-earnings.html | Snapchat User Growth Disappoints in Another Down Quarter | False | By Katie Benner | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-08 | https://www.nytimes.com/2017/11/07/business/qualcomm-broadcom-takeover-bid.html | How Qualcomm Became Vulnerable to a Takeover Bid | False | By Steve Lohr | 2018-01-24 | TX 8-572-452 |
| 2017-11-07 | 2017-11-07 | https://www.nytimes.com/2017/11/07/opinion/joan-didion-writing-documentary.html | The Magic and Moral of Joan Didion | False | By Frank Bruni | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/business/media/weinstein-studio-colony-capital.html | Thomas Barrackâ€šÃ„Ã´s Colony Capital Ends Bid for Weinstein Studio | False | By Brooks Barnes | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/07/opinion/saudi-prince-reform-coup.html | Attention: Saudi Prince in a Hurry | False | By Thomas L. Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/opinion/trump-north-korea-talk.html | How Trump Should Talk to North Korea | False | By Suzanne DiMaggio and Joel S. Wit | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/opinion/elections-electoral-college-voting.html | Let the People Pick the President | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/business/media/npr-ceo-jarl-mohn.html | NPR C.E.O. Jarl Mohn Apologizes to Staff, Goes on Leave | False | By Sydney Ember | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/nyregion/mayor-de-blasio-nyc-election.html | With Second-Term in Hand, Mayor de Blasio Is Ever the Same | False | By Shane Goldmacher | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/jeff-sessions-laughter-protester.html | Case Is Dropped Against Activist Who Laughed at Jeff Sessionsâ€šÃ„Ã´s Hearing | False | By Maya Salam | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/07/arts/design/judge-says-sale-of-berkshire-museum-rockwells-can-proceed.html | Disputed Sale of Rockwells by Museum Can Go Forward, Judge Says | False | By Colin Moynihan | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/churches-shootings-texas.html | In Places of Worship Scarred by Bullets, Long Memories and Shared Pain | False | By Julie Bosman and Richard Fausset | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/sports/baseball/yankees-manager.html | For Clues in Yankeesâ€šÃ„Ã´ Manager Search, Look to the Dodgers | False | By Billy Witz | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/politics/virginia-election-democrats.html | With Virginia, Voters Give Democrats First Big Wins of the Trump Era | False | By Jonathan Martin and Alexander Burns | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/middleeast/saudi-arabia-royal-family-corruption.html | In Saudi Arabia, Where Family and State Are One, Arrests May Be Selective | False | By Nicholas Kulish and David D. Kirkpatrick | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/nyregion/phil-murphy-governor.html | Phil Murphy Is Elected Governor of New Jersey, in a Lift for Democrats | False | By Nick Corasaniti | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/nyregion/norman-seabrook-trial.html | Focus of Corruption Trial Returns to Actions of Jail Officersâ€šÃ„Ã´ Union Chief | False | By Vivian Wang | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/business/weinstein-lawyer-david-boies.html | Weinstein Work Pulls Lawyer Back Into an Ethical Debate | False | By Matthew Goldstein and Adam Liptak | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/middleeast/russia-syria-sarin-united-nations.html | Russia Assails Investigators Who Faulted Syria in Sarin Attack | False | By Rick Gladstone | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/world/asia/korea-dmz-trump.html | Fog Forces Trump to Cancel Visit to DMZ Separating 2 Koreas | False | By Julie Hirschfeld Davis | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/mayor-atlanta-boston-detroit.html | Elections Roundup: Incumbents Fare Well in Boston, Detroit and Flint | False | By The New York Times | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/politics/ralph-northam-bio-facts.html | Who Is Ralph Northam, Winner of Virginiaâ€šÃ„Â´s Governorâ€šÃ„Â´s Race? | False | By Trip Gabriel | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/interactive/2017/11/07/dining/400-degree-thanksgiving.html | How to Make Thanksgiving Dinner in 8 Hours | False | By Sam Sifton and Melissa Clark | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/todayspaper/quotation-of-the-day-arrests-reveal-blending-of-kin-and-kingdom.html | Quotation of the Day: Arrests Reveal Blending of Kin and Kingdom | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/nyregion/5pointz-graffiti-jury.html | Brooklyn Jury Finds 5Pointz Developer Illegally Destroyed Graffiti | False | By Alan Feuer | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/nyregion/bill-de-blasio-mayor.html | De Blasio Coasts to Re-election, as Second-Term Challenges Await | False | By William Neuman and J. David Goodman | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/politics/gillespie-northam-trump-virginia-governor-election.html | Trumpism Without Trump: A Losing Formula in Swing-State Virginia | False | By Michael Tackett | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/opinion/editorials/virginia-election-northam-gillespie-democrats.html | Virginia Rejects Your Hateful Politics, Mr. Trump | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/crosswords/daily-puzzle-2017-11-08.html | Something Much-Wished-for | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/nyregion/new-york-state-constitutional-convention.html | New York Voters Reject a Constitutional Convention | False | By Jesse McKinley | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/maine-medicaid-healthcare.html | Maine Voters Approve Medicaid Expansion, a Rebuke of Gov. LePage | False | By Abby Goodnough | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/texas-shooting-background-checks.html | For the Military, a Long History of Failure to Report Crimes | False | By Shaila Dewan and Richard A. Oppel Jr. | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/danica-roem-virginia-transgender.html | Danica Roem Wins Virginia Race, Breaking a Barrier for Transgender People | False | By Maggie Astor | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/us/politics/frank-lobiondo-ted-poe-retire.html | Two House Republicans to Retire, Continuing an Exodus Under Trump | False | By Matthew Haag | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/sports/baseball/halladay-death-plane-crash.html | Mourning Roy Halladay, a Master Who Craved the Big Moments | False | By Tyler Kepner | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/pageoneplus/corrections-november-8-2017.html | Corrections: November 8, 2017 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/nyregion/tim-sini-suffolk-county-district-attorney.html | Tim Sini Wins Race to Replace Scandal-Marred Suffolk Prosecutor | False | By Lisa W. Foderaro | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/07/nyregion/nyc-city-council-election.html | Close Council Races Show Effects of Mayoral Coattails | False | By J. David Goodman | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/07/business/trump-china-trade.html | Trumpâ€šÃ„Â´s Visit to China: More Business Deals Than Trade Pacts | False | By Keith Bradsher and Ana Swanson | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/08/world/europe/brexit-britain-patel-johnson.html | â€šÃ„Â²From One Crisis to the Nextâ€šÃ„Â´: Brexit-Torn Britain Stumbles | False | By Stephen Castle | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/08/nyregion/westchester-nassau-county-executive-results.html | In New York Suburbs, Democrats Flip Two County Executive Seats | False | By Lisa W. Foderaro | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/08/arts/television/whats-on-tv-wednesday-the-cma-awards-and-the-a-word.html | Whatâ€šÃ„Â´s on TV Wednesday: The C.M.A. Awards and â€šÃ„Â²The A Wordâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/08/arts/design/nelson-atkins-museum-photo-acquisition.html | The Nelson-Atkins Museum Acquires 800 Photographs | False | By Peter Libbey | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/08/us/fetal-homicide-church-shooting-victim.html | Why the Tally of the Church Shootingâ€šÃ„Â´s Victims Included a Fetus | False | By Laurie Goodstein | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/asia/trump-dmz-north-korea.html | Shrouded in Secrecy, Trumpâ€šÃ„Â´s DMZ Trip Is Foiled by Fog | False | By Julie Hirschfeld Davis | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/asia/trump-china-xi-jinping-north-korea.html | Why Relying on China to Stop North Korea May Not Work | False | By Mark Landler and Jane Perlez | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/business/china-auto-ohio-union.html | Chinese Auto Glass Magnate Faces Union Challenge in Ohio | False | By Keith Bradsher and Noam Scheiber | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/books/review/karen-shepard-kiss-me-someone-short-stories.html | The Concealed Weapons of â€šÃ„Â²Kiss Me Someoneâ€šÃ„Â´ | False | By Dylan Landis | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/books/review/mo-willems-dan-santat-lemony-snicket.html | These Kids Never, Never, Never Give Up | False | By Rumaan Alam | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/your-money/david-rockefeller-giving-pledge.html | David Rockefellerâ€šÃ„Â´s Thoughtful Path to Philanthropy | False | By James Barron | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/books/review/purloining-prince-oleomargarine-philip-stead-mark-twain.html | A Mark Twain Tale, Brought Back From the Dead | False | By Adam Gopnik | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/your-money/wealth-mitzi-perdue-blaine-vess-life.html | How Wealth Shaped Mitzi Perdue and Blaine Vess | False | By Paul Sullivan | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/books/review/alexis-okeowo-moonless-starless-sky.html | Amid African Extremism, a Writer Finds an â€šÃ„Â²Ordinary and Rare Kind of Braveryâ€šÃ„Â´ | False | By Aminatta Forna | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-19 | https://www.nytimes.com/2017/11/08/travel/vince-gill-favorite-museums.html | Vince Gill Loves All Kinds of Guitars (and Mountains) | False | By Kelly Dinardo | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/theater/uma-thurman-the-parisian-woman.html | Uma Thurman, Ready to Be Tested | False | By Alexis Soloski | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/politics/key-takeaways-from-tuesdays-elections.html | Key Takeaways From Tuesdayâ€šÃ„Â´s Elections | False | By Michael Tackett and Jonathan Martin | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-13 | https://www.nytimes.com/2017/11/08/sports/navajo-ultramarathon-canyon-de-chelly.html | Running Through the Heart of Navajo | False | By Michael Powell | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/travel/cape-town-budget.html | A $1,000 Day in Cape Town for $100 | False | By Lucas Peterson | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/realestate/living-in-bryant-park.html | Bryant Park: A Growing Neighborhood in Central Manhattan | False | By C. J. Hughes | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-10 | https://www.nytimes.com/2017/11/08/arts/music/henze-the-bassarids-salzburg-festival.html | Henzeâ€šÃ„Â´s â€šÃ„Â²The Bassaridsâ€šÃ„Â´ Will Return to the Salzburg Festival | False | By Michael Cooper | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-19 | https://www.nytimes.com/2017/11/08/travel/realid-air-travel-identification.html | What You Need to Know About the New ID Law and Travel | False | By Shivani Vora | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/nyregion/new-jersey-governor-phil-murphy.html | New Jerseyâ€šÃ„Â´s Next Governor: A Rich Donor With Progressive Roots | False | By Nick Corasaniti | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-08 | https://www.nytimes.com/2017/11/08/opinion/quebec-veil-ban.html | Quebecâ€šÃ„Â´s Anti-Muslim Ban on the Veil | False | By Martin Patriquin | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/opinion/yitzhak-rabin-israel-peace.html | How Did â€šÃ„Â²Peaceâ€šÃ„Â´ Become a Dirty Word in Israel? | False | By Shmuel Rosner | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/upshot/the-other-virginia-elections-and-what-they-mean-for-2018.html | Democrats Cheer, but They May Have to Do Better in â€šÃ„Â´18 | False | By Nate Cohn | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/style/met-museum-costume-institute-catholicism.html | The Costume Institute Takes On Catholicism | False | By Vanessa Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-14 | https://www.nytimes.com/2017/11/08/well/family/pesticides-tied-to-problems-in-assisted-pregnancies.html | Pesticides Tied to Problems in Assisted Pregnancies | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-12-11 | https://www.nytimes.com/2017/11/08/reader-center/why-does-nyt-call-president-mr-trump.html | Why The Times Calls Trump â€šÃ„Â²Mr.â€šÃ„Â´ (No, Weâ€šÃ„Â´re Not Being Rude) | False | By Philip B. Corbett | 2018-03-28 | TX 8-645-161 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/opinion/britain-sexual-harassment-conservative-party.html | Britain Gets Shaken Up as Tory Women Say â€šÃ„Â²Me Tooâ€šÃ„Â´ | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/opinion/silvio-berlusconi-sicily.html | Berlusconi on the Horizon Again in Italy | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/asia/philippines-south-china-sea.html | Philippines Halts Work in South China Sea, in Bid to Appease Beijing | False | By Felipe Villamor | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-08 | 2017-11-10 | https://www.nytimes.com/2017/11/08/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Will Heinrich, Martha Schwendener and Jason Farago | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/business/dealbook/snap-snapchat-tencent.html | Tencent of China Raises Its Stake in Struggling Snap | False | By Michael J. de la Merced and Chad Bray | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/business/dealbook/wilbur-ross-forbes.html | Is Wilbur Ross Really a Billionaire?: DealBook Briefing | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/technology/china-facebook.html | China Spreads Propaganda to U.S. on Facebook, a Platform It Bans at Home | False | By Paul Mozur | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/business/dior-sidney-toledano-pietro-beccari.html | LVMH Reshuffles Management, Shifting Sidney Toledano From Dior | False | By Vanessa Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/sports/liangelo-ball-ucla-china-shoplifting.html | LiAngelo Ball and Two Other U.C.L.A. Players Reportedly Detained in China | False | By Paul Mozur and Victor Mather | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-05 | https://www.nytimes.com/2017/11/08/nyregion/a-west-village-warrior-fights-and-writes-on.html | A West Village Warrior Fights, and Writes, On | False | By Corey Kilgannon | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/realestate/1-million-homes-massachusetts-colorado-washington-dc.html | $1.2 Million Homes in Massachusetts, Colorado and Washington, D.C. | False | By Julie Lasky | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/nyregion/a-miracle-on-the-pacific-53-years-before-sully-landed-on-the-hudson.html | 1956 Version of Landing an Airplane on Water | False | By Christine Negroni | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/realestate/house-hunting-in-belgium.html | House Hunting in â€¦ Belgium | False | By Marcelle Sussman Fischler | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/technology/russia-election-reality-tv.html | What Reality TV Teaches Us About Russiaâ€™s Influence Campaign | False | By Farhad Manjoo | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/europe/venice-cruise-ships.html | Too Big to Sail? A Plan for Veniceâ€™s Cruise-Ship Armada | False | By Jason Horowitz | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/technology/personaltech/iphone-international-keyboards.html | Add International Keyboards on an iPhone | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/arts/music/taylor-swift-reputation-swifties-tumblr.html | Taylor Swift, Entering a New Era, Sticks to a Safe Space: Tumblr | False | By Joe Coscarelli | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-10 | https://www.nytimes.com/2017/11/08/arts/design/grasshopper-vincent-van-gogh-painting.html | A Grasshopper Has Been Stuck in This van Gogh Painting for 128 Years | False | By Sopan Deb | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/t-magazine/fashion/simple-boots-fall.html | Simple Boots, Updated | False | By Angela Koh | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/t-magazine/hoh-rain-forest-quietest-place.html | Lessons in Stillness From One of the Quietest Places on Earth | False | By Meghan Oâ€™Rourke | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/obituaries/arjay-miller-who-led-a-resurgence-at-ford-dies-at-101.html | Arjay Miller, Who Led a Resurgence at Ford, Dies at 101 | False | By Sam Roberts | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/nyregion/her-brothers-death-left-her-heartbroken-then-she-had-a-heart-attack.html | Her Brotherâ€™s Death Left Her Heartbroken. Then She Had a Heart Attack. | False | By Emily Palmer | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/texas-shooting-video-devin-kelley.html | Texas Church Shooting Video Shows Gunmanâ€™s Methodical Attack, Official Says | False | By Adam Goldman, Richard Pâ€™rez-Peâ€±a and Manny Fernandez | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/politics/bump-stocks-congress-national-rifle-association-mass-shootings.html | Why the Push to Ban Rifle â€˜Bump Stocksâ€™ Has Slowed | False | By Sheryl Gay Stolberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/arts/design/ben-genocchio-armory-show-artnet.html | Art Fair Director Replaced After Being Accused of Sex Harassment | False | By Robin Pogrebin | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/technology/personaltech/holiday-video-games-consoles.html | Our Guide to the Holiday Seasonâ€™s Biggest Video Games and Consoles | False | By Laura Parker | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/politics/chris-hurst-virginia-election.html | Chris Hurst, Whose Girlfriend Was Fatally Shot on Air, Defeats N.R.A.-Backed Opponent | False | By Jonah Engel Bromwich | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/theater/lin-manuel-miranda-hamilton-puerto-rico.html | Lin-Manuel Miranda to Return to â€šÃ¬Ã²Hamiltonâ€šÃ¬Ã´ Role in Puerto Rico | False | By Michael Paulson | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/sports/transgender-athletes.html | How Should High Schools Define Sexes for Transgender Athletes? | False | By Malika Andrews | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/theater/john-leiguizamo-music-latin-history-morons.html | Hear 8 Pieces of Music That Smartened Up â€šÃ¬Ã²Latin History for Moronsâ€šÃ¬Ã´ | False | By Sopan Deb | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-10 | https://www.nytimes.com/2017/11/08/books/what-to-read-in-the-face-of-trauma-texas-shooting.html | What to Read in the Face of Trauma | False | By Concepciã²šã‰žn De Leã²šã‰žn | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/australia/cabramatta-crime-vietnamese.html | How a Sydney â€šÃ¬Ã²War Zoneâ€šÃ¬Ã´ Became a Center of Vietnamese Resolve | False | By Isabella Kwai | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/technology/personaltech/promise-perils-technology-egypt.html | Smartphones in Egypt Bring Biting Humor but Also Scrutiny | False | By Declan Walsh | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/middleeast/iran-saudi-arabia-hassan-rouhani.html | Iranâ€šÃ¬Ã´s President Defends Yemeni Rebel Attack on Saudi Capital | False | By Thomas Erdbrink | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/middleeast/yemen-saudi-blockade.html | Saudi Blockade of Yemen Threatens to Starve Millions, U.N. Says | False | By Rick Gladstone | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/politics/trump-tightens-cuba-embargo-restricting-access-to-hotels-businesses.html | Trump Tightens Cuba Embargo, Restricting Access to Hotels and Businesses | False | By Gardiner Harris | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/business/china-financial-stability-committee.html | Chinaâ€šÃ¬Ã´s New Effort to Tame Its Financial System May Disappoint | False | By Keith Bradsher | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/climate/senate-confirmation-climate-epa.html | Democrats Assail Environmental Nominees Over Climate Change | False | By Lisa Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/universities-offshore-investments.html | Endowments Boom as Colleges Bury Earnings Overseas | False | By Stephanie Saul | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/health/gene-therapy-skin-graft.html | Gene Therapy Creates Replacement Skin to Save a Dying Boy | False | By Denise Grady | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/politics/china-foreign-investments.html | Targeting Chinaâ€šÃ¬Ã´s Purchases, Congress Proposes Tougher Reviews of Foreign Investments | False | By Ana Swanson | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/asia/india-air-pollution.html | In India, Air So Dirty Your Head Hurts | False | By Kai Schultz, Hari Kumar and Jeffrey Gettleman | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/politics/right-and-left-react-to-the-democrats-election-victories.html | Right and Left React to the Democratsâ€šÃ¬Ã´ Election Victories | False | By Anna Dubenko | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-10 | https://www.nytimes.com/2017/11/08/arts/design/french-court-pissarro-looted-nazis.html | French Court Orders Return of Pissarro Looted by Vichy Government | False | By Annalisa Quinn | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/books/review-midnight-line-jack-reacher-lee-child.html | A Gentler Jack Reacher Emerges in Lee Childâ€šÃ¬Ã´s Latest Novel | False | By Janet Maslin | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-14 | https://www.nytimes.com/2017/11/08/well/live/alternatives-to-opioids-for-pain-relief.html | Alternatives to Opioids for Pain Relief | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/opinion/republican-tax-bill-cost.html | Want Kids, a Degree or a Home? The Tax Bill Would Cost You | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/movies/lost-landscapes-of-new-york.html | Excavating New York, Frame by Frame | False | By Manohla Dargis | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-14 | https://www.nytimes.com/2017/11/08/science/nose-smell-circadian-rhythm.html | The Circadian Clock in Your Nose | False | By Veronique Greenwood | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/business/dealbook/att-time-warner.html | Justice Department Says Not So Fast to AT&T's Time Warner Bid | False | By Michael J. de la Merced, Emily Steel, Andrew Ross Sorkin and Cecilia Kang | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/business/media/apple-reese-witherspoon-jennifer-aniston-show.html | Apple Lands New Reese Witherspoon and Jennifer Aniston TV Show | False | By John Koblin | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/arts/kevin-spacey-heather-unruh-sexual-assault.html | Former TV Anchorwoman Accuses Kevin Spacey of Assaulting Her Son | False | By Katharine Q. Seelye | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/politics/suburbs-revolt-trump-republicans-congress.html | Suburbs Rebel Against Trump, Threatening Republicans in Congress | False | By Alexander Burns and Jonathan Martin | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/arts/music/review-celebrating-40-years-of-championing-american-composers.html | Review: Celebrating 40 Years of Championing American Composers | False | By Anthony Tommasini | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/europe/germany-election-merkel-coalition.html | Angela Merkel's Tortuous Path Toward a German Coalition | False | By Melissa Eddy | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/europe/uk-priti-patel-resigns-israel.html | Priti Patel's Resignation Adds to Pressure on Theresa May | False | By Stephen Castle | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/health/medical-deduction-tax-bill.html | Ending Medical Tax Break Could Be a 'Gut Punch' to the Middle Class | False | By Kate Zernike and Abby Goodnough | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/politics/kirstjen-nielsen-homeland-security-confirmation-hearing.html | Homeland Security Pick Defends Her Experience Amid Democrats' Questions | False | By Ron Nixon | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/technology/texas-gunman-iphone.html | Why Texas Shooting Could Draw Apple Back Into Security Debate | False | By Katie Benner | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/nyregion/rule-would-push-prosecutors-to-release-evidence-favorable-to-defense.html | Rule Would Push Prosecutors to Release Evidence Favorable to Defense | False | By Alan Feuer and James C. McKinley Jr. | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-17 | https://www.nytimes.com/2017/11/08/style/modern-love-a-daughter-has-questions-her-mothers-have-answers.html | An Open Adoption Now Crosses Many Time Zones | False | By Katherine Rosman | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-17 | https://www.nytimes.com/2017/11/08/style/modern-love-neuroscience.html | Don't Know What the Angular Gyrus Is? Your Heart Does | False | By Stephen Heyman | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/travel/tripadvisor-sex-assault-discrimination-warnings.html | TripAdvisor Icon Will Identify Hotels Where Sexual Assault Occurred | False | By Karen Schwartz | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/nyregion/fiance-kayak-sabotage-sentenced.html | Woman Who Sabotaged Fiancé's Kayak Is Sentenced to Up to 4 Years | False | By Sarah Maslin Nir | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/business/energy-environment/eu-cars-emissions.html | Europe Calls for Cutting Car Emissions by a Third. Not Enough, Critics Say. | False | By Jack Ewing | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/sports/soccer/britains-biggest-soccer-agency-may-be-for-sale.html | Britain's Biggest Soccer Agency May Be for Sale | False | By Tariq Panja | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-10 | https://www.nytimes.com/2017/11/08/movies/murder-on-the-orient-express-review-kenneth-branagh.html | Review: An All-Star 'Murder on the Orient Express' With Few Surprises | False | By Glenn Kenny | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/opinion/sex-abuse-horace-mann.html | Sex Abuse at Horace Mann | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/sports/jerry-jones-nfl-roger-goodell-david-boies.html | Jerry Jones Threatens to Sue N.F.L. to Block Roger Goodell's Contract | False | By Ken Belson | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/opinion/war-north-korea.html | Trump, Kim and the Possibility of War | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/opinion/jeff-flake.html | Time to Act, Senator Flake | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-10 | https://www.nytimes.com/2017/11/08/theater/man-to-man-review.html | Review: Distant Storytelling Leaves 'Man to Man' Cold | False | By Laura Collins-Hughes | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/opinion/election-trump.html | After the Election, Joy Among Democrats | False | | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/style/aretha-franklin-and-governor-cuomo-toast-elton-johns-aids-charity.html | Bill Clinton and Aretha Franklin Toast Elton Johnâ€™s AIDS Charity | False | By Bob Morris | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/europe/spain-catalonia-independence.html | Cataloniaâ€™s Independence Bid Shows Signs of Strain as Coalition Splits | False | By Raphael Minder | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-10 | https://www.nytimes.com/2017/11/08/reader-center/mass-killings-survivor-stories.html | â€˜Tell Your Story to Everyoneâ€™: Readers Affected by Mass Killings Offer Advice for Fellow Survivors | False | By Nancy Wartik and Marie Tae McDermott | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/style/jaron-lanier-new-memoir.html | Soothsayer in the Hills Sees Silicon Valleyâ€™s Sinister Side | False | By Maureen Dowd | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/politics/democrats-women-minorities.html | A Year After Trump, Women and Minorities Give Groundbreaking Wins to Democrats | False | By Michael Tackett, Trip Gabriel and John Eligon | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/style/confirm-or-deny-jaron-lanier.html | Confirm or Deny: Jaron Lanier | False | By Maureen Dowd | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/sports/soccer/usmnt-portugal.html | New-Look U.S. Team Gathers to Clean Up a Mess It Didnâ€™t Make | False | By Andrew Keh | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-10 | https://www.nytimes.com/2017/11/08/arts/design/cathy-wilkes-moma-ps1-review.html | From Forgotten Discards, a Wealth of Memories | False | By Jason Farago | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/business/carl-icahn-trump-ethanol-subpoena.html | Prosecutors Are Examining Carl Icahnâ€™s Role as Trump Adviser | False | By Matthew Goldstein | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/politics/world-war-i-memorial-park.html | Lines Are Drawn Over Design for a National World War I Memorial | False | By Emily Cochrane | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/air-force-academy-racist.html | Target of Racist Graffiti Wrote It, Air Force Academy Says | False | By Christine Hauser | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/nyregion/a-diner-for-regulars-tourists-welcome-too.html | A Diner for Regulars (Tourists Welcome Too) | False | By Nancy A. Ruhling | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/health/republican-tax-plan-orphan-drugs-rare-diseases.html | Congress Weighs Repeal of Tax Credit for Rare Disease Drugs | False | By Katie Thomas and Sheila Kaplan | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/style/new-york-shopping-weekend.html | This Weekâ€™s Openings, Pop-Ups and Donâ€™t-Miss Shopping Events | False | By Alison S. Cohn | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/technology/bitcoin-expansion-called-off.html | Bitcoin Expansion Is Off the Table. At Least for Now. | False | By Nathaniel Popper | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-12 | https://www.nytimes.com/2017/11/08/nyregion/where-the-dogs-are.html | Where the Dogs Are | False | By Robert Peele | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-10 | https://www.nytimes.com/2017/11/08/business/youtube-rapid-response-partisans.html | YouTubeâ€™s Rapid Response Partisans Game the News of Tragedy | False | By Kevin Roose | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-13 | https://www.nytimes.com/2017/11/08/nyregion/metropolitan-diary-wallet-lost.html | My New Friend | False | By Sharon Salmon | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-10 | https://www.nytimes.com/2017/11/08/movies/review-three-billboards-outside-ebbing-missouri-martin-mcdonagh.html | Review: On Violence and the Pain of Others in â€˜Three Billboardsâ€™ | False | By Manohla Dargis | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/politics/larry-summers-mnuchin-treasury.html | The New Washington Drama: Treasury Secretary Versus Treasury Secretary | False | By Alan Rappeport | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/obituaries/tzipora-jochsberger-founder-of-a-jewish-arts-school-dies-at-96.html | Tzipora Jochsberger, Founder of a Jewish Arts School, Dies at 96 | False | By Richard Sandomir | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/business/panera-au-bon-pain.html | Panera Bread Buys Au Bon Pain, Adding to JABâ€™s Breakfast Empire | False | By Tiffany Hsu | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/nyregion/hoboken-sikh-mayor-ravi-bhalla.html | In a City of Firsts, Hoboken Elects a Sikh as Mayor | False | By Sharon Otterman | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/nyregion/trial-of-man-charged-with-killing-nypd-officer.html | In Closing Arguments, 2 Scenarios in Fatal Shooting of Officer | False | By Al Baker | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/opinion/robert-gates-daca-immigrant-troops.html | Robert Gates: Ending DACA Will Hurt Immigrant Troops | False | By Robert M. Gates | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-08 | 2017-11-11 | https://www.nytimes.com/2017/11/08/sports/basketball/10-early-surprises-in-the-nba.html | 10 Early Surprises in the N.B.A. | False | By Victor Mather | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/business/energy-environment/russia-venezuela-debt.html | Russia Says It Will Ease Debt Burden on Venezuela | False | By Clifford Krauss | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/asia/trumps-visit-to-asia-in-pictures.html | Postcards From Asia: Trumpâ€™s 12-Day Visit, in Images | False | Photographs by Doug Mills | 2018-01-24 | TX 8-572-452 |
| 2017-11-08 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/europe/germany-third-gender-category-vanja.html | Germany Must Allow Third Gender Category, Court Rules | False | By Melissa Eddy and Jessica Bennett | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/sports/basketball/injuries-gordon-hayward-edgar-sosa.html | Maimed but Unbowed, He Understands What Lies Ahead for Gordon Hayward | False | By Scott Cacciola | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/08/arts/dance/misty-copeland-harlem-stage-class.html | From Misty Copeland: Adjustments, Tips and Inspiration | False | By Siobhan Burke | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/politics/senate-republicans-will-diverge-from-house-in-sweeping-tax-rewrite.html | Senate Republicans Will Diverge From House in Sweeping Tax Rewrite | False | By Jim Tankersley, Alan Rappeport and Thomas Kaplan | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/europe/pope-phones-mass.html | Pope Francis: Mass Is for Lifting Hearts, Not Cellphones | False | By Megan Specia | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/health/mass-murderers-mental-illness.html | Are Mass Murderers Insane? Usually Not, Researchers Say | False | By Benedict Carey | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/barack-obama-jury-duty.html | Barack Obama Reports for Jury Duty and Signs Autographs | False | By Mitch Smith | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/nyregion/as-democrats-in-suburbs-take-victory-lap-focus-shifts-to-2018.html | As Democrats in Suburbs Take Victory Lap, Focus Shifts to 2018 | False | By Lisa W. Foderaro and Jesse McKinley | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/health/medicaid-expansion-states.html | Election Results Invigorate Medicaid Expansion Hopes | False | By Abby Goodnough and Margot Sanger-Katz | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/business/media/21st-century-fox-disney.html | 21st Century Fox Discusses a Deal With Sky, but Not Disney | False | By Brooks Barnes | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/nyregion/nypd-off-duty-shooting-wayne-isaacs-delrawn-small.html | Jurors, Seeing a Punch, Found an Officer Justified in a Fatal Shooting | False | By Ashley Southall | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/world/middleeast/mulet-syria-chemical-russia-interview.html | Leader of Chemical Weapons Panel Is Not Optimistic About Its Future | False | By Rick Gladstone | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/nyregion/mayor-de-blasio-mandate-nyc-election.html | Mayor de Blasioâ€™s Mandate: Creating the â€˜Fairest Big City in Americaâ€™ | False | By William Neuman and J. David Goodman | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/sutherland-springs-cemetery.html | After Massacre, a Small Texas Cemetery Strains to Bury So Many Dead | False | By Simon Romero | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/georgia-teacher-bullet-shot-video.html | Video Shows Georgia Teacher Threatening Student: Thatâ€™Â´s How â€˜You Get Shotâ€™ | False | By Jacey Fortin | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/todayspaper/quotation-of-the-day-as-wild-salmon-decline-norway-pressures-farmers.html | Quotation of the Day: As Wild Salmon Decline, Norway Pressures Farmers | False |  | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/opinion/trump-virginia-democrats-inclusion.html | Message to Mr. Trump: Weâ€™Â´re Better Than That | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/business/att-time-warner-cnn-trump.html | In AT&T Deal, Government Action Catches Up With Trump Rhetoric | False | By Jim Rutenberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/your-money/the-private-school-tax-break-in-the-middle-class-tax-bill.html | The Private School Tax Break in the Middle-Class Tax Bill | False | By Ron Lieber | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/us/puerto-rico-deaths-fema.html | Puerto Rico Deaths Spike, but Few Are Attributed to Hurricane | False | By Frances Robles | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/opinion/trump-one-year.html | Trumpâ€™s Totally Terrible Time | False | By Gail Collins | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/08/theater/review-what-were-up-against-theresa-rebeck-marg-helgenberger.html | Review: â€šÃ„Â²What Weâ€šÃ„Â´re Up Against,â€šÃ„Â´ a Sexism Story More Timely Than Ever | False | By Laura Collins-Hughes | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/theater/office-hour-review.html | Review: â€šÃ„Â²Office Hourâ€šÃ„Â´ Is the Play That Goes Bang | False | By Jesse Green | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/crosswords/daily-puzzle-2017-11-09.html | Words of Retraction | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/opinion/trump-china-xi-jinping.html | Trump Is Ceding Global Leadership to China | False | By Antony J. Blinken | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/arts/kevin-spacey-all-the-money-in-the-world.html | Kevin Spacey Cut From â€šÃ„Â²All the Money in the World,â€šÃ„Â´ With Role Recast | False | By Brooks Barnes | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/08/pageoneplus/corrections-november-9-2017.html | Corrections: November 9, 2017 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/08/world/asia/china-opioid-trump.html | Despite Trumpâ€šÃ„Â´s Pleas, Chinaâ€šÃ„Â´s Online Opioid Bazaar Is Booming | False | By Sui-Lee Wee and Javier C. Hernâ€šÃ„Â²ndez | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/arts/music/charlotte-gainsbourg-rest.html | Charlotte Gainsbourg Finds Her Own Voice | False | By Simon Vozick-Levinson | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/climate/fema-flooding-trump.html | Trump Ignores Climate Change. Thatâ€šÃ„Â´s Very Bad for Disaster Planners. | False | By Brad Plumer | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/09/arts/television/whats-on-tv-thursday-nathan-for-you-and-greys-anatomy.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²Nathan for Youâ€šÃ„Â´ and â€šÃ„Â²Greyâ€šÃ„Â´s Anatomyâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/australia/sam-dastyari-senator-racist.html | Australian Rightists in Pub Slur Iranian-Born Senator as a â€šÃ„Â²Terroristâ€šÃ„Â´ | False | By Isabella Kwai | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/asia/trump-xi-jinping-north-korea.html | Trump, Aiming to Coax Xi Jinping, Bets on Flattery | False | By Mark Landler, Julie Hirschfeld Davis and Jane Perlez | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/music/maher-zain-tour.html | On Tour With an Islamic Pop Star Who Makes Fans Swoon | False | By Alex Marshall | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/books/review/new-military-history-victor-davis-hanson-michael-korda.html | World War II Seen by a Classicist, and Other New Books About Conflict | False | By Thomas E. Ricks | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/books/review/fractured-continent-william-drozdiak.html | A Grand Tour of the Crisis in Europe | False | By Sheri Berman | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/09/realestate/priced-out-of-park-slope.html | Priced Out of Park Slope | False | By Joyce Cohen | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/books/review/colin-meloy-whiz-mob-and-grenadine-kid.html | Learning the Art of the Pickpocket | False | By Jenny Rosenstrach | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/movies/so-many-suspects-but-we-know-the-director-did-it.html | So Many Suspects, but We Know the Director Did It | False | By Roslyn Sulcas | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/theater/nellie-mckay-alters-show-under-pressure-from-joan-rivers-lawyers.html | Nellie McKay Blossoms Under Pressure From Joan Riversâ€šÃ„Â´s Lawyers | False | By Elisabeth Vincentelli | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/sports/basketball/detroit-pistons-nba-little-caesars.html | At the Pistonsâ€šÃ„Â´ New Home, Empty Seats and Hockey Statues | False | By Sarah Lyall | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/your-money/san-francisco-wealth-clubs.html | What to Do in San Francisco When Youâ€šÃ„Â´re Wealthy? Join a Private Club. | False | By Scott James | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/books/review/krysten-ritter-by-the-book.html | Krysten Ritter: By the Book | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/books/review/the-dam-keeper-kondo-tsutsumi.html | Under Siege From a Mysterious Fog | False | By Dan Kois | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/09/us/politics/election-republicans-tax.html | Republicans Are All In on Tax Plans, but Face Real Political Risk | False | By Carl Hulse | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/politics/fbi-stolen-gun-stolen-charlotte.html | After Night of Drinking, F.B.I. Supervisor Wakes to Find a Woman Stole His Gun | False | By Adam Goldman and Matt Apuzzo | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/books/review/bardugo-wonder-woman-meyer-renegades-ness-release-lu-warcross.html | Whoâ€šÃ„,Ã´s a Hero? Whoâ€šÃ„,Ã´s a Villain? Itâ€šÃ„,Ã´s Anyoneâ€šÃ„,Ã´s Guess in This Fallâ€šÃ„,Ã´s Best Y.A. Fantasy | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/arts/music/hip-hop-on-tv-questlove-the-roots-the-mayor.html | Rap Disrupted Music First. Now Itâ€šÃ„,Ã´s TV and Film. | False | By Questlove, Salamishah Tillet and Jon Caramanica | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/upshot/the-unsung-role-that-ordinary-citizens-played-in-the-great-crime-decline.html | The Unsung Role That Ordinary Citizens Played in the Great Crime Decline | False | By Emily Badger | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/09/insider/victor-homola-berlin-wall-bureau-manager.html | Meet the New York Times Bureau Manager Who Witnessed the Fall of the Berlin Wall | False | By Stephen Hiltner | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-14 | https://www.nytimes.com/2017/11/09/well/live/lung-cancer.html | A Gay Husband, a Dire Diagnosis and the Best-Laid Plans | False | By Danielle Peress, M.d. | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/movies/window-horses-review.html | Review: â€šÃ„Â²Window Horsesâ€šÃ„Â´ Animates a Young Poetâ€šÃ„,Ã´s Self-Discovery | False | By Teo Bugbee | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-14 | https://www.nytimes.com/2017/11/09/business/dealbook/dealbook-conference-att-uber-timewarner.html | CNN Is Not for Sale, and the Search for a â€šÃ„,Ã²Corporate Kaepernickâ€šÃ„,Ã´: DealBook Briefing | False | By Dealbook | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/movies/mayhem-review-steven-yeun.html | Review: A Virus Creates â€šÃ„,Ã²Mayhemâ€šÃ„,Ã´ Among Backstabbing Lawyers | False | By Jeannette Catsoulis | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/movies/no-stone-unturned-review-alex-gibney-northern-ireland.html | Review: â€šÃ„Â²No Stone Unturnedâ€šÃ„,Ã´ Explores an Attack in Northern Ireland | False | By Glenn Kenny | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/movies/destination-unknown-review.html | Review: â€šÃ„Â²Destination Unknown,â€šÃ„,Ã´ Nazi Camps Through the Eyes of Survivors | False | By Glenn Kenny | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/movies/bitch-review.html | Review: In â€šÃ„,Ã²Bitch,â€šÃ„,Ã´ a Desperate Housewife Finds Her Bark | False | By Jeannette Catsoulis | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/movies/i-remember-you-review.html | Review: â€šÃ„Â²I Remember Youâ€šÃ„,Ã´ Is a Piercing Horror Film From Iceland | False | By Andy Webster | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/movies/flesh-and-blood-review-mark-webber.html | Review: Reality Bites in â€šÃ„,Ã²Flesh and Bloodâ€šÃ„,Ã´ | False | By Jeannette Catsoulis | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/movies/intent-to-destroy-armenian-genocide-review.html | Review: â€šÃ„,Ã²Intent to Destroyâ€šÃ„,Ã´ Shows That the Armenian Past Is Not Over | False | By Ken Jaworowski | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/transgender-women-killed.html | Violence Against Transgender People Is on the Rise, Advocates Say | False | By Maggie Astor | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/donald-trump-china-trade-xi-jinping.html | Trump Promotes Deals in China, but Hints at Long Trade Fight Ahead | False | By Keith Bradsher | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/asia/trump-china-fans.html | â€šÃ„,Ã²Uncle Trumpâ€šÃ„,Ã´ Finds Fans in China | False | By Javier C. Hernâ€šÃ„Â²ndez and Iris Zhao | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/realestate/homes-for-sale-in-little-silver-new-jersey-and-white-plains-new-york.html | Homes for Sale in New York and New Jersey | False | Reported by Jill P. Capuzzo and Anne Mancuso | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/realestate/homes-for-sale-in-the-west-village-sutton-place-brooklyn-heights.html | Homes for Sale in New York City | False | By Stefanos Chen | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-11 | https://www.nytimes.com/2017/11/09/arts/music/trump-pussy-riot-chloe-sevigny.html | Pussy Riot Takes Aim at Trump and Putin in New Song | False | By Annalisa Quinn | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/technology/personaltech/google-emails-photos-files.html | Grab Copies of Google Emails, Photos and Files | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/realestate/new-york-city-neighborhoods-where-prices-rose-most.html | New York City Neighborhoods Where Prices Rose Most | False | By Michael Kolomatsky | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/eu-arkansas-monsanto-weedkiller.html | From Brussels to Arkansas, a Tough Week for Monsanto | False | By Danny Hakim | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-09 | 2017-11-11 | https://www.nytimes.com/2017/11/09/sports/hockey/north-korea-documentary.html | Canadian Filmmakers Get a View of North Korea Through Hockey | False | By Gerald Narciso | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/realestate/augmented-reality-the-latest-in-real-estate-technology.html | Augmented Reality: the Latest in Real Estate Technology | False | By Kaya Laterman | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/09/arts/mabou-mines-and-target-margin-theater-get-permanent-homes.html | Two Theater Companies Set to Nest in November | False | By Peter Libbey | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/europe/marine-le-pen-immunity-france.html | Marine Le Pen Loses French Parliamentary Immunity Over Tweets | False | By Adam Nossiter | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/asia/afghanistan-war-troops.html | U.S.-Led Mission in Afghanistan Lacks Troops for New Strategy | False | By Thomas Gibbons-Neff | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-09 | https://www.nytimes.com/2017/11/09/arts/swiss-prosecutors-drop-polanski-rape-investigation.html | Swiss Prosecutors Will Not Pursue Polanski Rape Investigation | False | By Annalisa Quinn | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/movies/santa-and-andres-review.html | Review: â€˜Santa & AndrĂ©sâ€™ Chooses Friendship Over Politics | False | By Monica Castillo | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/sports/soccer/premier-league-sam-allardyce.html | The Biggest Obstacle for Young British Coaches? Old British Coaches | False | By Rory Smith | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/television/review-lady-dynamite-netflix-season-2.html | Review: Netflixâ€™s â€˜Lady Dynamiteâ€™ Finds Itself in a Happier Place | False | By Mike Hale | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/tiaa-subpoena.html | TIAA Receives New York Subpoena on Sales Practices | False | By Gretchen Morgenson | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/dealbook/wanted-a-corporate-kaepernick-mellody-hobson-on-workplace-diversity.html | Wanted: A â€˜Corporate Kaepernick,â€™ Mellody Hobson on Workplace Diversity | False | By Jacey Fortin | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-15 | https://www.nytimes.com/2017/11/09/dining/papparich-review-malaysian-food-queens.html | A Rich Pappa From Malaysia Serves Up Delicacies in Queens | False | By Ligaya Mishan | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/obituaries/henry-christensen-iii-key-lawyer-in-astor-case-dies-at-72.html | Henry Christensen III, Key Lawyer in Astor Case, Dies at 72 | False | By Sam Roberts | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/spare-tires.html | Cars Lose the Spare Tire for a Leaner Ride, but It Could Cost You | False | By Norman Mayersohn | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/politics/facing-math-trouble-house-panel-races-to-adjust-tax-bill.html | Senate Tax Plan Diverges From House Version, Highlighting Political Pressures | False | By Jim Tankersley, Alan Rappeport and Thomas Kaplan | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/macys-earnings.html | Macyâ€™s Sales Slip Again as Crucial Shopping Season Approaches | False | By Michael Corkery | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/nyregion/older-people-play-dodgeball-too-we-are-animals.html | Older People Play Dodgeball, Too: â€˜We Are Animalsâ€™ | False | By Alyson Krueger | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/music/popcast-taylor-swift-reputation-preview.html | Taylor Swiftâ€™s â€˜Reputationâ€™ Is Almost Here. Letâ€™s Discuss. | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-11 | https://www.nytimes.com/2017/11/09/arts/television/kathy-griffin-faints-stage.html | Kathy Griffinâ€™s Wild Show: Defiant, Shaken, Then Fainting | False | By Jason Zinoman | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-15 | https://www.nytimes.com/2017/11/09/dining/drinks/review-cabernet-franc-finger-lakes.html | Cabernet Franc and the Finger Lakes: Made for Each Other | False | By Eric Asimov | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/nyregion/world-war-one-monuments-new-york-city.html | When the War to End All Wars Doesnâ€™t Do the Trick | False | By Keith Williams | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/style/when-your-daughter-is-so-over-your-friends-daughter.html | When Your Daughter Is So Over Your Friendâ€™s Daughter | False | By Philip Galanes | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/sports/nfl-picks-predictions-week-10.html | N.F.L. Picks: Redskins Over Vikings; Patriots Over Broncos | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-14 | https://www.nytimes.com/2017/11/09/science/dinosaurs-asteroid-chicxulub-extinction.html | Dinosaurs Might Not Be Extinct Had the Asteroid Struck Elsewhere | False | By Nicholas St. Fleur | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/europe/pope-francis-vatican-cigarettes.html | White Smoke From the Vatican? Not From Cigarettes | False | By Gaia Pianigiani | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/opinion/mass-shootings-guns.html | Blame Human Nature, Not Guns | False | | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/opinion/sam-smith-gay-stereotype.html | From Michael Cunningham: Donât Stereotype Gay Men | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/middleeast/yemen-marib-war-ice-cream.html | As Yemen Crumbles, One Town Is an Island of Relative Calm | False | By Ben Hubbard | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/dealbook/uber-ceo-dara-khosrowshahi.html | Uber 2.0: New C.E.O. Wants to Put His Stamp on the Company | False | By Mike Isaac | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/opinion/new-york-state-regents-teaching.html | New York State Regents on Teaching | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/nyregion/the-statue-that-never-was.html | The Statue That Never Was | False | By Corey Kilgannon | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/politics/obamacare-enrollment-health-insurance-sign-up-trump.html | Pace of Sign-Ups Under Affordable Care Act Blows Past Prior Years | False | By Robert Pear | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/style/andre-balazs-accused-of-groping-standard-chateau-marmont.html | Andrã©Â© Balazs, Celebrity Hotelier, Is Accused of Groping | False | By Laura M. Holson | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/nyregion/boy-3-allergic-to-dairy-dies-after-eating-grilled-cheese-at-pre-k.html | Boy, 3, Allergic to Dairy, Dies After Eating Grilled Cheese at Pre-K | False | By Elizabeth A. Harris | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/opinion/republican-tax-plan.html | Taxpayersâ Critiques of the Republican Plan | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/politics/latest-batch-of-jfk-assassination-records-released.html | Latest Batch of J.F.K. Assassination Records Released | False | By Peter Baker | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/movies/netflix-originals-that-dont-get-to-the-theater.html | Netflix Originals That Donât Get to the Theater | False | By Glenn Kenny | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/design/michelangelo-review-metropolitan-museum-of-art-carmen-bambach.html | Michelangelo Is the Divine Star of the Must-See Show of the Season | False | By Holland Cotter | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/sports/football/fantasy-football-who-to-start-in-nfl-week-10.html | Fantasy Football: Who to Start in N.F.L. Week 10 | False | By Justin Sablich | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/nyregion/insiders-guide-to-the-halal-takeout.html | An Insiderâs Guide to Halal Takeout | False | By Emily Brennan | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/sports/aaron-hernandez-brain-cte.html | On the Table, the Brain Appeared Normal | False | By John Branch | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/opel-vauxhall-psa.html | Opelâs New Owner Vows to Make What General Motors Couldnât: Money | False | By Jack Ewing | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/media/twitter-news-study.html | News Shared on Twitter Can Drive the Conversation, Study Finds | False | By Niraj Chokshi | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/australia/australia-manus-island-refugees.html | Australia Is Responsible for Manus Island Refugees, U.N. Says | False | By Nick Cumming-Bruce and Megan Specia | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/dealbook/apple-qualcomm-broadcom.html | Will Qualcomm Agree to a Deal With Broadcom? Ask Apple | False | By Robert Cyran | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/television/louis-ck-sexual-misconduct.html | Louis C.K. Is Accused by 5 Women of Sexual Misconduct | False | By Melena Ryzik, Cara Buckley and Jodi Kantor | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/watching/what-to-watch-this-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/dealbook/att-time-warner-cnn.html | AT&T Has No Intention of Selling CNN to Finalize Deal | False | By Tiffany Hsu | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/nyregion/police-brian-moore-demetrius-blackwell.html | Man Convicted of Murder in New York Police Officerâs Death | False | By Al Baker and John Surico | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-11 | https://www.nytimes.com/2017/11/09/movies/review-in-thelma-a-woman-in-love-can-burn-down-the-world.html | Review: In âThelma,â a Woman in Love Can Burn Down the World | False | By Manohla Dargis | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/opinion/brazilian-women-yell-manners-feminism.html | Brazilian Women Can Learn to Yell | False | By Vanessa Barbara | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/middleeast/saudi-arabia-corruption-arrests.html | Saudi Arabia Says 200 Detained in Anti-Corruption Crackdown | False | By Ben Hubbard | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/technology/jason-kessler-twitter-verification.html | Twitter, Facing Renewed Uproar, Pauses Its Verification Process | False | By Nellie Bowles | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/technology/incels-reddit-banned.html | Reddit Bans â€šÃ„Â²Incelâ€šÃ„Â´ Group for Inciting Violence Against Women | False | By Christine Hauser | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/africa/zimbabwe-mugabe-martha-odonovan.html | For Tweet Mocking Mugabe, New Jersey Woman Could Face 20 Years in Prison | False | By Jeffrey Moyo and Norimitsu Onishi | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/politics/kelly-duke-immigration-protection-honduras.html | White House Pressed Unsuccessfully to End Immigration Program | False | By Ron Nixon and Eileen Sullivan | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/politics/mcconnell-roy-moore-sex-teenagers.html | Sex Allegations Against Roy Moore Send Republicans Reeling | False | By Richard Fausset, Jonathan Martin and Campbell Robertson | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-11 | https://www.nytimes.com/2017/11/09/obituaries/ray-robinson-who-wrote-of-gehrig-the-man-dies-at-96.html | Ray Robinson, Who Wrote of Gehrig the Man, Dies at 96 | False | By Daniel E. Slotnik | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/africa/icc-burundi-nkurunziza.html | Weâ€šÃ„Â´re Not Done Yet, Hague Court Tells Burundiâ€šÃ„Â´s Leaders | False | By Rick Gladstone and Marlise Simons | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-13 | https://www.nytimes.com/2017/11/09/sports/tennis/jack-sock-atp-finals.html | Jack Sockâ€šÃ„Â´s Comeback Turns Into a Title and a Resurgence | False | By Christopher Clarey | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-11 | https://www.nytimes.com/2017/11/09/business/energy-environment/wind-turbine-vestas.html | As Wind Power Sector Grows, Turbine Makers Feel the Squeeze | False | By Stanley Reed | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/science/nasa-space-launch-system-delay.html | NASAâ€šÃ„Â´s Rocket to Deep Space May Not Be Ready Until 2020 | False | By Kenneth Chang | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/technology/legislator-targets-tech-perks-in-baltimore-county-district.html | Legislator Targets Tech Perks in Baltimore County District | False | By Natasha Singer and Danielle Ivory | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/your-money/how-could-a-tax-change-affect-you.html | How Could a Tax Change Affect You? This Is What the Senate and House Propose | False | By Ron Lieber and Tara Siegel Bernard | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Kasia Pilat | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/politics/tax-plan-house-senate-differences.html | House and Senate Have Big Differences to Bridge on Tax Plans | False | By Alan Rappeport | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-12 | https://www.nytimes.com/2017/11/09/nyregion/wayne-isaacs-acquittal-police-shooting-.html | Road Rage, Then a Shot. For a Police Officer, It is Called Self-Defense | False | By Ginia Bellafante | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Brian Schaefer | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/nyregion/nyu-puerto-rico-hurricane-maria.html | N.Y.U. Will Waive Tuition for Displaced Puerto Rican Students | False | By Luis Ferrâ€šÃ‚Â© Sadurnâ€šÃ‚Â‰ | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/sports/russia-olympics-doping.html | Putin Sees U.S. Conspiracy After Olympic Doping Ban on 4 Russians | False | By Rebecca R. Ruiz | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Â´s New in NYC Theater | False | By Alexis Soloski | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/white-house-voter-fraud-panel-lawsuit.html | Voter Fraud Panel Is Sued Again, This Time by a Member | False | By Michael Wines | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/carried-interest-tax-loophole.html | A Tax Loophole for the Rich That Just Wonâ€šÃ„Ã´t Die | False | By James B. Stewart | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/sports/football/ezekiel-elliott-dallas-cowboys-suspension.html | The Cowboysâ€šÃ„Ã´ Ezekiel Elliott May Have Run Out of Options | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-13 | https://www.nytimes.com/2017/11/09/nyregion/metropolitan-diary-its-been-a-while.html | â€šÃ„Ã²Itâ€šÃ„Ã´s Been a Whileâ€šÃ„Ã´ | False | By Patrick Mcguire | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/performa-17-review-teju-cole.html | Performa 17: Absurd Times, Absurd Acts | False | By Nancy Princenthal | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/politics/obamacare-veterans-affairs-koch-brothers-health.html | With Obamacare Fight Lost, Conservatives Turn to Veteransâ€šÃ„Ã´ Care | False | By Nicholas Fandos | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/americas/venezuela-maduro-us-sanctions.html | U.S. Imposes Sanctions on 10 More Venezuelan Officials | False | By Kirk Semple | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/equifax-data-breach.html | Equifax Faces Mounting Costs and Investigations From Breach | False | By Stacy Cowley | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-13 | https://www.nytimes.com/2017/11/09/arts/music/los-angeles-philharmonic-youth-orchestra-frank-gehry.html | L.A. Philâ€šÃ„Ã´s Youth Orchestra to Get a New, Frank Gehry-Designed Home | False | By Michael Cooper | 2018-01-24 | TX 8-572-452 |
| 2017-11-09 | 2017-11-10 | https://www.nytimes.com/2017/11/09/opinion/trump-ryan-republican-taxes.html | Trump and Ryan Versus the Little People | False | By Paul Krugman | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/movies/review-in-daddys-home-2-mel-gibson-will-ferrell-mark-wahlberg.html | Review: In â€šÃ„Ã²Daddyâ€šÃ„Ã´s Home 2,â€šÃ„Ã´ Father Doesnâ€šÃ„Ã´t Know Best | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/sports/jerry-jones-roger-goodell-lawsuit-letter.html | Jerry Jones Doubles Down on Threats Over Goodellâ€šÃ„Ã´s Compensation | False | By Ken Belson | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/middleeast/saudi-arabia-lebanon-war.html | Saudi Arabia Orders Its Citizens Out of Lebanon, Raising Fears of War | False | By Anne Barnard | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/politics/pete-souza-obama-photographer-book.html | Pete Souza Photographed the Obama Presidency. Now He Helps People Remember It. | False | By Katie Rogers | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/media/disneys-earnings-star-wars.html | Disneyâ€šÃ„Ã´s Profit Drops, but â€šÃ„Ã²Star Warsâ€šÃ„Ã´ Saves the Day | False | By Brooks Barnes | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/louis-ck-is-cut-from-hbo-special-night-of-too-many-stars.html | HBO Cuts Louis C.K. From â€šÃ„Ã²Night of Too Many Starsâ€šÃ„Ã´ Special | False | By Sopan Deb and Dave Itzkoff | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/sports/baseball/yankees-manager-rob-thomson.html | Yankeesâ€šÃ„Ã´ Interviews for Their New Manager Begin With a Familiar Face | False | By Billy Witz | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/puerto-rico-electricity-power.html | Puerto Rico Power Line Fails; Darkness Returns to San Juan | False | By Frances Robles | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/nyregion/brooklyn-diocese-priests-sexual-abuse.html | Brooklyn Diocese Names 8 Priests Who Sexually Abused Children | False | By Sharon Otterman | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/opinion/trump-judges-courts.html | Trumpâ€šÃ„Ã´s Crazy Choices for the Courts | False | By Shira A. Scheindlin | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/hotbed-exhibition-new-york-historical-society.html | From Greenwich Village to the Nation, Leading the Push for Womenâ€šÃ„Ã´s Rights | False | By Melissa Smith | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/technology/justice-department-antitrust.html | AT&T Deal Puts Trumpâ€šÃ„Ã´s Antitrust Cop at Center of a Political Storm | False | By Cecilia Kang | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/economy/middle-class-tax.html | A Middle-Class Tax Cut? It Depends Who and Where You Are | False | By Ben Casselman and Tara Siegel Bernard | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/us/texas-shooting-video-devin-kelley.html | Texas Church Shooting Video Raises an Unsettling Question: Who Should See It? | False | By Alan Blinder, David Montgomery and Jack Healy | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/opinion/att-time-warner-merger-fcc.html | Why Blocking the AT&T-Time Warner Merger Might Be Right | False | By Tim Wu | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/opinion/puerto-rico-food-aid.html | Puerto Ricoâ€š Ä´s Second-Class Treatment on Food Aid | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/opinion/trump-climate-paris-syria.html | Mr. Trump, Alone With His Lies in a Warming World | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/opinion/nyc-election-women-voters.html | Nothing to Cheer About in New York City Elections | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/nyregion/harvey-weinstein-lawyer-benjamin-brafman.html | For Harvey Weinstein, a New York Lawyer With a List of Celebrity Clients | False | By James C. McKinley Jr. | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/09/world/asia/trump-apec-danang-vietnam-china.html | In Danang, Vietnam, Trump Makes a Friendlier American Landing | False | By Hannah Beech | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/opinion/virginia-democratic-majority.html | The Existing Democratic Majority | False | By David Brooks | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/europe/spain-catalonia-rebellion-judge.html | 5 Catalonia Lawmakers Allowed Bail by Judge in Spain | False | By Raphael Minder | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/todayspaper/quotation-of-the-day-louis-ck-is-accused-of-sexual-misconduct-by-5-women.html | Quotation of the Day: Louis C.K. Is Accused of Sexual Misconduct by 5 Women | False | | | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/nyregion/robert-menendez-trial-jury.html | Jury Deliberations in Menendez Trial to Start Over After Juror Is Excused | False | By Nick Corasaniti and Nate Schweber | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/theater/the-bands-visit-review-broadway-tony-shalhoub.html | Review: â€š Ä´The Bandâ€š Ä´s Visitâ€š Ä´ Is a Ravishing Musical That Whispers With Romance | False | By Ben Brantley | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/crosswords/daily-puzzle-2017-11-10.html | Where People Mix at Parties | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/world/europe/narva-estonia-ivangorod-russia.html | Two Border Cities Share Russian History â€š Ä® and a Sharp European Divide | False | By Andrew Higgins | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/business/union-ohio-plant-china.html | Chinese-Owned Factory in Ohio Fights Off Unionization Plan | False | By Noam Scheiber | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/pageoneplus/corrections-november-10-2017.html | Corrections: November 10, 2017 | False | | | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/09/obituaries/john-hillerman-who-played-snooty-sidekick-on-magnum-pi-dies-at-84.html | John Hillerman, Snooty Sidekick on â€š Ä´Magnum, P.I.â€š Ä´ Dies at 84 | False | By Matthew Haag | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/09/arts/music/taylor-swift-reputation-review.html | Taylor Swift Is a 2017 Pop Machine on â€š Ä²Reputation,â€š Ä´ but at What Cost? | False | By Jon Caramanica | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/09/world/europe/uk-brexit-london-muslims.html | In Brexit-Era London, a Mosque Sits Between Two Types of Hate | False | By David D. Kirkpatrick | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/style/hermes-windows-grand-palais-leila-menchari.html | Celebrating Fashion That Can Be Seen But Not Bought | False | By Elaine Sciolino | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/style/modern-love-when-your-uber-driver-brings-a-time-machine.html | When Your Uber Driver Brings a Time Machine | False | By Marci Alboher | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-19 | https://www.nytimes.com/2017/11/10/travel/five-places-to-go-in-san-francisco-bayview.html | Five Places to Go in San Francisco | False | By Lauren Sloss | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-27 | https://www.nytimes.com/2017/11/10/arts/design/malick-sidibes-work-reveals-a-hidden-africa-it-loves-to-party.html | Malick Sidibâ´s Ä©â€š Ä´s Mali: Scenes of a Rollicking Night Life | False | By Andrew Dickson | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/arts/design/ypres-exhibitions-world-war-i.html | How to Remember a War Without Glory? | False | By Jason Farago | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/10/arts/television/whats-on-tv-friday-a-foo-fighters-concert-and-lady-dynamite.html | Whatâ€š Ä´s on TV Friday: A Foo Fighters Concert and â€š Ä²Lady Dynamiteâ€š Ä´ | False | By Sara Aridi | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-13 | https://www.nytimes.com/2017/11/10/world/asia/lahore-smog-pakistan.html | In Lahore, Pakistan, Smog Has Become a â€š Ä²Fifth Seasonâ€š Ä´ | False | By Mehreen Zahra-Malik | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/politics/steve-bannon.html | Key Takeaways From Steve Bannonâ€šÃ„Ã¢s Interview With The Times | False | By Jeremy W. Peters | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/world/asia/trump-apec-asia-trade.html | Trump Pitches â€šÃ„Ã²Americaâ€šÃ„Ã´ Trade Policy at Asia-Pacific Gathering | False | By Julie Hirschfeld Davis and Mark Landler | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/books/review/lemony-snicket-importance-of-picture-books-2005.html | Notes From the Book Review Archives | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/magazine/the-10-29-17-issue.html | The 10.29.17 Issue | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/magazine/behind-the-cover-11-12-17.html | Behind the Cover: 11.12.17 | False | By The New York Times Magazine | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/books/review/emily-jenkins-winfield-martin-fairy-tales.html | Fairy Tale Heroines, But With Depth | False | By Stephanie Zacharek | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/books/review/ferocity-brings-florida-noir-to-southern-italy-nicola-lagiolia.html | â€šÃ„Ã²Ferocityâ€šÃ„Ã´ Brings Florida Noir to Southern Italy | False | By Namara Smith | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/books/review/the-boat-runner-devin-murphy.html | A Young Soldierâ€šÃ„Ã´s Moral Compromise | False | By Ilana Masad | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/books/review/john-mcphee-draft-no-4-on-the-writing-process-new-yorker.html | Hunt for a Good Beginning. Then Write It. | False | By Corby Kummer | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/books/review/katalin-street-magda-szabo.html | Ghosts, Literal and Figurative, Haunt Magda Szaboâ€šÃ„Ã´s Novel | False | By Laura Van Den Berg | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/books/review/pashmina-nidhi-chanani.html | Can India Be Her Homeland, Even if Sheâ€šÃ„Ã´s Never Been There? | False | By Ibi Zoboi | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/business/honey-nut-cheerios-sugar.html | Are Honey Nut Cheerios Healthy? We Look Inside the Box | False | By Danny Hakim | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-19 | https://www.nytimes.com/2017/11/10/travel/travel-podcasts.html | The Travel Podcast Comes Into Its Own | Final | By Elaine Glusac | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/books/review/how-movies-work-movies-that-mattered-dave-kehr.html | How Movies Work | False | By Peter Biskind | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/books/review/memoirs-take-the-wheel-finn-murphy-the-long-haul.html | Memoirs Take the Wheel | False | By Meghan Daum | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/us/virgin-islands-hurricanes.html | After Irma and Maria: How 3 Spots on the U.S. Virgin Islands Are Faring | False | By Richard Pâ€šÃ´sÃ„Crez-Peâ€šÃ´sÃ„±a | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/sports/tennis/coco-vandeweghe-fed-cup.html | CoCo Vandeweghe Leads the U.S. Team in the Fed Cup Final | False | By Cindy Shmerler | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/arts/television/president-trump-finds-his-tv-niche-in-softball-interviews.html | President Trump Finds His TV Niche in Softball Interviews | False | By James Poniewozik | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/nyregion/david-dinkins-doesnt-think-he-failed-he-might-be-right.html | David Dinkins Doesnâ€šÃ„Ã´t Think He Failed. He Might Be Right. | False | By John Leland | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/climate/bonn-climate-change-conference.html | Whatâ€šÃ„Ã´s at Stake in the Bonn Climate Talks? | False | By Brad Plumer | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-19 | https://www.nytimes.com/2017/11/10/travel/chaplin-home-switzerland.html | Charlie Chaplin, at Home in Switzerland | False | By Elaine Glusac | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/your-money/what-is-wealth.html | What Is Wealth? | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/realestate/plight-of-postwar-apartment.html | The Plight of the Postwar Apartment | False | By Stefanos Chen | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/books/review/mo-willems-artist-process-illustrators.html | A Highlight Reel of Artists in Studio | False | By Josephine Sedgwick | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/opinion/mohammed-bin-salman-saudi-arabia.html | Can the Saudi Crown Prince Transform the Kingdom? | False | By Madawi al-Rasheed | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/10/insider/breaking-news-of-a-texas-church-shooting-required-accuracy-and-sympathy.html | Breaking News of a Texas Church Shooting Required Accuracy and Sympathy | False | By Christopher Mele | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/upshot/health-alcohol-cancer-research.html | A Link Between Alcohol and Cancer? It'sÂ‚Â´s Not Nearly as Scary as It Seems | False | By Aaron E. Carroll | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/opinion/remembrance-day-israel-soldiers.html | My Forgotten War and Their Forgotten Graves | False | By Matti Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/opinion/socrates-trump.html | Socrates in the Age of Trump | False | By Nikos Konstandaras | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/business/uk-uber-london.html | Uber Hit With New Blow in London as Panel Says Drivers Aren'sÂ‚Â´t Self-Employed | False | By Prashant S. Rao | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-14 | https://www.nytimes.com/2017/11/10/well/eat/do-pesticides-get-into-the-flesh-of-fruits-and-vegetables.html | Do Pesticides Get Into the Flesh of Fruits and Vegetables? | False | By Roni Caryn Rabin | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-19 | https://www.nytimes.com/2017/11/10/travel/car-rental-abroad-tips.html | How to Rent a Car Abroad | False | By Nell McShane Wulfhart | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/style/sexual-harassment-work-advice-lawyers.html | When You Experience Sexual Harassment at Work | False | By Valeriya Safronova | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/business/china-foreign-investment-limits.html | China Eases Limits on Foreign Stakes in Financial Firms | False | By Keith Bradsher | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/business/linkedin-china.html | LinkedIn Faces Setback in China as It Runs Afoul of New Rules | False | By Paul Mozur and Carolyn Zhang | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/nyregion/how-stephen-j-dubner-of-freakonomics-and-tell-me-something-i-dont-know-spends-his-sundays.html | How Stephen J. Dubner, of â€šÂ‚Â³Freakonomicsâ€šÂ‚Â´ and â€šÂ‚Â³Tell Me Something I Don'sÂ‚Â´t Know,â€šÂ‚Â´ Spends His Sundays | False | By Tammy La Gorce | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/business/dealbook/senate-corporate-tax-cut.html | DealBook Briefing: Senators Want Answers on AT&T Negotiations | False |  | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/business/dealbook/musically-sold-app-video.html | Musical.ly, a Chinese App Big in the U.S., Sells for $1 Billion | False | By Paul Mozur | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/columbine-texas-mass-shooting.html | Columbine Shocked the Nation. Now, Mass Shootings Are Less Surprising. | False | By Maggie Astor | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/world/asia/china-trump-visit-propaganda.html | Trumpâ€šÂ‚Â´s Visit to China Provides a Propaganda Bonanza | False | By Javier C. Hernâ€šÂ´sÂ°ndez and Iris Zhao | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/nyregion/post-office-mail-delays-daca-applications.html | Post Office Fails to Deliver on Time, and DACA Applications Get Rejected | False | By Liz Robbins | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/world/middleeast/saudi-arabia-lebanon-france-macron.html | Case of Missing Lebanese Prime Minister Stirs Middle East Tensions | False | By Anne Barnard and David M. Halbfinger | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/business/kobe-steel-scandal.html | Kobe Steel Blames Plant Managers for Quality Control Scandal | False | By Jonathan Soble | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/realestate/amenities-field-trip-neighbors.html | Does Anyone Really Want to Pick Apples with the Neighbors? | False | By Ronda Kaysen | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/arts/your-week-in-culture-chloe-sevigny-sharon-jones-michelangelos-drawings-at-the-met.html | Your Week in Culture: Chloã´sÂ´ Sevigny, Sharon Jones, Michelangeloâ€šÂ‚Â´s Drawings at the Met | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-13 | https://www.nytimes.com/2017/11/10/technology/farhad-and-mikes-week-in-tech-get-ready-for-robot-cars.html | Farhad and Mikeâ€šÂ‚Â´s Week in Tech: Get Ready for Robot Cars | False | By Farhad Manjoo and Mike Isaac | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/arts/music/david-lang-caroline-shaw-ted-hearne-on-political-music.html | Three Composers on the Necessity and Pitfalls of Political Music | False | By Joshua Barone | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/sports/olympics/aly-raisman-sexual-abuse.html | Gymnast Aly Raisman Says She Was Molested by Team Doctor | False | By Victor Mather | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-19 | https://www.nytimes.com/2017/11/10/realestate/olaf-olafsson-ever-expanding-rental.html | The Ever-Expanding Rental | False | By Joanne Kaufman | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/arts/television/nick-kroll-big-mouth-netflix-puberty.html | Nick Kroll Still Isn'sÂ‚Â´t Over Puberty. Just Ask His Therapist. | False | By Kathryn Shattuck | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/arts/music/barbra-streisand-natalie-dessay-michel-legrand.html | Natalie Dessay Finishes What Barbra Streisand Started | False | By Elisabeth Vincentelli | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-14 | https://www.nytimes.com/2017/11/10/arts/hito-steyerl-artissima-turin.html | Ancient Egypt Gives a New Twist to Turinâ€šÃ„Ã´s Contemporary Art Week | False | By Scott Reyburn | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/movies/louis-ck-i-love-you-daddy-release-is-canceled.html | Louis C.K. Admits to Sexual Misconduct as Media Companies Cut Ties | False | By Dave Itzkoff | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/fashion/weddings/sam-siatta-marries-ashley-volk.html | Loveâ€šÃ„Ã´s Road Home | False | By C. J. Chivers | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/arts/design/salon-art-design-fair-armory-review.html | From Digital to Deco, Debuts to Classics, All in a Fairâ€šÃ„Ã´s Embrace | False | By Martha Schwendener | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/climate/water-pipes-plastic-lead.html | $300 Billion War Beneath the Street: Fighting to Replace Americaâ€šÃ„Ã´s Water Pipes | False | By Hiroko Tabuchi | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/sports/olympics/yuzuru-hanyu-injury-figure-skating-nhk-trophy.html | Yuzuru Hanyu Withdraws From Key Skating Event After Injury | False | By Jerä´šÃ© Longman | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-13 | https://www.nytimes.com/2017/11/10/theater/review-charles-ludlam-in-the-cosmos-where-queens-collide.html | Review: Charles Ludlam in the Cosmos Where â€šÃ„Â²Queens Collideâ€šÃ„Â´ | False | By Ben Brantley | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-13 | https://www.nytimes.com/2017/11/10/insider/the-last-time-president-xi-took-a-question-from-an-american-correspondent.html | The Last Time President Xi Took a Question From an American Correspondent? 2014, and Yup, It Was Mine | False | By Mark Landler | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/business/how-to-win-the-battle-of-the-sexes-over-pay-.html | How to Win the Battle of the Sexes Over Pay (Hint: It Isnâ€šÃ„Â´t Simple.) | False | By Claudia Goldin | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/business/designing-luxury-cars-making-jewelry.html | When Designing Luxury Cars Is Like Making Jewelry. And Friends. | False | As told to Perry Garfinkel | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/opinion/tip-hotel-housekeepers.html | Tip Hotel Housekeepers? | False | | | TX 8-572-452 |
| 2017-11-10 | 2017-11-15 | https://www.nytimes.com/2017/11/10/dining/wild-rice-casserole-recipe.html | A Thanksgiving Casserole for Everyone at the Table | False | By Melissa Clark | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/sports/olympics/russia-doping-winter-olympics.html | Antidoping Officials Obtain Trove of Russian Lab Data | False | By Rebecca R. Ruiz | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/business/gossip-office-clique-boss.html | When a Gossipy Office Clique Includes Your Boss | False | By Rob Walker | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/style/kendrick-lamar-and-rihanna-wear-her-jewelry.html | Kendrick Lamar and Rihanna Wear Her Jewelry | False | By Tas Tobey | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/style/hamed-sinno-mashrou-leila-gay-rainbow-flags.html | A Lebanese Rocker Caught in a Human Rights Incident Over Rainbow Flags | False | By Michael Schulman | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/arts/music/review-leonard-bernstein-festival-new-york-philharmonic.html | Review: Son Confronts Father to End a Leonard Bernstein Festival | False | By Anthony Tommasini | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/style/goodbye-american-selvage-jeans.html | No Room for America Left in Those Jeans | False | By Alex Williams | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/opinion/nyu-abu-dhabi.html | N.Y.U. in Abu Dhabi | False | | | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/opinion/health-plans.html | Choosing a Health Plan | False | | | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/opinion/social-media.html | Fanning Division Through Social Media | False | | | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/business/after-20-years-of-financial-turmoil-a-columnists-last-shot.html | After 20 Years of Financial Turmoil, a Columnistâ€šÃ„Ã´s Last Shot | False | By Gretchen Morgenson | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/arts/television/the-problem-with-apu-the-simpsons.html | You Love â€šÃ„Â¢The Simpsonsâ€šÃ„Â´? Then Letâ€šÃ„Ã´s Talk About Apu | False | By Robert Ito | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/nyregion/lost-battalion-stephen-lang.html | Remembering the â€šÃ„Â²Lost Battalion,â€šÃ„Â´ 99 Years Later | False | By James Barron | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/arts/dance/kenneth-macmillan-royal-ballet.html | Kenneth MacMillanâ€šÂ‚Ã´s School of Ballet Sex, Neurosis and Grit | False | By Roslyn Sulcas | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/arts/dance/hofesh-shechter-grand-finale-review.html | Review: Doom, Doom Everywhere (and Just a Drop of Joy) | False | By Alastair Macaulay | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/world/asia/philippines-president-duterte-killed.html | Duterte, Philippine President, Boasts He Killed Someone as a Teenager | False | By Megan Specia | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/books/review/kurt-andersen-on-channeling-president-trump.html | Kurt Andersen on Channeling President Trump | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/10/your-money/how-could-a-tax-change-affect-you.html | How Could a Tax Change Affect You? This Is What the Senate and House Propose | False | By Ron Lieber and Tara Siegel Bernard | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/arts/design/robby-the-robot-auction-bonhams.html | Robby the Robot: From â€šÂ‚Ã´Forbidden Planetâ€šÂ‚Ã´ to Auction Block | False | By Thomas Vinciguerra | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/arts/television/louis-ck-statement.html | Louis C.K. Responds to Accusations: â€šÂ‚Ã´These Stories Are Trueâ€šÂ‚Ã´ | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/business/jc-penney-sales-earnings.html | J.C. Penney Stock Surges as Turnaround Plan Shows Results | False | By Tiffany Hsu | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/your-money/philanthropy-wealth.html | Forming a Picture of the New Philanthropist | False | By Paul Sullivan | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/t-magazine/asian-american-cuisine.html | Asian-American Cuisineâ€šÂ‚Â´s Rise, and Triumph | False | By Ligaya Mishan | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/t-magazine/ts-travel-issue-editors-letter.html | Tâ€šÂ‚Â´s Travel Issue: Editorâ€šÂ‚Â´s Letter | False | By Hanya Yanagihara | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/world/americas/brazil-racism-william-waack.html | â€šÂ‚Â´Itâ€šÂ‚Â´s a Black Thingâ€šÂ‚Â´: Offensive Quip Becomes a Rallying Cry in Brazil | False | By Shasta Darlington | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/politics/roy-moore-alabama-republicans.html | Alabama Republicans Defend Roy Moore: â€šÂ‚Â´It Was 40 Years Agoâ€šÂ‚Â´ | False | By Jonah Engel Bromwich | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/opinion/sunday/louis-ck-harassment.html | Being a Female Comic in Louis C.K.â€šÂ‚Â´s World | False | By Laurie Kilmartin | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-10 | https://www.nytimes.com/2017/11/10/business/men-at-work-wonder-sexual-harassment.html | Men at Work Wonder if They Overstepped With Women, Too | False | By Nellie Bowles | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/obituaries/gilbert-rogin-87-magazine-editor-and-writer-of-droll-fiction-dies.html | Gilbert Rogin, 87, Magazine Editor and Writer of Droll Fiction, Dies | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-14 | https://www.nytimes.com/2017/11/10/arts/review-amazons-new-pilots-the-end-of-an-era.html | Review: Amazonâ€šÂ‚Â´s New Pilots, the End of an Era? | False | By Mike Hale | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/style/lupita-hair-grazia.html | Lupita Nyong'oâ€šÂ‚Â´o Criticizes Magazineâ€šÂ‚Â´s Altered Image of Her Hair | False | By Christine Hauser | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-13 | https://www.nytimes.com/2017/11/10/arts/music/playlist-eminem-beyonce-sturgill-simpson.html | The Playlist: Eminem Reflects, Sturgill Simpson Busks and 11 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-14 | https://www.nytimes.com/2017/11/10/science/reptiles-amphibians-pets.html | Debating Whether Reptiles or Amphibians Should Be House Pets | False | By JoAnna Klein | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/politics/senate-tax-bill.html | Senate Plan Could Increase Taxes on Some Middle-Class Workers | False | By Jim Tankersley and Ben Casselman | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/opinion/roy-moore-sexual-assault.html | God Should Sue Roy Moore | False | By Nicholas Kristof | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/nyregion/city-council-nyc-election-crowley-holden.html | As Democrats Celebrate Wins, Queens Republicans Close In on an Upset | False | By J. David Goodman | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/business/dealbook/equifax-cyberattack-earnings.html | Cyberattack Casts a Long Shadow on Equifaxâ€šÂ‚Â´s Earnings | False | By Tom Buerkle and Richard Beales | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2018-02-10 | https://www.nytimes.com/2017/11/10/technology/personaltech/email-imap-pop.html | Managing Email on Multiple Devices | False | By J. D. Biersdorfer | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-10 | 2017-11-13 | https://www.nytimes.com/2017/11/10/theater/1984-ineligible-tony-awards-nominator-denied-access.html | After a Nominator Is Denied Access, â€šÃ„Â¹1984â€šÃ„Â´ Is Ineligible for Tonys | False | By Michael Paulson | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-25 | https://www.nytimes.com/2017/11/10/arts/design/egon-shiele-ads-london-tube.html | Egon Schiele Is Still Too Racy for Some, Nearly 100 Years After His Death | False | By Kimberly Bradley | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/obituaries/karl-katz-museum-director-in-new-york-and-israel-dies-at-88.html | Karl Katz, Museum Director in New York and Israel, Dies at 88 | False | By Sam Roberts | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-14 | https://www.nytimes.com/2017/11/10/health/shingrix-shingles-vaccine.html | No Excuses, People: Get the New Shingles Vaccine | False | By Paula Span | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/arts/music/exterminating-angel-weill-youtube.html | Hyper-High Notes: The Weekâ€šÃ„Â´s 8 Best Classical Music Moments on YouTube | False | | | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/arts/rockwell-berkshire-museum-sale.html | Court Blocks Berkshire Museumâ€šÃ„Â´s Sale of Rockwell Works and Other Art | False | By Colin Moynihan | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-14 | https://www.nytimes.com/2017/11/10/science/wind-turbines-blades.html | The Way the Wind Blows | False | By C. Claiborne Ray | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/opinion/women-elections-democrats.html | Women Walked the Talk on Tuesday | False | By Elizabeth Williamson | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-12 | https://www.nytimes.com/2017/11/10/opinion/sunday/roy-moore-molestation.html | Jesusâ€šÃ„Â´ Parents and Roy Mooreâ€šÃ„Â´s Gall | False | By Frank Bruni | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/world/canada/pot-leonard-cohen-chimps-canada-letter.html | Pot Advertising, Leonard Cohen and Chimps: The Canada Letter | False | By Ian Austen | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/politics/fact-check-trump-asia-deals.html | Examining Trumpâ€šÃ„Â´s Asia Deals That He Says Are Worth Billions | False | By Linda Qiu | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-19 | https://www.nytimes.com/2017/11/10/books/review/bruce-dickinson-what-does-this-button-do-iron-maiden-memoir.html | Meet the Sword-Fighting, Home-Brewing, Airplane-Flying Heavy-Metal Singer | False | By Gregory Cowles | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/business/media/russia-rt-cnn-crackdown.html | Russia Warns of Crackdown on U.S. Media, Including CNN | False | By Michael M. Grynbaum | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/politics/trump-appointees-conflicts-of-interest.html | Too Rich for Conflicts? Trump Appointees May Have Many, Seen and Unseen | False | By Nicholas Confessore | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/arts/sexual-harassment-art-hollywood.html | How the Myth of the Artistic Genius Excuses the Abuse of Women | False | By Amanda Hess | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/world/asia/afghanistan-kunduz-airstrikes-civilian-deaths.html | Did Airstrikes in Afghanistan Last Week Kill Civilians? U.S. and U.N. Disagree | False | By Najim Rahim and Rod Nordland | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-17 | https://www.nytimes.com/2017/11/10/style/modern-love-13-word-stories.html | Your 13-Word Love Stories | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/nyregion/weinstein-company-subpoena.html | Manhattan Prosecutors Subpoena Weinstein Company Records | False | By William K. Rashbaum | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/politics/roy-moore-alabama-republican.html | Republicans Try to Block Mooreâ€šÃ„Â´s Path as Candidate Denies Sexual Misconduct | False | By Jonathan Martin and Alexander Burns | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/your-money/for-student-borrowers-time-to-start-repaying-loans.html | For Student Borrowers, Time to Start Repaying Loans | False | By Ann Carrns | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-13 | https://www.nytimes.com/2017/11/10/obituaries/katie-lee-folk-singer-who-fought-to-protect-a-canyon-dies-at-98.html | Katie Lee, Folk Singer Who Fought to Protect a Canyon, Dies at 98 | False | By Richard Sandomir | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/politics/trump-keith-schiller-russia.html | Keith Schiller, Trumpâ€šÃ„Â´s Ex-Bodyguard, Says He Turned Down Offer of Women in Moscow | False | By Adam Goldman and Nicholas Fandos | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-14 | https://www.nytimes.com/2017/11/10/health/africa-clinics-ultrasounds-women.html | In Africa, Rural Clinics Entice Pregnant Women With â€šÃ„Â¹Baby Picturesâ€šÃ„Â´ | False | By Donald G. McNeil Jr. | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/nyregion/ps-191-ps-199-ps-452-rezoning-schools-manhattan.html | Upper West Side School Zones Changed, but Not All Parents Went Along | False | By Kate Taylor | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/church-shooting-security.html | Welcoming Worshipers With Open Arms and Concealed Ones, Too | False | By Laurie Goodstein and Richard Fausset | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-16 | https://www.nytimes.com/2017/11/10/style/kate-millett-memorial-in-new-york-feminism.html | Feminismâ€šÃ„Â´s A-List Attends Kate Millettâ€šÃ„Â´s Memorial in New York | False | By Penelope Green | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-14 | https://www.nytimes.com/2017/11/10/science/wobbling-bridges-london-brooklyn.html | The Bridge Wobbles. So Do You. Thatâ€šÃ„Â´s When the Trouble Starts. | False | By Joanna Klein | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/nyregion/woman-charged-in-deadly-fire-said-she-was-angry-over-trash-officials-said.html | Woman Charged in Deadly Fire Said She Was Angry Over Trash, Officials Said | False | By Benjamin Mueller and Nate Schweber | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/business/review-two-contrasting-views-of-silicon-valleys-influence.html | Review: Two Contrasting Views of Silicon Valleyâ€šÃ„Â´s Influence | False | By Jonathan A. Knee | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-15 | https://www.nytimes.com/2017/11/10/obituaries/robert-de-cormier-arranger-for-folk-and-pop-stars-dies-at-95.html | Robert De Cormier, Arranger for Folk and Pop Stars, Dies at 95 | False | By James Barron | 2018-01-24 | TX 8-572-452 |
| 2017-11-10 | 2017-11-11 | https://www.nytimes.com/2017/11/10/business/venezuela-bond-default.html | Venezuelan Debt Crisis Widens, With Power Company in Default | False | By Clifford Krauss | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/business/alibaba-singles-day.html | Alibabaâ€šÃ„Â´s Singles Day Sales Hit New Record of $25.3 Billion | False | By Tiffany Hsu | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/alabama-women-roy-moore.html | For Alabama Women, Disgust, Fatigue and a Sense Moore Could Win Anyway | False | By Richard Fausset | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/sports/tennis/next-gen-atp-finals.html | Oddities, Good and Bad, Abound at the Next Gen ATP Finals | False | By Ben Rothenberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/michigan-fraternities-suspension.html | Clampdown on University of Michigan Fraternities After Reports of Sexual Misconduct and Alcohol Abuse | False | By Anemona Hartocollis and Steve Friess | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/opinion/trump-strongman.html | Trump in the Age of the Strongman | False | By Bret Stephens | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/opinion/yard-rage-rand-paul-assault.html | Yard Rage: The Rand Paul Assault | False | By Bob Morris | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/opinion/opioids-taxpayer-funded-addiction.html | The Insanity of Taxpayer-Funded Addiction | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/politics/state-department-buyouts.html | State Department to Offer Buyouts in Effort to Cut Staff | False | By Gardiner Harris | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/opinion/roy-moore-mitt-romney.html | Sex, Senators and â€šÃ„Â® Oh Gosh, Mitt | False | By Gail Collins | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/business/economy/california-republican-tax-bills.html | California Looks at Republican Tax Measures and Sees Payback | False | By Conor Dougherty and Adam Nagourney | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/puerto-rico-emergency-manager.html | Emergency Manager Resigns in Puerto Rico; Army Ends Its Mission | False | By Frances Robles | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-13 | https://www.nytimes.com/2017/11/10/world/europe/sexual-harassment-france-h-reinier.html | Employees of Big French Cleaning Company Win Sexual Harassment Case | False | By Alissa J. Rubin and Elian Peltier | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/sports/football/jerry-jones-rodger-goodell-nfl.html | To Dodge Jerry Jones, Other Owners Speed Up Roger Goodellâ€šÃ„Â´s Contract | False | By Ken Belson | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/russia-inquiry-trump.html | A London Meeting of an Unlikely Group: How a Trump Adviser Came to Learn of Clinton â€šÃ„Â²Dirtâ€šÃ„Â´ | False | By Sharon LaFraniere, David D. Kirkpatrick, Andrew Higgins and Michael Schwirtz | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/us/politics/john-tony-podesta-mueller-russia-investigation.html | Russia Scandal Befalls Two Brothers: John and Tony Podesta | False | By Kenneth P. Vogel | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/opinion/china-trump.html | China Has Donald Trump Just Where It Wants Him | False | By Roger Cohen | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/opinion/travis-mills-veterans.html | Travis Mills Will Never Quit | False | By Jennifer Finney Boylan | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/opinion/god-jesus-and-vietnam.html | God, Jesus and Vietnam | False | By W.D. Ehrhart | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/nyregion/they-quietly-left-the-church-but-the-sexual-abuse-continued.html | They Quietly Left the Church, but the Sexual Abuse Continued | False | By Sharon Otterman | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/todayspaper/quotation-of-the-day-theyre-loathed-as-outcasts-but-this-is-home.html | Quotation of the Day: Theyâ€š‚„‚Â´re Loathed as Outcasts, but This Is Home | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/opinion/saudi-arabia-donald-trump.html | Saudi Arabiaâ€š‚„‚Â´s Special Power Over Donald Trump | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/opinion/saudi-arabia-comes-for-hezbollah.html | Saudi Arabia Comes for Hezbollah | False | By Mohamad Bazzi | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/crosswords/daily-puzzle-2017-11-11.html | Members of the â€š‚„‚²Hiveâ€š‚„‚Â´ | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/business/dealbook/hasbro-mattel-bid.html | Hasbro Said to Make Bid for Toy Rival Mattel | False | By Michael Corkery and Michael J. de la Merced | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-11 | https://www.nytimes.com/2017/11/10/pageoneplus/corrections-november-11-2017.html | Corrections: November 11, 2017 | False | | | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/world/asia/vietnam-china-us.html | Vietnam, in a Bind, Tries to Chart a Path Between U.S. and China | False | By Hannah Beech | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-19 | https://www.nytimes.com/2017/11/11/travel/olympian-hong-kong-hotel.html | At an Opulent Hong Kong Hotel, Room to Roam | False | By Bonnie Tsui | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/your-money/lottery-winners-financial-advice.html | I Won the Lottery and I Need Help. No, Really! | False | By Elizabeth Olson | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/world/middleeast/dubai-crimes-united-arab-emirates-jail.html | Holding Hands, Drinking Wine and Other Ways to Go to Jail in Dubai | False | By Rod Nordland | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/business/economy/call-center-gig-workers.html | Plugging Into the Gig Economy, From Home With a Headset | False | By Noam Scheiber | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-19 | https://www.nytimes.com/2017/11/11/travel/cyber-monday-travel-deals.html | 7 Cyber Monday Travel Deals | False | By Shivani Vora | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/us/lessons-from-hurricane-harvey-houstons-struggle-is-americas-tale.html | Lessons From Hurricane Harvey: Houstonâ€š‚„‚Â´s Struggle Is Americaâ€š‚„‚Â´s Tale | False | By Michael Kimmelman | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/style/where-are-all-the-nannies-on-instagram.html | Where Are All the Nannies on Instagram? | False | By Michelle Ruiz | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/travel/reems-oakland-restaurant-review.html | An Arab Bakery in Oakland Full of California Love | False | By Rebecca Flint Marx | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/style/the-wing-womens-social-club-magazine.html | The Wing, a Chic Womenâ€š‚„‚Â´s Club, Is Going Wide | False | By Katherine Rosman | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/style/in-search-of-silence.html | In Search of Silence | False | By Steven Kurutz | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/style/eternal-youth-in-tompkins-square-park.html | Eternal Youth in Tompkins Square Park | False | By Daniel Weiss, Theodore Barrow and Eve Lyons | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/world/asia/trump-asia-danang-vietnam.html | Trump to Asia: Unite on North Korea, but Go It Alone on Trade | False | By Mark Landler | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/business/trump-tpp-trade.html | Trans-Pacific Trade Partners Are Moving On, Without the U.S. | False | By Alexandra Stevenson and Motoko Rich | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/us/devin-kelley-air-force.html | In Air Force, Colleague Feared Church Gunman Would â€š‚„‚²Shoot Up the Placeâ€š‚„‚Â´ | False | By Dave Philipps, Richard A. Oppel Jr. and Serge F. Kovaleski | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/world/asia/trump-putin-election.html | Trump Says Putin â€š‚„‚²Means Itâ€š‚„‚Â´ About Not Meddling | False | By Julie Hirschfeld Davis | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/realestate/does-it-make-sense-to-rent-out-a-house-rather-than-sell-it.html | Does It Make Sense to Rent Out a House Rather Than Sell It? | False | By Ronda Kaysen | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/world/europe/vladimir-putin-russia-crimea-bridge.html | Putinâ€š‚„‚Â´s Bridge to Crimea May Carry More Symbolism Than Traffic | False | By Neil MacFarquhar and Ivan Nechepurenko | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-11 | 2017-11-16 | https://www.nytimes.com/2017/11/11/fashion/melania-trump-fashion-in-asia.html | Itâ€šÃ‚Ã´s Melania 2.0, as Mrs. Trump Iterates in Asia | False | By Vanessa Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/nyregion/alcohol-derailed-his-life-now-he-drives-barflies-home.html | Alcohol Derailed His Life. Now He Drives Barflies Home. | False | By John Otis | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/climate/un-climate-talks-bonn.html | A Shadow Delegation Stalks the Official U.S. Team at Climate Talks | False | By Lisa Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/world/europe/armistice-day-remembrance-day-world-war-i.html | Commemorating End of World War I, With Poppies and a Pause | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/us/politics/full-transcript-of-trumps-remarks-on-russia.html | Full Transcript of Trumpâ€šÃ‚Ã´s Remarks on Russia | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/insider/joe-biden-memoir-grief-interview.html | I Interviewed Joe Biden. A Sob Took Me by Surprise. | False | By Philip Galanes | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/world/asia/afghanistan-iran-syria-revolutionary-guards.html | Iran Sent Them to Syria. Now Afghan Fighters Are a Worry at Home. | False | By Mujib Mashal and Fatima Faizi | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/world/middleeast/trump-peace-israel-palestinians.html | Trump Team Begins Drafting Middle East Peace Plan | False | By Peter Baker | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/technology/arizona-tech-industry-favorite-self-driving-hub.html | Where Self-Driving Cars Go to Learn | False | By Cecilia Kang | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-13 | https://www.nytimes.com/2017/11/11/obituaries/fred-cole-dead-leader-of-garage-rock-band-dead-moon.html | Fred Cole, Leader of Garage-Rock Band Dead Moon, Dies at 69 | False | By Ben Sisario | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/business/media/vanity-fair-editor.html | Radhika Jones, a Times Books Editor, Said to Be Next Vanity Fair Editor | False | By Sydney Ember | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-13 | https://www.nytimes.com/2017/11/11/sports/tennis/greatest-mens-tennis-player-indoors.html | Indoors, Who Is the Greatest Menâ€šÃ‚Ã´s Tennis Player? | False | By Christopher Clarey | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-13 | https://www.nytimes.com/2017/11/11/arts/design/leonardo-da-vinci-sothebys-christies-phillips-picasso.html | Contemporary Art Sales: Do I Hear $100 Million? | False | By Scott Reyburn | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/us/politics/trump-judiciary-appeals-courts-conservatives.html | Trump Is Rapidly Reshaping the Judiciary. Hereâ€šÃ‚Ã´s How. | False | By Charlie Savage | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/opinion/sunday/female-veterans-code-breakers-world-war-ii.html | Women Cracked Wartime Codes. They Can Fix Tech Today, Too. | False | By Liza Mundy | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/opinion/sunday/roy-moore-alabama-trump.html | Can Donald Trump Save Roy Moore After All? | False | By Howell Raines | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/opinion/sunday/christians-support-gun-control.html | Why Christians Must Support Gun Control | False | By Richard Parker | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/opinion/sunday/shalane-flanagan-marathon-running.html | How the â€šÃ‚Ã²Shalane Flanagan Effectâ€šÃ‚Ã´ Works | False | By Lindsay Crouse | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/opinion/sunday/the-swine-of-conservatism.html | The Swine of Conservatism | False | By Ross Douthat | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/opinion/sunday/history-totally-destroyed.html | History, Totally Destroyed | False | By Crispin Sartwell | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/opinion/sunday/social-media-politics.html | Social Media and Democracy | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/opinion/sunday/interracial-friendship-donald-trump.html | Can My Children Be Friends With White People? | False | By Ekow N. Yankah | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/opinion/sunday/sick-of-racism-literally.html | Weâ€šÃ‚Ã´re Sick of Racism, Literally | False | By Douglas Jacobs | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/opinion/sunday/the-power-of-the-courts-is-messing-up-politics.html | The Power of the Courts Is Messing Up Politics | False | By Greg Weiner | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/world/africa/somalia-shabab-airstrikes.html | U.S. and Somali Strikes on Shabab Said to Kill Nearly 100 Militants | False | By Hussein Mohamed and Mohamed Ibrahim | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/arts/television/ed-westwick-bbc-rape-accusation.html | BBC Show Starring Ed Westwick Is Postponed Amid Rape Allegations | False | By Christina Caron | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/us/politics/obamacare-health-insurance-marketplace-agents.html | Trump Administration Guiding Health Shoppers to Agents Paid by Insurers | False | By Robert Pear | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/us/roy-moore-alabama-senate.html | Roy Moore, Alabama Senate Candidate Under Siege, Tries to Discredit Accusers | False | By Alan Blinder and Jonathan Martin | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/opinion/sunday/what-should-i-watch-on-netflix.html | â€šÃ„Â²What Should I Watch on Netflix?â€šÃ„Â´: A New Original Series | False | By Jiji Lee | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-18 | https://www.nytimes.com/2017/11/11/arts/lyric-opera-of-chicago-offers-very-theatrical-die-walkure.html | Lyric Opera of Chicago Offers Very Theatrical â€šÃ„Â²Die Walkâ€šÃ¼reâ€šÃ„Â´ | False | By Anthony Tommasini | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/world/europe/poland-nationalist-march.html | Nationalist March Dominates Polandâ€šÃ„Â´s Independence Day | False | By Megan Specia | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/us/politics/mitch-mcconnell-steve-bannon-trump.html | Bannon Put a Target on His Back. McConnellâ€šÃ„Â´s Answer: â€šÃ„Â²Ha-Ha.â€šÃ„Â´ | False | By Sheryl Gay Stolberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/crosswords/daily-puzzle-2017-11-12.html | â€šÃ„Â²S-Qâ€šÃ„Â´s Me!â€šÃ„Â´ | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/sports/hockey/philadelphia-flyers-ballet.html | When He Needs Advice, a Philadelphia Flyer Turns to His Brother the Dancer | False | By Tal Pinchevsky | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/arts/ellen-page-brett-ratner.html | Ellen Page Says Brett Ratner Made Comment Outing Her | False | By Jacey Fortin | 2018-01-24 | TX 8-572-452 |
| 2017-11-11 | 2017-11-12 | https://www.nytimes.com/2017/11/11/us/brett-talley-judge-senate.html | Trump Nominee for Federal Judgeship Has Never Tried a Case | False | By Vivian Wang | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-12 | https://www.nytimes.com/2017/11/11/todayspaper/quotation-of-the-day-putins-denials-of-interference-satisfy-trump.html | Quotation of the Day: Putinâ€šÃ„Â´s Denials of Interference Satisfy Trump | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-12 | https://www.nytimes.com/2017/11/11/us/texas-shooting-funeral.html | Days After Church Shooting, Texas Town Begins to Bury Its Dead | False | By Simon Romero | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-12 | https://www.nytimes.com/2017/11/11/pageoneplus/corrections-november-12-2017.html | Corrections: November 12, 2017 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-12 | https://www.nytimes.com/2017/11/12/fashion/weddings/lindsay-bembenek-mark-bednar.html | Lindsay Bembenek, Mark Bednar | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-12 | https://www.nytimes.com/2017/11/12/fashion/weddings/jennifer-nosek-rene-lemos.html | Jennifer Nosek, Rene Lemos | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-12 | https://www.nytimes.com/2017/11/12/fashion/weddings/sarah-breger-aaron-malinoff.html | Sarah Breger, Aaron Malinoff | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-12 | https://www.nytimes.com/2017/11/12/fashion/weddings/dara-epstein-adam-hann-byrd.html | Dara Epstein, Adam Hann-Byrd | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-12 | https://www.nytimes.com/2017/11/12/fashion/weddings/robert-rave-david-forrest.html | Robert Rave, David Forrest | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-12 | https://www.nytimes.com/2017/11/12/fashion/weddings/lara-heimert-gary-rosen.html | Lara Heimert, Gary Rosen | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-12 | https://www.nytimes.com/2017/11/12/fashion/weddings/laura-scanlon-william-odonnell.html | Laura Scanlon, William Oâ€šÃ„Â´Donnell | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-12 | https://www.nytimes.com/2017/11/12/fashion/weddings/gillian-brooks-marc-lynde.html | Gillian Brooks, Marc Lynde | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-12 | https://www.nytimes.com/2017/11/12/fashion/weddings/rachel-silverman-adam-fusfeld.html | Rachel Silverman, Adam Fusfeld | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-12 | https://www.nytimes.com/2017/11/12/fashion/weddings/lauren-durham-justin-barasky.html | Lauren Durham, Justin Barasky | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-12 | https://www.nytimes.com/2017/11/12/fashion/weddings/tracey-bey-john-johnson.html | Tracey Bey, John Johnson | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-12 | https://www.nytimes.com/2017/11/12/fashion/weddings/christina-gagnier-abraham-dyk.html | Christina Gagnier, Abraham Dyk | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-12 | https://www.nytimes.com/2017/11/12/fashion/weddings/laura-paliani-juan-jeannet-arce.html | Laura Paliani, Juan Jeannet Arce | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-12 | https://www.nytimes.com/2017/11/12/fashion/weddings/lauren-schorr-jeffrey-potter.html | Lauren Schorr, Jeffrey Potter | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-12 | https://www.nytimes.com/2017/11/12/fashion/weddings/adjoa-boateng-terry-evans-jr.html | Adjoa Boateng, Terry Evans Jr. | False | | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-12 | 2017-11-12 | https://www.nytimes.com/2017/11/12/arts/whats-on-tv-sunday-joe-biden-and-the-mtv-europe-awards.html | Whatâ€šÃ„Â´s on TV Sunday: Joe Biden and the MTV Europe Awards | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/sports/tennis/roger-federer-atp-finals.html | The Secret to Roger Federerâ€šÃ„Â´s Success is This Man | False | By Christopher Clarey | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/world/asia/trump-duterte-philippines-killing.html | Duterte Warms to Trump, but Keeps His Focus on China | False | By Richard C. Paddock and Felipe Villamor | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/world/asia/trump-asia-north-korea-short.html | After a Disciplined Week in Asia, Trump Unloads on Critics | False | By Mark Landler | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-12 | https://www.nytimes.com/2017/11/12/arts/television/snl-taylor-swift-tiffany-haddish.html | For â€šÃ„Â²Saturday Night Live,â€šÃ„Â´ No Shortage of Targets, Including Louis C.K. and Roy Moore | False | By Dave Itzkoff | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/climate/bonn-climate-change.html | As U.S. Sheds Role as Climate Change Leader, Who Will Fill the Void? | False | By Lisa Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-12 | https://www.nytimes.com/2017/11/12/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | By C. J. Hughes | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/world/canada/canada-first-nations-algonquin-land-claims.html | Vast Indigenous Land Claims in Canada Encompass Parliament Hill | False | By Ian Austen | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/world/asia/china-indigo-dyeing.html | Chinese Village Keeps Alive a Tradition of Indigo Dyeing | False | By Amy Qin | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/world/europe/queen-elizabeth-prince-charles.html | Queen Elizabeth II Delegates Wreath Ceremony to Prince Charles | False | By Susanne Fowler | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-11 | https://www.nytimes.com/2017/11/12/insider/times-magazine-driverless-autonomous-cars-future.html | The New York Times Takes a Trip to a Driverless Future | False | By Bill Wasik | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/us/state-house-harassment.html | Silence Lifts in Statehouses as Harassment Scandals Bring Swift Penalties | False | By Campbell Robertson and Jess Bidgood | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/nyregion/battered-and-tattered-puerto-ricos-flag-still-waves.html | Battered and Tattered, Puerto Ricoâ€šÃ„Â´s Flag Still Waves | False | By David Gonzalez | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/world/europe/slovenia-election.html | Sloveniaâ€šÃ„Â´s President Wins Second Term in Runoff Election | False | By Barbara Surk | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/sports/miami-college-football-playoff-rankings.html | With Statement Win Over Notre Dame, Miami Is Back | False | By Marc Tracy | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/arts/television/the-good-doctor-freddie-highmore-abc.html | On â€šÃ„Â²The Good Doctor,â€šÃ„Â´ the Anti-Antihero Is In | False | By James Poniewozik | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/world/asia/pakistan-protests-khadim-hussain-rizvi.html | Pakistani Clericâ€šÃ„Â´s Supporters Block an Entrance to Islamabad | False | By Salman Masood | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-15 | https://www.nytimes.com/2017/11/12/books/tell-us-5-things-about-your-book-capturing-the-elusive-robert-frank.html | Tell Us 5 Things About Your Book: Capturing the Elusive Robert Frank | False | By John Williams | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/world/europe/barcelona-mariano-rajoy.html | In Barcelona, Rajoy Calls for Record Turnout to Defeat Secessionism | False | By Raphael Minder | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/nyregion/appeal-offers-hope-for-newtown-families-in-suit-against-gun-companies.html | Appeal Offers Hope for Newtown Families in Suit Against Gun Companies | False | By Rick Rojas and Kristin Hussey | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/us/nsa-shadow-brokers.html | Security Breach and Spilled Secrets Have Shaken the N.S.A. to Its Core | False | By Scott Shane, Nicole Perlroth and David E. Sanger | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/us/politics/youtube-terrorism-anwar-al-awlaki.html | In â€šÃ„Â²Watershed Moment,â€šÃ„Â´ YouTube Blocks Extremist Clericâ€šÃ„Â´s Message | False | By Scott Shane | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/nyregion/her-secret-to-a-long-life-its-good-to-work-a-lot.html | Her Secret to a Long Life? â€šÃ„Â²Itâ€šÃ„Â´s Good to Work a Lotâ€šÃ„Â´ | False | By John Otis | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/movies/governors-awards-sex-harassment-scandals.html | Governors Awards Omit Mention (Onstage) of Sex Harassment Scandals | False | By Brooks Barnes | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/style/alternative-fabrics-sustainability-recycling.html | Fashionâ€šÃ„Â´s Interest in Alternative Fabrics Keeps Growing | False | By Astrid Wendlandt | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/fashion/india-nationalism-sari.html | In India, Fashion Has Become a Nationalist Cause | False | By Asgar Qadri | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/fashion/designers-poland-hungary-romania.html | A New Fashion Hub? Eastern Europe | False | By Elizabeth Paton | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/books/krysten-ritter-novel-bonfire.html | Krysten Ritter Spins Her Own Mystery in Her Debut Novel, â€šÃ„Â²Bonfireâ€šÃ„Â´ | False | By Dave Itzkoff | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/world/middleeast/iraq-kurds-autonomous-borders.html | With Iraqi-Kurdish Talks Stalled, Phone Diplomacy Averts New Clashes | False | By Margaret Coker | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/movies/daddys-home-2-murder-on-the-orient-express-thor-ragnarok.html | â€šÃ„Â²Daddyâ€šÃ„Â´s Home 2â€šÃ„Â´ and â€šÃ„Â²Orient Expressâ€šÃ„Â´ Turn Out Older Crowds | False | By Brooks Barnes | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/technology/social-media-disinformation.html | She Warned of â€šÃ„Â²Peer-to-Peer Misinformation.â€šÃ„Â´ Congress Listened. | False | By Sheera Frenkel | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/movies/louis-ck-and-hollywoods-canon-of-creeps.html | Louis C.K. and Hollywoodâ€šÃ„Â´s Canon of Creeps | False | By Manohla Dargis | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/business/uber-softbank-deal.html | Uber Reaches Deal to Sell Stake to SoftBank | False | By Katie Benner and Mike Isaac | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/business/media/company-logos-study.html | Can You Draw the Starbucks Logo Without Cheating? Probably Not. | False | By Zach Schonbrun | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/opinion/cholera-war-yemen.html | How War Created the Cholera Epidemic in Yemen | False | By Alia Allana | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/nyregion/in-robert-durst-case-detective-will-testify-for-the-defense.html | In Robert Durst Case, Detective Will Testify for the Defense | False | By Charles V. Bagli | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/opinion/air-pollution-smog-india-delhi.html | Choking on Air in New Delhi | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/opinion/trump-law.html | Trumpâ€šÃ„Â´s â€šÃ„Â²Insidiousâ€šÃ„Â´ Disrespect for the Rule of Law | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/opinion/terrorism.html | From a Victimâ€šÃ„Â´s Mother: â€šÃ„Â²I Know What Terror Isâ€šÃ„Â´ | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/opinion/charter-school-teachers.html | Charter School Teachers | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/opinion/diet-nutrition.html | It Matters How We Eat Every Day | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/world/middleeast/lebanon-saad-hariri-saudi-arabia.html | Lebanonâ€šÃ„Â´s Leader, Still in Saudi Arabia, Claims Heâ€šÃ„Â´s Free to Go | False | By Anne Barnard | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/us/texas-shooting-church-service.html | One Week After Texas Church Shooting, a Sunday Service Offers Hope | False | By Susan Anasagasti and Jacey Fortin | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/us/whitefish-energy-holdings-prepa-hurricane-recovery-corruption-hurricane-recovery-in-puerto-rico.html | The Lineman Got $63 an Hour. The Utility Was Billed $319 an Hour. | False | By Frances Robles | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/opinion/contributors/on-trumps-trip-to-china.html | On Trumpâ€šÃ„Â´s Trip to China | False | By Heng | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/business/treasury-auctions.html | Treasury Auctions Set for the Week of Nov. 13 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/us/politics/trump-roy-moore-white-house.html | Trump Officials Urge Caution on Judging Roy Moore as Senators Pull Support | False | By Nicholas Fandos | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/health/doctor-pay-trump.html | Trump Health Agency Challenges Consensus on Reducing Costs | False | By Abby Goodnough and Kate Zernike | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/crosswords/daily-puzzle-2017-11-13.html | Donâ€šÃ„Ã´t Quote Me | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/nyregion/metropolitan-diary-coin-toss-at-the-tollbooth.html | Coin Toss at the Tollbooth | False | By Greg Schwed | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/us/politics/voting-gerrymander-virginia.html | Despite Recent Wins for Democrats, Gerrymanders Dim Hopes for 2018 | False | By Alexander Burns, Michael Wines and Trip Gabriel | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/us/politics/republican-tax-plans-deficit-debt.html | Republicans Search for Proof Their Tax Plans Will Pay for Themselves | False | By Jim Tankersley | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/arts/liz-smith-dead.html | Liz Smith, Longtime Queen of Tabloid Gossip Columns, Dies at 94 | False | By Robert D. McFadden | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/nyregion/phones-in-church-pope-francis.html | Pope Says No Phones in Church. Parishioners Keep Scrolling. | False | By Sarah Maslin Nir | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/world/middleeast/iran-iraq-earthquake.html | Earthquake Kills Over 100 at Iran-Iraq Border | False | By Thomas Erdbrink and Margaret Coker | 2018-01-24 | TX 8-572-452 |
| 2017-11-12 | 2017-11-13 | https://www.nytimes.com/2017/11/12/opinion/roy-moore-accusations-congress.html | Yes, the G.O.P. Can Block Roy Moore | False | By Ronald J. Krotoszynski Jr. | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/12/world/europe/ratko-mladic-srebrenica-hague.html | Judge Rejects Bid to Delay Verdict for Ratko Mladic in Bosnian Genocide | False | By Marlise Simons | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/12/sports/basketball/cleveland-cavaliers-lebron.html | Everyone Is Worried About the Cavs. Except the Cavs. | False | By Marc Stein | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/12/nyregion/uber-driver-dies-after-being-struck-with-hockey-stick-police-say.html | Uber Driver Dies After Being Struck With Hockey Stick, Police Say | False | By Ashley Southall | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/12/business/media/fox-news-roy-moore.html | A Rightward Tilt and Big Ratings at Fox News | False | By Michael M. Grynbaum | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/12/opinion/paradise-papers-republicans-taxes.html | Paradise Papers Show How Misguided the G.O.P. Is on Taxes | False | By Bryce Covert | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-17 | https://www.nytimes.com/2017/11/12/style/the-secret-of-modern-love.html | The Secret of Modern Love | False | By Daniel Jones | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/12/business/trump-trade-lobster-canada.html | Trumpâ€šÃ„Ã´s Trade Policy Is Lifting Exports. Of Canadian Lobster. | False | By Ana Swanson | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/12/opinion/trump-putin-russia.html | Siding With the Enemy | False | By Charles M. Blow | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/12/opinion/democrats-virginia-jersey-victory.html | Democrats, Donâ€šÃ„Ã´t Be Fooled by Victory | False | By David Leonhardt | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/12/opinion/corporate-tax-cuts-gop.html | The Right Way to Cut Corporate Taxes | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/12/opinion/guns-congress-shootings.html | Gun Carnage in the Nation, Groundhog Day in the Capitol | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/12/business/general-electric-nafta-walmart.html | Blueprint for G.E.â€šÃ„Ã´s Future and Nafta Talks Resume | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/12/todayspaper/quotation-of-the-day-high-stakes-for-gun-companies-as-court-weighs-newtown-suit.html | Quotation of the Day: High Stakes for Gun Companies as Court Weighs Newtown Suit | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/13/us/fewer-foreign-students-coming-to-us.html | Fewer Foreign Students Are Coming to U.S., Survey Shows | False | By Stephanie Saul | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/13/business/self-driving-trucks.html | Self-Driving Trucks May Be Closer Than They Appear | False | By Conor Dougherty | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/13/nyregion/bail-project-fund-poor-defendants.html | Bronx Charity Founder Wants to Pay Bail for Poor Defendants Nationwide | False | By Alan Feuer | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/sports/football/nfl-playoffs-new-england-patriots.html | The A.F.C. Doesnâ€šÃ„Ã´t Have 6 Playoff-Worthy Teams | False | By Ben Shpigel | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/13/arts/television/whats-on-tv-monday-veterans-day-documentaries-and-ill-behaviour.html | Whatâ€šÃ„Ã´s on TV Monday: Veterans Day Documentaries and â€šÃ„Ã²Ill Behaviourâ€šÃ„Ã´ | False | By Sara Aridi | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/opinion/france-sex-islam-hypocrisy.html | A Toxic Mix: Sex, Religion and Hypocrisy | False | By Sylvie Kauffmann | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/middleeast/iran-iraq-earthquake.html | Iran-Iraq Earthquake Kills More Than 500 | False | By Thomas Erdbrink | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/13/sports/hockey/paul-kariya-hall-of-fame.html | Hockey's Concussion Conversation Goes Quiet at the Hall of Fame | False | By Curtis Rush | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/asia/trump-duterte-philippines.html | Trump Lauds 'Great Relationship' With Duterte in Manila | False | By Julie Hirschfeld Davis | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/opinion/abortion-italy-conscientious-objectors.html | Abortion in Italy, a Right Wronged | False | By Ilaria Maria Sala | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/13/fashion/accessories-handbags-furla-longchamp.html | Furla and Longchamp: Quiet Success Stories | False | By Elizabeth Paton | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/13/fashion/3d-printing-vojd-berlin.html | In Berlin, a Design Studio Puts Luxury Into 3-D | False | By Elizabeth Paton | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-16 | https://www.nytimes.com/2017/11/13/fashion/shopping-online-retail.html | The Death Knell for the Bricks-and-Mortar Store? Not Yet | False | By Matthew Schneier | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-19 | https://www.nytimes.com/2017/11/13/magazine/how-the-resistance-helped-democrats-dominate-virginia.html | How the 'Resistance' Helped Democrats Dominate Virginia | False | By Gideon Lewis-Kraus | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/dealbook/student-debt-lawsuits.html | Behind the Lucrative Assembly Line of Student Debt Lawsuits | False | By Stacy Cowley and Jessica Silver-Greenberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/arts/television/jon-stewart-robert-smigel-autism-benefit.html | Jon Stewart and Robert Smigel Craft a Comedy Benefit at a Polarized Moment | False | By Dave Itzkoff | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/dealbook/seasteading-floating-cities.html | Floating Cities, No Longer Science Fiction, Begin to Take Shape | False | By David Gelles | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/nyregion/cuomo-a-master-of-the-50000-fund-raiser-bypasses-small-donors.html | Cuomo, a Master of the $50,000 Fund-Raiser, Bypasses Small Donors | False | By Shane Goldmacher | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/dealbook/airline-passengers-cameras.html | On Airplanes, Considering Fighting Cameras With Cameras | False | By Christine Negroni | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/dealbook/flying-technology-travel.html | The Future of Flying? You Can See It Now | False | By Christine Negroni | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/puerto-rico-hurricane-maria-mental-health.html | After Hurricane, Signs of a Mental Health Crisis Haunt Puerto Rico | False | By Caitlin Dickerson | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-19 | https://www.nytimes.com/2017/11/13/books/review/the-kardashians-jerry-oppenheimer-raising-trump-ivana-trump.html | In 'Raising Trump' and 'The Kardashians,' Two Portraits of Modern American Matriarchy | False | By James Wolcott | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/dealbook/five-technologies-that-will-rock-your-world.html | Five Technologies That Will Rock Your World | False | By Cade Metz | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-19 | https://www.nytimes.com/2017/11/13/realestate/close-living-two-college-friends-one-bedroom.html | Close Living: Two College Friends, One Bedroom | False | By Kim Velsey | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/asia/myanmar-rohingya-intervention.html | Rohingya of Myanmar Learn That 'Never Again' Doesn't Always Apply | False | By Max Fisher | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-19 | https://www.nytimes.com/2017/11/13/travel/new-york-city-american-revolution.html | When New York City Was a (Literal) Battlefield | False | By Russell Shorto | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/13/fashion/luxury-consumers-politics.html | Luxury in a Turbulent World: What's Next? | False | By Vanessa Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/asia/north-korea-defector-south.html | North Korean Soldier Shot by Own Troops as He Defects to the South | False | By Choe Sang-Hun | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/opinion/guantanamo-911-justice.html | Guantánamo Is Delaying Justice for 9/11 Families | False | By Julia E. Rodriguez | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-12-03 | https://www.nytimes.com/2017/11/13/t-magazine/bali-green-school.html | The School Prepping for Apocalypse | False | By Tom Vanderbilt | 2018-03-28 | TX 8-645-161 |
| 2017-11-13 | 2017-11-16 | https://www.nytimes.com/2017/11/13/style/is-spotify-the-new-sephora-pat-mcgrath.html | Spotify Now Sells Makeup by Pat McGrath | False | By Bee Shapiro | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/well/eat/the-growing-toll-of-our-ever-expanding-waistlines.html | The Growing Toll of Our Ever-Expanding Waistlines | False | By Jane E. Brody | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/upshot/what-red-states-are-passing-up-as-blue-states-get-billions.html | What Red States Are Passing Up as Blue States Get Billions | False | By Margot Sanger-Katz and Kevin Quealy | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/europe/church-of-england-transgender.html | Tutus and Tool Belts: Church of England Urges Children to Explore Gender Identity | False | By Alan Cowell | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/dealbook/uber-softbank-investment.html | Qualcomm Rebuffs Broadcom, and Missouri Subpoenas Google: DealBook Briefing | False | By Michael J. de la Merced, Andrew Ross Sorkin and Amie Tsang | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/arts/christo-and-jeanne-claude.html | Christo and Jeanne-Claudeâ€šÃ„Â´s Wrapped Delights, Real and Imagined | False | By Liza Foreman | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/ge-dividend-flannery.html | G.E. Rolls Back the Breadth of Its Ambitions | False | By Steve Lohr | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/politics/roy-moore-senate-republicans.html | How Senate Republicans Have Reacted to the Roy Moore Allegations | False | By Maggie Astor | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/lyft-toronto-canada.html | Lyft to Begin Operations in Toronto, Its First Market Outside the U.S. | False | By Amie Tsang and Ian Austen | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/asia/taliban-shooting-policemen.html | 8 Afghan Officers Killed by Taliban Using Night-Vision Goggles | False | By Rod Nordland and Jawad Sukhanyar | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/media/keurig-hannity.html | Hannity Fans Destroy Keurig Coffee Makers After Company Pulls Advertising | False | By Jonah Engel Bromwich | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-16 | https://www.nytimes.com/2017/11/13/technology/personaltech/screen-windows-10.html | Enlarge the Screen in Windows 10 | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/politics/alex-azar-health-human-services-trump.html | Former Eli Lilly Executive Is Trumpâ€šÃ„Â´s Choice for Health Secretary | False | By Michael D. Shear | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/asia/china-xi-jinping-wang-huning.html | Behind the Scenes, Communist Strategist Presses Chinaâ€šÃ„Â´s Rise | False | By Jane Perlez | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-15 | https://www.nytimes.com/2017/11/13/world/europe/yorkshire-uk-happiness.html | Yes, This Is Britainâ€šÃ„Â´s Happiest Place. (It Looks Beautiful in the Rain.) | False | By Stephen Castle | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/science/flies-biology.html | Trillions of Flies Canâ€šÃ„Â´t All Be Bad | False | By James Gorman | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/health/supercentenarians-genetics-longevity.html | The Secret to Long Life? It May Lurk in the DNA of the Oldest Among Us | False | By Amy Harmon | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/nyregion/learning-how-to-be-a-family-again-after-years-apart.html | Learning How to Be a Family Again After Years Apart | False | By Emily Palmer | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/movies/trailer-the-greatest-showman-with-hugh-jackman.html | New Trailer: â€šÃ„Â²The Greatest Showmanâ€šÃ„Â´ With Hugh Jackman | False | By Bruce Fretts | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/politics/supreme-court-first-amendment-pregnancy-voting.html | Justices Take Cases on Free Speech at Pregnancy Centers and Polling Places | False | By Adam Liptak | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/your-money/healthy-deviants-know-the-difference-between-normal-and-stupid.html | Healthy Deviants Know the Difference Between Normal and Stupid | False | By Carl Richards | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/sports/football/nfl-concussion-lawsuit.html | Debilitated Players Accuse N.F.L. of Stalling on Settlement Payments | False | By Ken Belson | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/europe/eu-military-force.html | E.U. Moves Closer to a Joint Military Force | False | By Steven Erlanger | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/politics/trump-judge-brett-talley-nomination.html | Trump Judicial Pick Did Not Disclose He Is Married to a White House Lawyer | False | By Matt Apuzzo and Michael S. Schmidt | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/politics/trump-taxes-obamacare-individual-mandate.html | Trump Again Wades Into Tax Debate, Suggesting Repeal of Obamacare Mandate | False | By Alan Rappeport and Thomas Kaplan | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/radhika-jones-vanity-fair.html | Radhika Jones, Vanity Fairâ€šÃ„Ã´s Surprise Choice, Is Ready to Go | False | By Sydney Ember | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-16 | https://www.nytimes.com/2017/11/13/books/review-vanity-fair-diaries-tina-brown.html | Tina Brownâ€šÃ„Ã´s â€šÃ„Ã²Vanity Fair Diariesâ€šÃ„Ã´ Recall a Glossier Time | False | By Jennifer Senior | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/politics/roy-moore-alabama-senate.html | Roy Moore Is Accused of Sexual Misconduct by a Fifth Woman | False | By Jonathan Martin and Sheryl Gay Stolberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/nyregion/empty-rail-cars-roll-into-the-adirondacks-stirring-controversy.html | Empty Rail Cars Roll Into the Adirondacks, Stirring Controversy | False | By Paul Post | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/13/arts/television/marc-maron-louis-ck.html | Marc Maron Reckons With Louis C.K.â€šÃ„Ã´s Misconduct | False | By Dave Itzkoff | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/13/health/working-sick.html | If Youâ€šÃ„Ã´re Sick, Stay Away From Work. If You Canâ€šÃ„Ã´t, Here Is What Doctors Advise. | False | By Daniel Victor | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-19 | https://www.nytimes.com/2017/11/13/arts/design/richard-avedon-nothing-personal-pace-macgill.html | Why Richard Avedonâ€šÃ„Ã´s Work Has Never Been More Relevant | False | By Philip Gefter | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/europe/paris-november-2015.html | The Paris Attacks, 2 Years Later: Quiet Remembrance and Lasting Impact | False | By Alissa J. Rubin and Elian Peltier | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/foiling-cyber-spies-on-business-trips.html | Foiling Cyberspies on Business Trips | False | By Julie Weed | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-15 | https://www.nytimes.com/2017/11/13/insider/sutherland-springs-shooting-media-frenzy-adding-to-towns-pain.html | Covering a Mass Shooting, and Adding to a Townâ€šÃ„Ã´s Pain | False | By Simon Romero | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-13 | https://www.nytimes.com/2017/11/13/us/politics/navy-seals-green-beret-death-mali.html | Navy SEALs Investigated in Green Beretâ€šÃ„Ã´s Death Also Under Scrutiny in Theft | False | By John Ismay, Eric Schmitt and Thomas Gibbons-Neff | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/sports/football/can-the-browns-win-a-game-this-season.html | Can the Browns Win a Game This Season? | False | By Victor Mather | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/europe/germany-migrants-died.html | German Newspaper Catalogs 33,293 Who Died Trying to Enter Europe | False | By Alan Cowell | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/europe/uk-boris-johnson-nazanin-zaghari-ratcliffe-iran.html | U.K. Foreign Secretary Regrets Remarks on Briton Imprisoned in Iran | False | By Ceylan Yeginsu | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/books/review-joe-biden-promise-me-dad-memoir.html | In Joe Bidenâ€šÃ„Ã´s Memoir, Private Grief and Its Effect on a Public Life | False | By Jennifer Senior | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/opinion/revitalizing-detroit.html | Revitalizing Detroit | False |  | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/sports/football/jerry-jones-roger-goodell-nfl.html | Group of N.F.L. Owners Warns Jerry Jones and Threatens Penalties | False | By Ken Belson | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/nyregion/farmworker-charged-in-2015-murder-of-westchester-socialite.html | Ex-Farmworker Charged in 2015 Killing of Westchester Socialite | False | By Sarah Maslin Nir and Winnie Hu | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-16 | https://www.nytimes.com/2017/11/13/arts/design/berlin-monument-syria-manaf-halbouni.html | A Monument to Syriaâ€šÃ„Ã´s Civil War Is Erected in Berlin | False | By Annalisa Quinn | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/economy/corporate-tax.html | Haste on Tax Measures May Leave a Trail of Loopholes | False | By Patricia Cohen | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/theater/labour-of-love-albion-london.html | On London Stages, Britain Considers Its Divided Soul | False | By Ben Brantley | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/arts/design/carolee-schneemann-photographs-stolen-moma-ps1.html | Valuable Photographs Are Stolen From MoMA PS1 â€šÃ„Ã® Then Mailed Back | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/arts/dance/review-the-migration-step-afrika.html | Review: Finding the Beat and Pulse of the Great Migration | False | By Laura Collins-Hughes | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-15 | https://www.nytimes.com/2017/11/13/dining/nutcracker-drosselmeyer.html | Crack Nuts Without the Mess | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/arts/music/review-war-worlds-los-angeles-philharmonic.html | Review: A â€šÃ„Ã²Fake Newsâ€šÃ„Ã´ Opera on the Streets of Los Angeles | False | By Seth Colter Walls | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/arts/mary-boone-settles-suit-with-alec-baldwin-over-painting.html | Why Is Alec Baldwin at Least $1 Million Richer Today? | False | By Graham Bowley | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/opinion/new-jersey-taxes.html | Ex-Gov. James Florio? Learning From New Jerseyâ€š.Ã´s Tax Folly | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/opinion/putin-trump.html | Putin Denies. Trump Accepts. Do You? | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-15 | https://www.nytimes.com/2017/11/13/dining/vintage-french-copper-pots-knives-sale.html | Vintage French Pots and Knives for Sale | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/europe/brexit-parliament.html | U.K. Parliament to Get a Brexit Vote | False | By Ellen Barry | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/opinion/roy-moore.html | Roy Moore, and Other Harassment Charges | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/dealbook/kalashnikov-ak47-sale.html | Kalashnikov, AK-47 Maker, Goes Private as Russian Government Sheds Stake | False | By Andrew E. Kramer | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/arts/music/taylor-swift-reputation-sales.html | Taylor Swiftâ€š.Ã´s â€š.Ã²Reputationâ€š.Ã´ Sells 925,000 Copies in 3 Days | False | By Ben Sisario | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/arts/television/lord-of-the-rings-series-amazon.html | â€š.Ã²Lord of the Ringsâ€š.Ã´ Series Coming to Amazon | False | By John Koblin | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/nyregion/senator-menendez-trial-jury.html | Jurors Say They Cannot Reach Verdict in Menendez Trial | False | By Nick Corasaniti | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-21 | https://www.nytimes.com/2017/11/13/science/georgia-oldest-wine.html | Wine From Prehistoric Georgia With an 8,000-Year-Old Vintage | False | By Nicholas St. Fleur | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/health/colombia-soda-tax-obesity.html | She Took On Colombiaâ€š.Ã´s Soda Industry. Then She Was Silenced. | False | By Andrew Jacobs and Matt Richtel | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/politics/right-left-roy-moore.html | Right and Left React to the Allegations of Sexual Misconduct Against Roy Moore | False | By Anna Dubenko | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-15 | https://www.nytimes.com/2017/11/13/dining/flourless-chocolate-tart-runner-and-stone-brooklyn.html | They Call It a Tart, but Itâ€š.Ã´s All Brownie | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/qualcomm-broadcom-takeover-buyout-smartphones.html | Qualcomm Rejects Broadcomâ€š.Ã´s Takeover Bid as Too Low | False | By Tiffany Hsu | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/arts/television/louis-ck-dave-becky-statement.html | Louis C.K.â€š.Ã´s Former Manager Apologizes for Not Confronting the Comedian | False | By Cara Buckley | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/sports/baseball/carlos-beltran-retires-astros.html | Carlos Beltran Retires as World Series Champion | False | By James Wagner | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-17 | https://www.nytimes.com/2017/11/13/style/modern-love-refugee-iraq.html | â€š.Ã²Happiness Is Incompleteâ€š.Ã´: A Refugee Coupleâ€š.Ã´s Scattered Lives | False | By Sara Aridi | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/politics/text-beverly-young-nelson-statement.html | Text of Beverly Young Nelsonâ€š.Ã´s Accusation Against Roy Moore | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/dealbook/asking-the-big-questions-of-general-electric.html | Asking the Big Questions of General Electric | False | By Rob Cox | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/upshot/steve-jurvetson-quits-venture-capital-firm-amid-sexual-harassment-inquiry.html | Steve Jurvetson Quits Venture Capital Firm Amid Investigation | False | By Claire Cain Miller, Katie Benner and Jodi Kantor | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-15 | https://www.nytimes.com/2017/11/13/obituaries/patrick-nagatani-photographer-famous-for-collages-dies-at-72.html | Patrick Nagatani, Photographer Famous for Collages, Dies at 72 | False | By Sam Roberts | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/technology/missouri-google-investigation.html | Missouri Opens Antitrust Investigation Into Google | False | By Daisuke Wakabayashi | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/health/blood-pressure-treatment-guidelines.html | Under New Guidelines, Millions More Americans Will Need to Lower Blood Pressure | False | By Gina Kolata | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/sports/soccer/italy-sweden-world-cup.html | Italy Misses World Cup as Sweden Wins Playoff | False | By Agence France-Presse | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-15 | https://www.nytimes.com/2017/11/13/dining/breads-bakery-savory-babka-thanksgiving.html | Savory Babka for the Thanksgiving Table | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/technology/quantum-computing-research.html | Yale Professors Race Google and IBM to the First Quantum Computer | False | By Cade Metz | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/asia/stranded-whales-indonesia.html | A Race to Save 10 Stranded Whales | False | By Christina Caron | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/veterans-affairs-department-benefits-delays.html | Veterans Claiming Disability Pay Face Wall of Denials and Delays | False | By Dave Philipps | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/climate/climate-coal-united-nations-bonn.html | Protesters Jeer as Trump Team Promotes Coal at U.N. Climate Talks | False | By Lisa Friedman and Brad Plumer | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-21 | https://www.nytimes.com/2017/11/13/science/dream-chaser-test-flight.html | Dream Chaser Space Plane Aces Glide Test | False | By Kenneth Chang | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-15 | https://www.nytimes.com/2017/11/13/dining/maple-syrup-ginger-runamok.html | Maple Syrup With a Ginger Kick | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-20 | https://www.nytimes.com/2017/11/13/nyregion/metropolitan-diary-karma-from-the-wreckage.html | Karma From the Wreckage | False | By Gale Masullo | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/nyregion/cornell-assault-hate-crime.html | Cornell Student Accused in Attack Is Charged With a Hate Crime | False | By Elizabeth A. Harris | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/africa/zimbabwe-mugabe-general-military-purge.html | In Implicit Rebuke to Mugabe, Zimbabweâ€™s Military Says It May â€˜Step Inâ€™ | False | By Jeffrey Moyo | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/obituaries/thomas-j-hudner-dead-korean-war-medal-of-honor-winner.html | Thomas Hudner, War Hero in a Civil Rights Milestone, Dies at 93 | False | By David Margolick | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/obituaries/frank-corsaro-director-who-shook-up-opera-world-dies-at-92.html | Frank Corsaro, Director Who Shook Up Opera World, Dies at 92 | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/sports/soccer/fifa-trial-marin-napout-burga.html | FIFA Trial Opens With References to Cash Drops and Bag Men | False | By Rebecca R. Ruiz | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/sports/baseball/aaron-judge-cody-bellinger-rookie.html | Aaron Judge and Cody Bellinger Unanimously Named Rookies of the Year | False | By Tyler Kepner | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/opinion/republican-taxes-next-generation.html | Republican Class Warfare: The Next Generation | False | By Paul Krugman | 2018-01-24 | TX 8-572-452 |
| 2017-11-13 | 2017-11-14 | https://www.nytimes.com/2017/11/13/opinion/susan-rice-trump-china-trip.html | Susan Rice: Trump Is Making China Great Again | False | By Susan E. Rice | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/energy-environment/us-shale-renewables.html | Americaâ€™s â€˜Renaissanceâ€™ Leads to Gains for Renewables: Global Energy Trends | False | By Stanley Reed | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/opinion/tax-plan-states-gop.html | Robbing Blue States to Pay Red | False | By Jacob S. Hacker and Paul Pierson | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/opinion/roy-moore-women-mcconnell-alabama.html | Mitch McConnell Believes the Women. Good for Him. | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/politics/sexual-harassment-congress-capitol-hill.html | House and Senate Are â€˜Among the Worstâ€™ for Harassment, Representative Says | False | By Yamiche Alcindor and Katie Rogers | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/insider/long-lives-supercentenarian-100-years.html | Should We Even Want to Live Past 110? | False | By Amy Harmon | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/media/disney-ban-los-angeles-times.html | Disney Ban Elevated Tension at Los Angeles Times Newsroom | False | By Sydney Ember | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/nyregion/lawyer-says-hockey-stick-attack-did-not-kill-uber-driver.html | Lawyer Says Hockey Stick Attack Did Not Kill Uber Driver | False | By James C. McKinley Jr. and Ashley Southall | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/travel-ban-reinstated-appeal.html | Appeals Court Partly Reinstates Trumpâ€™s New Travel Ban | False | By Miriam Jordan | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/sports/hockey/united-states-mens-hockey-olympics.html | An Unlikely Yale Reunion on the U.S. Menâ€™s Hockey Team | False | By Andrew Keh | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/arts/design/davinci-leonardo-dicaprio-christies.html | Get in Line: The $100 Million da Vinci Is in Town | False | By Scott Reyburn | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/theater/adam-driver-arts-armed-forces-award.html | Adam Driverâ€™s Nonprofit Seeks Soldiers for the Stage | False | By Reggie Ugwu | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/opinion/juanita-broaddrick-bill-clinton.html | I Believe Juanita | False | By Michelle Goldberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/your-money/tiaa-403b.html | If You Bought In to TIAA Based on Reputation, Check Your Accounts | False | By Tara Siegel Bernard | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/politics/donald-trump-jr-wikileaks-emails-democrats.html | Donald Trump Jr. Communicated With WikiLeaks During Campaign | False | By Michael S. Schmidt and Nicholas Fandos | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/politics/justice-department-uranium-one-special-counsel.html | Justice Dept. to Weigh Inquiry Into Clinton Foundation | False | By Michael S. Schmidt and Maggie Haberman | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/opinion/president-trump-authoritarianism.html | President Trumpâ€šÃ„Â´s Thing for Thugs | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/world/americas/venezuela-embargo-european-union.html | E.U. Ministers Approve Venezuela Arms Embargo | False | By Kirk Sample and Clifford Krauss | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/business/trump-regulations-usda-lobbyists.html | An Open Door for Pesticide Lobbyists at the U.S.D.A. | False | By Danielle Ivory and Robert Faturechi | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/us/penn-state-fraternity-hazing.html | 10 Additional Penn State Students Charged in Hazing Death of Pledge | False | By Matthew Haag | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/opinion/roy-moore-conservative-evangelicals.html | The Siege Mentality Problem | False | By David Brooks | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/nyregion/police-shoot-kill-bronx-man.html | Police Fatally Shoot Bronx Man After He Stabs Two Guards, Authorities Say | False | By Benjamin Mueller and Nikita Stewart | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-13 | https://www.nytimes.com/2017/11/13/crosswords/daily-puzzle-2017-11-14.html | Impressive Basketball Feat | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/13/todayspaper/quotation-of-the-day-woman-accuses-moore-of-attack-when-she-was-16.html | Quotation of the Day: Woman Accuses Moore of Attack When She Was 16 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/13/health/digital-pill-fda.html | First Digital Pill Approved to Worries About Biomedical â€šÃ„Â²Big Brotherâ€šÃ„Â´ | False | By Pam Belluck | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-13 | https://www.nytimes.com/2017/11/13/sports/basketball/knicks-cavs-lebron-james-frank-ntilikina.html | Cavaliers Erase 23-Point Lead to Beat Feisty Knicks | False | By Mike Vorkunov | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/14/world/middleeast/lebanon-hariri-marathon-beirut.html | A Missing Prime Minister Is the Antihero of Beirutâ€šÃ„Â´s Marathon | False | By Anne Barnard | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/sports/golf/keith-pelley-european-tour.html | Keith Pelley Is Shaking Up the European Tour | False | By Adam Schupak | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/sports/golf/european-tour-travel.html | From Countries to Continents, Golfâ€šÃ„Â´s New Globe-Trotters | False | By Adam Schupak | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/sports/golf/european-tour-rolex-series.html | Whatâ€šÃ„Â´s Happened So Far in the Rolex Series | False | By Adam Schupak | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/14/health/soda-pop-sugary-drinks.html | Americans Are Putting Down the Soda Pop | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/puerto-rico-prepa-whitefish-contract.html | After Doomed Whitefish Deal, Puerto Rico Asks Congress for $94 Billion | False | By Frances Robles | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/14/pageoneplus/corrections-november-14-2017.html | Corrections: November 14, 2017 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/14/arts/television/whats-on-tv-tuesday-future-man-and-the-hunt-for-the-zodiac-killer.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²Future Manâ€šÃ„Â´ and â€šÃ„Â²The Hunt for the Zodiac Killerâ€šÃ„Â´ | False | By Sara Aridi | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/opinion/from-sicily-a-voice-of-discontent-to-scare-all-italy.html | From Sicily, a Voice of Discontent to Scare All Italy | False | By Beppe Severgnini | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/14/business/dealbook/marty-chavez-goldman-sachs.html | Marty Chavez Muses on Rocky Times and the Road Ahead | False | By William D. Cohan | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/14/business/dealbook/mellody-hobson-corporate-diversity.html | Mellody Hobson Says the Time for Corporate Diversity Is Now | False | By Alina Tugend | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/14/business/dealbook/taxing-companies-for-using-our-personal-data.html | Itâ€šÃ„Â´s Time to Tax Companies for Using Our Personal Data | False | By Saadia Madsbjerg | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/14/business/dealbook/discount-retailers-add-stores.html | Some Big Retailers Are Still Betting On Brick and Mortar | False | By Michael Corkery | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/14/business/dealbook/navigating-global-economic-change.html | Navigating a Breathtaking Level of Global Economic Change | False | By Andrew Ross Sorkin | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-14 | https://www.nytimes.com/2017/11/14/business/dealbook/excerpts-dealbook-conference.html | Excerpts From the DealBook Conference | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-19 | https://www.nytimes.com/2017/11/14/magazine/spurned-by-espn-barstool-sports-is-staying-on-offense.html | Spurned by ESPN, Barstool Sports Is Staying on Offense | False | By Jay Caspian Kang | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/nyregion/a-wall-hanging-stirs-to-life-in-washington-square-park.html | A Statue Stirs to Life in Washington Square Park | False | By Michael Wilson | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/phillips-exeter-sex-assault.html | Phillips Exeter Deans Failed to Report Sex Assault Case, Police Say | False | By Richard Pã‹šÃ€rez-Peã‹šÃ±a | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/business/economy/tax-rate-policy.html | Considering the Cost of Lower Taxes | False | By Eduardo Porter | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/politics/sex-scandals-mitch-mcconnell.html | Past Sexual Misconduct Cases Show McConnell Is Willing to Take a Tough Line | False | By Carl Hulse | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/business/food-irene-rosenfeld-retires-mondelez.html | A Big Deal in Big Food, Irene Rosenfeld Retires From Mondelã‹šÂ´Ã„¬z | False | By David Gelles | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-19 | https://www.nytimes.com/2017/11/14/books/review/matthew-weiner-heather-the-totality.html | After â€šÃ„Â²Mad Men,â€šÃ„Â´ Matthew Weiner Turns to a Novel of Madmen | False | By James Lasdun | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/politics/jeff-sessions-congress-russia.html | Jeff Sessions Displays Unsteady Recall on Trump-Russia Matters | False | By Nicholas Fandos, Matt Apuzzo and Charlie Savage | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-12-10 | https://www.nytimes.com/2017/11/14/books/review/bunk-kevin-young.html | Kevin Youngâ€šÃ„Â´s Enthralling, Essential History of the Hoax | False | By Jonathan Lethem | 2018-03-28 | TX 8-645-161 |
| 2017-11-14 | 2017-11-19 | https://www.nytimes.com/2017/11/14/magazine/yotam-ottolenghi-stella-parks-genevieve-ko-cranberry-lemon-devils-food-gingerbread-cakes.html | Three Gorgeous Cakes for the Holidays | False | By Tejal Rao | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-26 | https://www.nytimes.com/2017/11/14/travel/eating-eels-london.html | Tasting Victorian London, One Eel at a Time | False | By Danny Hakim | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/opinion/theresa-may-scandal-brexit.html | Mrs. Mayâ€šÃ„Â´s Tribulations | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/asia/afghanistan-taliban-attack-police.html | Taliban â€šÃ„Â²Red Unitâ€šÃ„Â´ With Night Vision Kills Dozens of Afghan Officers | False | By Taimoor Shah and Rod Nordland | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/opinion/global-warming-paris-climate-agreement.html | The U.S. Is Tackling Global Warming, Even if Trump Isnâ€šÃ„Â´t | False | By Michael R. Bloomberg and Jerry Brown | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/asia/trump-asia-trade-north-korea.html | Trumpâ€šÃ„Â´s Mixed Messages Fail to Reassure Asian Allies | False | By Mark Landler | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/politics/trump-ucla-basketball-china.html | How Trump Helped Liberate U.C.L.A. â€šÃ„Â²Knuckleheadsâ€šÃ„Â´ From China | False | By Mark Landler and Michael D. Shear | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-17 | https://www.nytimes.com/2017/11/14/arts/design/casting-a-shadow-richard-hambleton-oren-jacoby.html | A Downtown Artist Who Cast a Long Shadow | False | By Michael Walker | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-16 | https://www.nytimes.com/2017/11/14/insider/the-art-of-the-hallway-interview-capitol-hill-congress.html | A Long-Time Capitol Hill Reporter on the Art of the Hallway Interview | False | By Jennifer Steinhauer | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/politics/trump-pressure-clinton-investigation.html | â€šÃ„Â²Lock Her Upâ€šÃ„Â´ Becomes More Than a Slogan | False | By Peter Baker | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/business/dealbook/silicon-valley-tax-options.html | Sessions Avoids AT&T Talk, G.O.P. Merges Taxes and Health Insurance: DealBook Briefing | False | By Michael J. de la Merced, Andrew Ross Sorkin and Amie Tsang | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/sports/ncaabasketball/duke-kentucky-college-basketball.html | Freshman Rule College Basketball, Unless the Rules Change | False | By Marc Tracy | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/theater/network-review-bryan-cranston-national-theater.html | Review: â€šÃ„ú'Networkâ€šÃ„Ã´ With Bryan Cranston Is Convulsive, Immersive and Still Mad as Hell | False | By Ben Brantley | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/asia/trump-asia-tour-melania.html | Trump in Asia: A â€šÃ„ú'Very Epicâ€šÃ„Ã´ Charm Offensive | False | By Julie Hirschfeld Davis | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/arts/music/popcast-taylor-swift-reputation.html | Taylor Swiftâ€šÃ„Ã´s â€šÃ„ú'Reputationâ€šÃ„Ã´ Has Arrived. Letâ€šÃ„Ã´s Discuss. | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/sports/wada-russia-doping-olympics.html | Latest Doping Ruling Might Keep Russia Out of Paralympics Again | False | By Rebecca R. Ruiz | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/europe/embassy-moscow-kgb.html | U.S. Hires Company With K.G.B. Link to Guard Moscow Embassy | False | By Andrew Higgins | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/theater/bam-new-season-eugene-oneill-and-meredith-monk.html | Eugene Oâ€šÃ„Ã´Neill and Meredith Monk, in BAMâ€šÃ„Ã´s New Season | False | By Joshua Barone | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-16 | https://www.nytimes.com/2017/11/14/technology/personaltech/chrome-dinosaur-internet-connection.html | When Dinosaurs Roam in Chrome | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/europe/uk-scrabble-cheat.html | Spelling Trouble: Did a Scrabble Champion Cheat? | False | By Alan Cowell | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/canada/indigenous-indian-act-gender-equality.html | Canada Moves Closer to Gender Equity for Indigenous Women | False | By Dan Levin | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/business/philadelphia-commercial-real-estate.html | As Construction Booms, Philadelphia Seeks to Preserve Its Past | False | By Jon Hurdle | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/obituaries/bobby-doerr-dead-red-sox.html | Bobby Doerr, 99, Red Sox Hall of Fame Second Baseman, Is Dead | False | By Richard Goldstein | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/arts/dance/gillian-walsh-moon-fate-sin.html | Gillian Walsh, Taking Dance to a Still Place | False | By Siobhan Burke | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/books/review-louise-erdrich-future-home-of-living-god.html | Shades of Atwood and Vonnegut in Louise Erdrichâ€šÃ„Ã´s Dystopian Novel | False | By Dwight Garner | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/nyregion/tower-development-long-island-city-queens.html | A 700-Foot Tower Is Proposed for Queens | False | By C. J. Hughes | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/sports/basketball/madison-square-garden-liberty.html | Madison Square Garden Is Seeking to Sell the Liberty | False | By Victor Mather | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/dining/cote-review-korean-barbecue.html | This May Be the Best Beef at Any Korean BBQ in New York | False | By Pete Wells | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/dining/thanksgiving-stories-from-readers.html | A Thanksgiving Snapshot: Readers Share Their Holiday Stories | False | By Julia Simon | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-16 | https://www.nytimes.com/2017/11/14/style/memorial-t-shirts.html | Memorial T-Shirts Create a Little Justice, a Tiny Peace | False | By Jasmine Sanders | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/europe/italy-world-cup.html | Italy Fails to Qualify for the World Cup, and a Nation Mourns | False | By Jason Horowitz | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-16 | https://www.nytimes.com/2017/11/14/style/losing-a-child.html | We Lost Our Newborn Baby. Can This Marriage Survive? | False | By Steve Almond and Cheryl Strayed | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/dining/viet-thanh-nguyen-thanksgiving.html | Feeling Conflicted on Thanksgiving | False | By Viet Thanh Nguyen | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/nyregion/norman-seabrook-city-jails-jury.html | Divided Jury to Keep Deliberating in Case of Ex-Jail Officersâ€šÃ„Ã´ Union Chief | False | By Vivian Wang | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/sports/hockey/kevin-shattenkirk-rangers.html | Kevin Shattenkirk Finds His Groove, and the Rangers Find Theirs | False | By Allan Kreda | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-26 | https://www.nytimes.com/2017/11/14/books/review/recommended-food-science-chef-memoirs.html | Books That Mix the Science and Craft of Food With a Dash of Heart | False | By Nicole Lamy | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/arts/dance/yvonne-meier-jillian-sweeney.html | When the Body Is a Canvas, Accented With Paint or Peanuts | False | By Gia Kourlas | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/arts/design/olga-viso-walker-art-center-to-step-down.html | Olga Viso, Embattled Leader of Walker Art Center, Steps Down | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/dining/emma-cline-thanksgiving.html | The Drive Home | False | By Emma Cline | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-26 | https://www.nytimes.com/2017/11/14/us/walmart-parking-rv.html | Overnight in Walmart Parking Lots: Silence, Solace and Refuge | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/dining/wesley-morris-thanksgiving-turkey.html | Turkey: The One Essential Guest | False | By Wesley Morris | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/dining/jessica-b-harris-thanksgiving.html | â€šÂ¸Â²I Became a Thanksgiving Orphanâ€šÂ¸Â´ | False | By Jessica B. Harris | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-12-03 | https://www.nytimes.com/2017/11/14/t-magazine/artistic-recluse-jd-salinger-thomas-pynchon.html | Is the Age of the Artistic Recluse Over? | False | By Megan O'Grady | 2018-03-28 | TX 8-645-161 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/roy-moore-gadsden-women.html | Roy Moore, Long Divisive in His Hometown, and Even More So Now | False | By Jess Bidgood and Richard Fausset | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/movies/song-of-granite-review.html | Review: In â€šÂ¸Â²Song of Granite,â€šÂ¸Â´ Fragments of an Irish Folk Singerâ€šÂ¸Â´s Life | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/dining/parul-sehgal-thanksgiving.html | Thanksgiving Wins a Convert | False | By Parul Sehgal | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/nyregion/for-teenager-what-i-see-in-the-mirror-is-not-what-i-am.html | For Teenager, â€šÂ¸Â²What I See in the Mirror Is Not What I Amâ€šÂ¸Â´ | False | By John Otis | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/arts/design/getty-villa-antiquities-jeff-koons.html | Palmyra, Plato and Play Doh: Getty Plans New Shows for Renovated Villa | False | By Jori Finkel | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/opinion/taxing-university-endowments.html | Taxing University Endowments | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/dining/sarah-lyall-thanksgiving.html | Making Up Thanksgiving as She Went Along | False | By Sarah Lyall | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/opinion/race-children.html | Talking About Race With Your Children | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/business/economy/richmond-bankruptcy-court.html | Why Companies Like Toys â€šÂ¸Â²Râ€šÂ¸Â´ Us Love to Go Bust in Richmond, Va. | False | By Michael Corkery and Jessica Silver-Greenberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/opinion/trump-trade.html | Zero-Sum Game? Trumpâ€šÂ¸Â´s Mistaken Views on Trade | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/politics/uranium-one-hillary-clinton.html | What Is the Uranium One Deal and Why Does the Trump Administration Care So Much? | False | By Eileen Sullivan | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/dining/a-o-scott-thanksgiving.html | A Holiday From Criticism | False | By A.O. Scott | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/opinion/trump-sexual-harassment.html | Why Roy Moore and Not Trump? | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/sports/basketball/knicks-cavaliers-james-porzingis.html | Watching a Loss to the Cavs, but Seeing a Bright Future for the Knicks | False | By Harvey Araton | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/politics/tax-plan-senate-obamacare-individual-mandate-trump.html | Senate Plans to End Obamacare Mandate in Revised Tax Proposal | False | By Thomas Kaplan and Jim Tankersley | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/opinion/sexual-harassment.html | Sexual Harassment, Apologies, Fear and Silence | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/dining/elliot-ackerman-thanksgiving.html | A Thanksgiving Message in a 1963 Proclamation | False | By Elliot Ackerman | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/roy-moore-senate-republicans.html | What Can Republicans Do About Roy Moore? Here Are Their Options. | False | By Liam Stack | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/northern-california-shooting-school.html | California Shooting Leaves at Least 4 Dead | False | By Richard Pérez-Peña and Thomas Fuller | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/politics/alabama-doug-jones-roy-moore-democrats.html | An Alabama Senate Candidate Keeps Democratic Leaders Away â€šÂ¸Â® but Not Their Money | False | By Alexander Burns and Jonathan Martin | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/dining/masha-gessen-thanksgiving.html | Migrant, Refugee, Gay: Youâ€šÃ„Â²re All Welcome at This Table | False | By Masha Gessen | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-16 | https://www.nytimes.com/2017/11/14/arts/television/future-man-hulu-review.html | Review: In â€šÃ„Â²Future Man,â€šÃ„Â´ the Future Calls and a Janitor Answers | False | By Mike Hale | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/dining/tetsu-nyc-restaurant-news.html | Tetsu, Japanese Comfort Food From Masa Chef, Opens | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/books/dc-editor-fired.html | DC Comics Fires Editor After Sexual Harassment Reports | False | By Daniel Victor | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-19 | https://www.nytimes.com/2017/11/14/arts/music/bjork-utopia-interview.html | BjÿˆÃ„´,rkâ€šÃ„Â´s New Album Is a Love Letter to Optimism | False | By Jon Pareles | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/arts/music/lincoln-center-festival-jane-moss.html | Lincoln Center to End Its Namesake Summer Festival | False | By Michael Cooper | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/business/dealbook/start-up-tax-stock-options.html | Private Equity Chiefs Are Better Tax Targets Than Start-Up Workers | False | By Gina Chon | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/serial-killer-tampa-fourth-victim.html | Tampa Police Renew Search for Possible Serial Killer After Fourth Shooting | False | By Christina Caron | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/europe/emmanuel-macron-france-labor-suburbs.html | Macron Visits â€šÃ„Â²Left-Behind Franceâ€šÃ„Â´ to Show Heâ€šÃ„Â´s President for Everyone | False | By Adam Nossiter | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-19 | https://www.nytimes.com/2017/11/14/nyregion/honoring-a-hidden-slave-burial-ground.html | Honoring a Hidden Slave Burial Ground | False | By Helene Stapinski | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-16 | https://www.nytimes.com/2017/11/14/books/jeffrey-toobin-book-russia-investigation.html | Jeffrey Toobin to Publish Book on Russia Probe | False | By Concepciÿˆ´šÂ‰‰n De Leÿˆ´šÂ‰‰n | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/nyregion/terror-attack-school-bus.html | The Boy on the Bus: A 16-Year-Old Recounts a Terror Attack | False | By Jan Ransom | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-16 | https://www.nytimes.com/2017/11/14/style/glamour-women-of-the-year-awards.html | Maxine Waters, Gigi Hadid and Samantha Bee at Glamour Awards | False | By Valeriya Safronova | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-26 | https://www.nytimes.com/2017/11/14/travel/tripadvisor-warnings-criticism.html | New TripAdvisor Warnings on Sexual Assault Draw Criticism | False | By Karen Schwartz | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/politics/sessions-russia-trump-putin-judiciary-hearing.html | Jeff Sessions Denies Lying to Congress on Contacts With Russia | False | By Matt Apuzzo and Nicholas Fandos | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-19 | https://www.nytimes.com/2017/11/14/books/review/new-noteworthy-bari-weiss.html | New & Noteworthy | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/obituaries/debra-chasnoff-whose-films-redefined-gay-families-dies-at-60.html | Debra Chasnoff, Whose Films Redefined Gay Families, Dies at 60 | False | By Sam Roberts | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/business/dealbook/student-loan-collection-flaws.html | 5 Flaws That Kill Student Loan Collection Lawsuits | False | By Stacy Cowley | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/business/barbie-hijab-ibtihaj-muhammad.html | New Barbie Is Modeled After American Olympian Who Wears a Hijab | False | By Christine Hauser | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/nyregion/nyc-lead-paint-inspections.html | City Filed False Paperwork on Lead Paint Inspections, Inquiry Finds | False | By J. David Goodman | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-19 | https://www.nytimes.com/2017/11/14/t-magazine/wellness-bath-products.html | The New Wave of Wellness-Oriented Bath Products | False | By Kari Molvar | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/nyregion/sandy-hook-newtown-appeal-gun-companies.html | Connecticut Supreme Court Hears Newtown Familiesâ€šÃ„Â´ Appeal Against Gun Companies | False | By Rick Rojas and Kristin Hussey | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/obituaries/vanu-bose-dead-brought-cellular-service-to-remote-areas.html | Vanu Bose, Who Brought Cellular Service to Remote Areas, Dies at 52 | False | By Jessica Silver-Greenberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/health/peter-sands-global-fund.html | Peter Sands Named Head of Global Disease-Fighting Agency | False | By Donald G. McNeil Jr. | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/nyregion/menendez-trial-jury-deliberations.html | No Verdict After Jury Resumes Deliberations in Menendez Trial | False | By Nick Corasaniti | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/upshot/obamacares-insurance-mandate-is-unpopular-so-why-not-just-get-rid-of-it.html | Obamacareâ€šÃ„¸Ã„´s Insurance Mandate Is Unpopular. So Why Not Just Get Rid of It? | False | By Margot Sanger-Katz | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-20 | https://www.nytimes.com/2017/11/14/nyregion/metropolitan-diary-my-mothers-black-bag.html | My Motherâ€šÃ„¸Ã„´s Black Bag | False | By Linda Grebanier | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/middleeast/iran-earthquake-survivors.html | â€šÃ„¸Ã„´I Am Aliveâ€šÃ„¸Ã„´: Survivors of Iran Earthquake Mourn as Government Scrambles to Help | False | By Thomas Erdbrink | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/business/venezuela-debt-investors.html | Venezuelan Debt Now Has the Vultures Circling | False | By Landon Thomas Jr. | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/australia/yes-same-sex-marriage-gay.html | Australia Votes for Gay Marriage, Clearing Path to Legalization | False | By Adam Baidawi and Damien Cave | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-17 | https://www.nytimes.com/2017/11/14/obituaries/sid-catlett-dead-star-of-a-classic-high-school-basketball-game.html | Sid Catlett, 69, Star of a Classic High School Basketball Game, Dies | False | By Richard Sandomir | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/africa/zimbabwe-mugabe-mnangagwa-chiwenga.html | Zimbabweâ€šÃ„¸Ã„´s Military, in Apparent Takeover, Says It Has Custody of Mugabe | False | By Jeffrey Moyo and Norimitsu Onishi | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/health/vivitrol-suboxone-addiction-treatment.html | Study Finds Competing Opioid Treatments Have Similar Outcomes | False | By Abby Goodnough and Kate Zernike | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/opinion/danica-roem-virginia-transgender.html | Danica Roem Is Really, Really Boring | False | By Frank Bruni | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/middleeast/saudi-arabia-mohammed-bin-salman.html | The Upstart Saudi Prince Whoâ€šÃ„¸Ã„´s Throwing Caution to the Winds | False | By Ben Hubbard and David D. Kirkpatrick | 2018-01-24 | TX 8-572-452 |
| 2017-11-14 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/middleeast/saudi-arabia-lebanon-maronite-patriarch.html | Lebanese Christian Leader Makes Rare Visit to Saudi Arabia | False | By Ben Hubbard | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/business/economy/taxes-polls.html | Lower Corporate Taxes, Higher Wages? Voters Are Skeptical | False | By Ben Casselman | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/climate/china-coal.html | Why China Wants to Lead on Climate, but Clings to Coal (for Now) | False | By Somini Sengupta | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/dining/brussels-sprout-corer.html | For Brussels Sprout Lovers, a Handy Corer | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/nyregion/jails-commissioner-ethics-violation-nyc.html | Fined for Ethics Breach, Jails Commissioner Broke Rules Again | False | By William Neuman | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/opinion/louis-ck-not-funny-harassment.html | Why Men Arenâ€šÃ„¸Ã„´t Funny | False | Lindy West | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/sports/baseball/yankees-jacoby-ellsbury.html | Jacoby Ellsbury: The Yankeesâ€šÃ„¸Ã„´ $21 Million Fourth Outfielder | False | By Billy Witz | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/texas-state-greek-life.html | Texas State Halts Greek Activities After Fraternity Pledge Dies | False | By Maggie Astor | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/business/media/alexei-wood-journalist-trial-inauguration.html | Journalist Swept Up in Inauguration Day Arrests Faces Trial | False | By Jaclyn Peiser | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/nyregion/nypd-shooting-cornell-lockhart.html | Searching for Answers in Stabbing That Led to Fatal Police Shooting | False | By Nikita Stewart and Benjamin Mueller | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/business/media/sean-hannity-advertisers.html | Advertisers Delete Tweets Around Calls to Boycott Sean Hannity | False | By Sapna Maheshwari | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/opinion/jeff-sessions-hearing-russia.html | Attorney General Jeff Sessions Doesnâ€šÃ„¸Ã„´t Recall | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/sports/soccer/usmnt-portugal-weston-mckennie.html | United States Ties Portugal to Begin the Task of Rebuilding | False | By Andrew Keh | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/world/europe/britain-russia-cybersecurity-hacking.html | British Cybersecurity Chief Warns of Russian Hacking | False | By David D. Kirkpatrick | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/opinion/torches-hate-march-poland.html | Torches and Hate on the March in Poland | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/opinion/artists-assault-fans.html | Heâ€šÃ„¸Ã„´s a Creep, but Wow, What an Artist! | False | By Clyde Haberman | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/business/japan-economy-gdp.html | Japan Extends Economic Growth Streak | False | By Jonathan Soble | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/nyregion/steve-louro-tax-bill.html | â€˜Â¹Itâ€šÂ„Â´s New York G.O.P. Fund-Raiser Quits Over Tax Bill | False | By Shane Goldmacher | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/opinion/china-trump-xi-jinping-trade.html | China Could Sell Trump the Brooklyn Bridge | False | By Thomas L. Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-17 | https://www.nytimes.com/2017/11/14/arts/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Martha Schwendener and Will Heinrich | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/rose-mcgowan-drug-charge.html | Rose McGowan Surrenders to Police on Drug Charge | False | By Matthew Haag | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/us/politics/pentagon-transgender-surgery.html | Pentagon Approves Gender-Reassignment Surgery for Service Member | False | By Helene Cooper | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/14/theater/actually-anna-ziegler-review.html | Review: In â€šÂ²Actuallyâ€šÂ„Â´ a Case of She Said, He Said and They Said | False | By Jesse Green | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/14/arts/design/an-all-woman-art-fair-during-art-basel-miami-beach.html | An All-Woman Art Fair During Art Basel Miami Beach | False | By Robin Pogrebin | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/crosswords/daily-puzzle-2017-11-15.html | On a London Card Table | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/business/rebeckah-adcock-usda-lobbying-pesticide.html | U.S.D.A. Officialâ€šÂ„Â´s Emails With Lobbyists Are Sought After Hearing | False | By Danielle Ivory and Robert Faturechi | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/todayspaper/quotation-of-the-day-sessions-denies-lying-over-ties-to-russia-in-16.html | Quotation of the Day: Sessions Denies Lying Over Ties to Russia in â€šÂ„Â´16 | False | | | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/arts/design/chagalls-romantic-love-story-leads-sothebys-impressionist-sale.html | Chagallâ€šÂ„Â´s Romantic Love Story Leads Sothebyâ€šÂ„Â´s Impressionist Sale | False | By Robin Pogrebin and Scott Reyburn | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/14/sports/basketball/kyrie-irving-mask-celtics-nets.html | A Masked Kyrie Irving Leads Celtics Past Nets | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/15/sports/soccer/north-korea-soccer-italy.html | North Korean Soccer Talent Tests Defenses and Sanctions | False | By Andrew Keh | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-26 | https://www.nytimes.com/2017/11/15/travel/cleveland-gordon-square-arts-district.html | A Cleveland Arts District Hustles and Rebounds | False | By Elaine Glusac | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/15/arts/design/washingtons-tent-a-detective-story.html | Washingtonâ€šÂ„Â´s Tent: A Detective Story | False | By Jennifer Schuessler | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/15/pageoneplus/corrections-november-15-2017.html | Corrections: November 15, 2017 | False | | | TX 8-572-452 |
| 2017-11-15 | 2017-11-18 | https://www.nytimes.com/2017/11/15/world/australia/china-students-censorship.html | Chinese Nationalism Jostles With Academic Freedom in Australia | False | By Vicky Xiuzhong Xu | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/15/arts/television/whats-on-tv-wednesday-queen-sugar-and-2-chainz.html | Whatâ€šÂ„Â´s on TV Wednesday: â€šÂ²Queen Sugarâ€šÂ„Â´ and 2 Chainz | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/opinion/serbia-facebook-explore-feed.html | Hey, Mark Zuckerberg My Democracy Isnâ€šÂ„Â´t Your Laboratory | False | By Stevan Dojcinovic | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-19 | https://www.nytimes.com/2017/11/15/sports/soccer/italy-world-cup.html | In Ruins of Italy Defeat, Rage Collides with Reality | False | By Rory Smith | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/asia/china-north-korea-nuclear-envoy.html | China Will Send Envoy to North Korea, Likely to Urge Nuclear Talks | False | By Jane Perlez | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/africa/zimbabwe-mugabe-coup.html | Zimbabweâ€šÂ„Â´s Apparent Coup: What We Know | False | By Austin Ramzy | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/15/fashion/watches-baume-mercier-indian-motorcycle.html | Fifty Years Later, a Watch Honors a Motorcycle Speed Legend | False | By Simon De Burton | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/15/fashion/watches-collector-dubai.html | A Watch Collector Who Is â€šÂ²a Bit of a Metalheadâ€šÂ„Â´ | False | By Zaineb Al Hassani | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/15/fashion/watches-carl-f-bucherer.html | Carl F. Bucherer Covers the Field | False | By Jane A. Peterson | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/15/fashion/watches-rolex-patek-philippe-omega.html | The Watch Worldâ€šÃ„Â´s Billion Dollar Babies | False | By Victoria Gomelsky | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/15/fashion/dubai-watch-week.html | At Dubai Watch Week: Classes, Craft and Auctions for Children | False | By Robin Swithinbank | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/15/fashion/watches-south-korea-weddings.html | In South Korea, Weddings and Watches | False | By Vivian Morelli | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-15 | https://www.nytimes.com/2017/11/15/fashion/watches-graff-vacheron-constantin.html | The Jeweler vs. The Watchmaker | False | By Kathleen Beckett | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-19 | https://www.nytimes.com/2017/11/15/magazine/my-wife-is-done-with-sex-can-i-turn-elsewhere.html | My Wife Is Done With Sex. Can I Turn Elsewhere? | False | By Kwame Anthony Appiah | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-19 | https://www.nytimes.com/2017/11/15/magazine/st-vincent-didnt-mean-to-write-a-political-album.html | St. Vincent Didnâ€šÃ„Â´t Mean to Write a Political Album | False | Interview by Molly Lambert | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-19 | https://www.nytimes.com/2017/11/15/magazine/the-history-of-photography-is-a-history-of-shattered-glass.html | The History of Photography is a History of Shattered Glass | False | By Teju Cole | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/business/snapchats-new-test-grow-like-facebook-without-the-baggage.html | Snapchatâ€šÃ„Â´s New Test: Grow Like Facebook, Without the Baggage | False | By Kevin Roose | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/politics/corker-warner-senate-times-talk.html | 5 Takeaways from a TimesTalks with Senators Corker and Warner | False | By Nicholas Fandos | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/politics/republicans-entitlement-programs-deficit.html | Republicans May Use Cuts in Entitlement Programs to Reduce Deficit | False | By Alan Rappeport | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/puerto-rico-economy-jobs.html | As Power Grid Sputters in Puerto Rico, Business Does Too | False | By Lizette Alvarez | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/nyregion/defense-lawyers-donations-district-attorney.html | A Growing Call to Limit Lawyersâ€šÃ„Â´ Donations to Prosecutors | False | By James C. McKinley Jr. | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-26 | https://www.nytimes.com/2017/11/15/travel/napa-valley-hotels-resorts-deals.html | Napa Tries to Lure Visitors Back With Hotel Deals and More | False | By Shivani Vora | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-19 | https://www.nytimes.com/2017/11/15/theater/the-lion-king-south-africa.html | The â€šÃ„Â¨Lion Kingâ€šÃ„Â´ Effect: How a Broadway Smash Changed South African Lives | False | By Michael Paulson | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-19 | https://www.nytimes.com/2017/11/15/realestate/living-in-perth-amboy-nj.html | Perth Amboy, N.J.: Historic Buildings and Affordable Housing | False | By Julie Lasky | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/arts/marlene-dietrich-photos.html | Marlene Dietrich in Photos: A Study in Contrasts | False | By Tobias Grey | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/asia/rex-tillerson-myanmar-aung-san-suu-kyi.html | Rex Tillerson Tells Myanmar Leaders to Investigate Attacks on Rohingya | False | By Hannah Beech | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/upshot/could-a-democrat-actually-win-a-senate-seat-in-alabama-precedents-are-few-but-telling.html | Could a Democrat Actually Win the Alabama Senate Race? | False | By Nate Cohn | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/opinion/chinese-communist-party-xi-jinping.html | The Chinese Communist Partyâ€šÃ„Â´s Guide to Moral Living | False | By Helen Gao | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-28 | https://www.nytimes.com/2017/11/15/well/move/to-maintain-muscle-and-lose-fat-as-you-age-add-weights.html | To Maintain Muscle and Lose Fat as You Age, Add Weights | False | By Gretchen Reynolds | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/science/planet-ross-128.html | A Nearby Earth-Size Planet May Have Conditions for Life | False | By Kenneth Chang | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/fashion/weddings/tom-kirdahy-and-terrence-mcnally-an-immediate-and-lasting-need.html | Tom Kirdahy and Terrence McNally: An Immediate, and Lasting, Need | False | By Alix Strauss | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-17 | https://www.nytimes.com/2017/11/15/movies/the-crime-of-monsieur-lange-jean-renoir.html | Writers of the World, Unite! You Have Nothing to Lose but Your Boss | False | By J. Hoberman | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/business/dealbook/att-time-warner.html | Peltz May Have Won After All: DealBook Briefing | False | By Michael J. de la Merced, Andrew Ross Sorkin and Amie Tsang | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/style/liz-smith-sexual-orientation.html | Liz Smithâ€šÃ„Â´s Complicated Relationship With the Closet | False | By Jonah Engel Bromwich | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/arts/design/rosemarie-koczy-holocaust.html | Holocaust Artistâ€šÃ„Ã¢s Legacy Is Contested in Germany | False | By Annalisa Quinn | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/politics/trump-cnn-fake-news.html | Trump Returns and Attacks a Favorite Foe: CNN | False | By Eileen Sullivan | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/africa/zimbabwe-coup-mugabe.html | Robert Mugabe Under House Arrest as Rule Over Zimbabwe Teeters | False | By Jeffrey Moyo and Norimitsu Onishi | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-19 | https://www.nytimes.com/2017/11/15/magazine/is-loyalty-a-virtue-in-the-trump-era-its-complicated.html | Is â€šÃ„Â²Loyaltyâ€šÃ„Â´ a Virtue? In the Trump Era, Itâ€šÃ„Ã¢s Complicated. | False | By Sasha Chapin | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-19 | https://www.nytimes.com/2017/11/15/realestate/1-million-homes-rhode-island-california-georgia.html | $1.5 Million Homes in Rhode Island, California and Georgia | False | By Julie Lasky | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/europe/radioactive-cloud-europe.html | A Radioactive Cloud Wafts Over Europe, With Russia as Chief Suspect | False | By Alan Cowell | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-17 | https://www.nytimes.com/2017/11/15/world/asia/north-korea-soldier-defected-village.html | Inside the Truce Village Where a North Korean Soldier Defected | False | By Megan Specia | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-19 | https://www.nytimes.com/2017/11/15/realestate/house-hunting-in-jamaica.html | House Hunting in â€šÃ„Â¶ Jamaica | False | By Vivian Marino | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-21 | https://www.nytimes.com/2017/11/15/health/blood-pressure-answers.html | How to Lower Your Blood Pressure | False | By Gina Kolata | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-17 | https://www.nytimes.com/2017/11/15/movies/justice-league-review-wonder-woman-batman-dc-comics.html | Review: â€šÃ„Â²Justice League,â€šÃ„Â´ Better Than the Last One! | False | By Manohla Dargis | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/arts/music/isaac-hayes-band-bar-kays.html | Meet the Musicians Who Gave Isaac Hayes His Groove | False | By Sean Howe | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/technology/personaltech/mac-screenshots-shadow.html | The Key to Getting Shadow-Free Mac Screenshots | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-12-03 | https://www.nytimes.com/2017/11/15/t-magazine/fashion/mismatched-earrings-trend.html | The Beauty of Subtly Mismatched Earrings | False | | 2018-03-28 | TX 8-645-161 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/europe/russia-stalingrad-anniversary.html | For Russians, 75 Years Later, Stalingrad Is a Battle to Remember | False | Photographs and Text by Sergey Ponomarev | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/nyregion/a-young-poet-loses-his-rhythm-and-finds-his-voice.html | A Young Poet Loses His Rhythm and Finds His Voice | False | By Emily Palmer | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/arts/music/sharon-jones-dap-kings-soul-of-a-woman-review.html | Sharon Jones Says Farewell With â€šÃ„Â²Soul of a Womanâ€šÃ„Â´ | False | By Jon Pareles | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/europe/russia-news-media-foreign-agents.html | Russia May Make All Outside News Media Register as â€šÃ„Â²Foreign Agentsâ€šÃ„Â´ | False | By Andrew E. Kramer | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/politics/senate-tax-bill-lobbying-breaks.html | Hidden in the Senate Tax Bill: Surprise Gifts for Breweries and Start-Ups | False | By Jim Tankersley and Kenneth P. Vogel | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-17 | https://www.nytimes.com/2017/11/15/movies/rebels-on-pointe-review.html | Review: â€šÃ„Â²Rebels on Pointe,â€šÃ„Â´ and in Tutus | False | By Jeannette Catsoulis | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/arts/music/nico-muhly-marnie-english-national-opera-metropolitan.html | Nico Muhly on His New Opera and Womenâ€šÃ„Ã¢s â€šÃ„Â²Pressurizedâ€šÃ„Â´ Lives | False | By Roslyn Sulcas | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/opinion/roy-moore-evangelical-politics.html | Roy Moore and the Sorry State of Evangelical Politics | False | By William S. Brewbaker III | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/business/cordray-consumer-protection.html | Richard Cordrayâ€šÃ„Ã¢s Exit From Consumer Bureau Gives Trump an Opening | False | By Stacy Cowley and Jessica Silver-Greenberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/style/bulletin-broads-feminist-flea-market.html | A Feminist Collective, Not Just a Store in NoLIta | False | By Taylor Harris | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/politics/senate-house-tax-cut.html | Tax Bill Thrown Into Uncertainty as First G.O.P. Senator Comes Out Against It | False | By Alan Rappeport and Thomas Kaplan | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/theater/charlie-and-the-chocolate-factory-to-close-on-broadway.html | â€šÃ„Â²Charlie and the Chocolate Factoryâ€šÃ„Â´ to Close on Broadway | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/technology/personaltech/messaging-apps-katie-benner.html | When Using 5 Messaging Apps Is Not Enough | False | By Katie Benner | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/africa/robert-mugabe-history.html | Robert Mugabeâ€šÃ„Ã´s Long Reign in Zimbabwe: A Timeline | False | By Jonah Engel Bromwich | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/politics/trump-offers-condolences-for-the-wrong-mass-shooting.html | Trump Offers Condolences, for the Wrong Mass Shooting | False | By Eileen Sullivan and Michael D. Shear | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-19 | https://www.nytimes.com/2017/11/15/t-magazine/fashion/fair-isle-knits.html | Classic Scottish Knits, Updated | False | By Kelly Harris | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/style/makeup-for-aging.html | Youâ€šÃ„Ã´re Getting Better With Age. Your Makeup Should, Too. | False | By Crystal Martin | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/technology/personaltech/new-iphones-slow-tech-myth.html | A New Phone Comes Out. Yours Slows Down. A Conspiracy? No. | False | By Brian X. Chen | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/europe/athens-deadly-flash-floods.html | Outskirts of Athens Hit by Deadly Flash Floods | False | By Niki Kitsantonis and Dan Bilefsky | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/arts/music/barbara-hannigan-crazy-girl-crazy-lulu.html | The Soprano Barbara Hannigan on Girl Craziness and â€šÃ„Ã²Luluâ€šÃ„Ã´ | False | By Joshua Barone | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/opinion/phones-church.html | Phones at Mass | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/business/goldman-sachs-china-trade-deal.html | Goldman Sachsâ€šÃ„Ã´s China Deal Prompts Questions About Countryâ€šÃ„Ã´s U.S. Investment | False | By Ana Swanson and Keith Bradsher | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/nyregion/el-chapo-lawyers.html | Restrictions Make Building a Team of Lawyers a Challenge for El Chapo | False | By Alan Feuer | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/business/media/bernie-bernstein-washington-post-fake.html | If Bernie Bernstein Existed, Heâ€šÃ„Ã´d Be a Terrible Journalist | False | By Daniel Victor | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/business/bank-regulation.html | Under Trump, Banking Watchdog Trades Its Bite for a Tamer Stance | False | By Ben Protess and Jessica Silver-Greenberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/opinion/david-boies.html | How David Boies Saved Me | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-21 | https://www.nytimes.com/2017/11/15/well/live/amish-mutation-protects-against-diabetes-and-may-extend-life.html | Amish Mutation Protects Against Diabetes and May Extend Life | False | By Anahad Oâ€šÃ„Ã´Connor | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-19 | https://www.nytimes.com/2017/11/15/nyregion/quest-bookshop-manhattan.html | The Old School of the New Age | False | By Sam Kestenbaum | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-21 | https://www.nytimes.com/2017/11/15/well/mind/heart-attack-survivors-at-risk-of-later-dementia.html | Heart Attack Survivors at Risk of Later Dementia | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/opinion/tax-credit-child-care.html | Expand the Tax Credit for Child Care | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/climate/bonn-climate-conference.html | At U.N. Climate Conference, Treading Lightly Around the Americans | False | By Lisa Friedman and Brad Plumer | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/sports/ucla-liangelo-ball-suspended.html | U.C.L.A. Suspends 3 Players; They Admitted to Shoplifting in China | False | By Victor Mather | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-17 | https://www.nytimes.com/2017/11/15/arts/design/dara-friedman-miami-perez-art-museum-miami-perfect-strangers.html | An Artist Turns Her Lens on a New Art City: Miami | False | By Brett Sokol | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-21 | https://www.nytimes.com/2017/11/15/arts/design/park-avenue-armory-2018-season.html | Park Avenue Armory Unveils Its 2018 Season | False | By Joshua Barone | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/sports/basketball/new-york-liberty-isiah-thomas.html | With the Liberty for Sale, Whatâ€šÃ„Ã´s Next for Isiah Thomas? | False | By Seth Berkman | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/europe/russia-brexit-twitter-facebook.html | Signs of Russian Meddling in Brexit Referendum | False | By David D. Kirkpatrick | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/business/trump-free-trade-republicans.html | Trumpâ€šÃ„Ã´s Trade Approach Diverges Sharply from Free Trade Republicans | False | By Ana Swanson | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/opinion/breast-cancer-susan-g-komen.html | Why â€šÃ„Ã²Think Pinkâ€šÃ„Ã´ Matters | False | | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/opinion/xi-jinping.html | Xi Jinping a Thug? Not So Fast | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/middleeast/iran-earthquake-construction-corruption.html | Iranians Are Outraged Over Shoddy Construction in Earthquake Zone | False | By Thomas Erdbrink | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-17 | https://www.nytimes.com/2017/11/15/nyregion/idc-new-york-senate-cuomo-democrats.html | Democrats Who Side With the G.O.P. Give Cuomo a 2018 Headache | False | By Jesse McKinley and Shane Goldmacher | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/africa/grace-mugabe-zimbabwe.html | Grace Mugabe Became a Target of Zimbabweâ€šÃ„Â´s Anger | False | By Kimiko de Freytas-Tamura | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/europe/uk-parliament-sexual-misconduct.html | Of Pints and Predators: Inside the U.K. Parliamentâ€šÃ„Â´s Boozy Hangouts | False | By Kimiko de Freytas-Tamura | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/northern-california-shooting-wife.html | Northern California Gunman Killed Wife Before Shooting Rampage | False | By Thomas Fuller | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/opinion/trump-sessions-clinton.html | Using the Justice Dept. to Punish Foes | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/style/tatum-oneal-podcast.html | Now Pass the Mic to Tatum Oâ€šÃ„Â´Neal | False | By Hayley Krischer | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/politics/house-tax-bill-higher-education-increases-tuition.html | House G.O.P. Tax Writers Take Aim at College Tuition Benefits | False | By Erica L. Green | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-18 | https://www.nytimes.com/2017/11/15/theater/review-good-art-bad-men-and-samuel-pepys-in-17c.html | Review: Good Art, Bad Men and Samuel Pepys in â€šÃ„Â²17câ€šÃ„Â´ | False | By Laura Collins-Hughes | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/georgia-high-school-settlement.html | Georgia Students Subjected to Intrusive Searches Will Share $3 Million | False | By Christine Hauser | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-17 | https://www.nytimes.com/2017/11/15/movies/a-fantastic-woman-review.html | Review: â€šÃ„Â²A Fantastic Womanâ€šÃ„Â´ Lives Up to Its Title, in More Ways Than One | False | By A.O. Scott | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/politics/trump-foreign-policy-asia.html | Trump Declares â€šÃ„Â²America Firstâ€šÃ„Â´ Policy a Success After Asia Trip | False | By Michael D. Shear | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/nyregion/subway-ridership-falls-as-mta-scrambles-to-improve-service.html | Subway Ridership Falls as M.T.A. Scrambles to Improve Service | False | By Marc Santora | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-20 | https://www.nytimes.com/2017/11/15/obituaries/paul-buckmaster-arranger-on-hits-by-bowie-and-more-dies-at-71.html | Paul Buckmaster, 71, Arranger on Hits by Bowie and More, Dies | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/business/dealbook/greece-swap-bonds-debt.html | Greece Offers Bond Swap in a Charge Toward Financial Freedom | False | By Liz Alderman | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-21 | https://www.nytimes.com/2017/11/15/science/chimpanzees-communication-language.html | Chimps Tailor Alarms to What Other Chimps Know | False | By James Gorman | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-17 | https://www.nytimes.com/2017/11/15/arts/design/wiener-werkstatte-review-neue-galerie.html | â€šÃ„Â²Wiener Werkstäâ€šÃ„§tteâ€šÃ„Â´: Going Broke for the Love of Beauty | False | By Jason Farago | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-21 | https://www.nytimes.com/2017/11/15/arts/art-for-justice-fund-awards-22-million-in-grants.html | Art for Justice Fund Awards $22 Million in Grants | False | By Peter Libbey | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-19 | https://www.nytimes.com/2017/11/15/t-magazine/design/paris-restaurants.html | Paris Restaurants Get a Design Boost | False | By Lindsey Tramuta | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/politics/trump-water-rubio.html | My Fellow Americans â€šÃ„Â¶ Iâ€šÃ„Â´m Thirsty | False | By Michael D. Shear | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-22 | https://www.nytimes.com/2017/11/15/dining/drinks/second-avenue-deli-bar.html | A Deli Where Rye Comes in Slices and in a Glass | False | By Robert Simonson | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/obituaries/uwe-reinhardt-a-listened-to-voice-on-health-care-policy-dies-at-80.html | Uwe Reinhardt, 80, Dies; a Listened-to Voice on Health Care Policy | False | By Sam Roberts | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/arts/design/new-york-public-library-unveils-317-million-master-plan.html | New York Public Library Unveils $317 Million Master Plan | False | By Jennifer Schuessler | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/africa/nile-joke-egypt-sherine-singer.html | A Joke About the Nile Lands an Egyptian Pop Queen in Court | False | By Declan Walsh | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/sports/soccer/brazil-marco-polo-del-nero-fifa.html | Brazilâ€šÃ„Â´s Indicted Soccer Leader Planning to Keep His Job | False | By Tariq Panja | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/roy-moore-alabama-republicans.html | 4 More Women Accuse Roy Moore of Misconduct | False | By Alan Blinder | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/business/dealbook/cerberus-deutsche-bank-commerzbank.html | A German Banking Merger Remains Far Off | False | By Peter Thal Larsen | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/business/energy-environment/angola-oil.html | Angolan Leader Ousts Predecessorâ€šÃ„Â´s Daughter as Oil Chief | False | By Clifford Krauss | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/africa/robert-mugabe-zimbabwe.html | With Mugabeâ€šÃ„Â´s Era Ending in Zimbabwe, a Warning Echoes in Africa | False | By Norimitsu Onishi and Alan Cowell | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-20 | https://www.nytimes.com/2017/11/15/nyregion/metropolitan-diary-the-doorman-speaks.html | The Doorman Speaks | False | By J. Bryan Mcgeever | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/sports/football/jerry-jones-nfl-owners-letter.html | Jerry Jones Is Scolded for â€šÃ„Â²Anticsâ€šÃ„Â´ in Letter From Fellow Owners | False | By Ken Belson | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/ohio-execution-alva-campbell.html | Execution in Ohio Is Halted After No Usable Vein Can Be Found | False | By Liam Stack | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/politics/counterterrorism-center-director-rasmussen.html | Director of American Counterterrorism Center to Step Down | False | By Eric Schmitt | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/opinion/senate-trump-launch-nukes.html | The Senate Questions the Presidentâ€šÃ„Â´s Power to Launch Nukes | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/canada/vancouver-housing-airbnb.html | Vancouver Limits Airbnb, in an Effort to Combat Its Housing Crisis | False | By Ian Austen | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/opinion/att-time-warner-deal-trump.html | Mr. Trump Casts a Shadow Over the AT&T-Time Warner Deal | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/technology/amazon-sales-tax.html | Amazon Sellers Brood as States Come Calling for Taxes | False | By Nick Wingfield | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-18 | https://www.nytimes.com/2017/11/15/your-money/infertility-treatment-coverage.html | Tech Companies Get High Marks for Covering Infertility Treatments | False | By Ann Carrns | 2018-01-24 | TX 8-572-452 |
| 2017-11-15 | 2017-11-16 | https://www.nytimes.com/2017/11/15/opinion/trump-tax-plan-billionaires.html | Billionaires Desperately Need Our Help! | False | By Nicholas Kristof | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/opinion/blood-pressure-guidelines.html | Donâ€šÃ„Â´t Let New Blood Pressure Guidelines Raise Yours | False | By H. Gilbert Welch | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/sports/baseball/scherzer-kluber-cy-young-awards.html | Max Scherzer and Corey Kluber Win Cy Young Awards | False | By Tyler Kepner | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/business/procter-gamble-nelson-peltz.html | Nelson Peltz Declares Victory in Procter & Gamble Proxy Fight | False | By Julie Creswell | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/politics/fact-check-trump-foreign-policy.html | Trumpâ€šÃ„Â´s â€šÃ„Â²Tremendous Successâ€šÃ„Â´ Abroad Is Overstated | False | By Linda Qiu | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/middleeast/lebanon-saad-hariri-france-saudi-arabia.html | France Invites Lebanonâ€šÃ„Â´s Prime Minister for a Visit. Or Is It Exile? | False | By Alissa J. Rubin and Anne Barnard | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/nyregion/nyc-council-mayor-lawsuit.html | In Court, Mayor and City Council Wrangle Over Powers | False | By J. David Goodman | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/asia/australia-gay-marriage.html | Australiaâ€šÃ„Â´s Curious Path to Legalizing Gay Marriage | False | By Damien Cave | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/arts/design/leonardo-da-vinci-salvator-mundi-christies-auction.html | Leonardo da Vinci Painting Sells for $450.3 Million, Shattering Auction Highs | False | By Robin Pogrebin and Scott Reyburn | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/arts/design/salvator-mundi-da-vinci-painting.html | That $450 Million Leonardo? Itâ€šÃ„Â´s No Mona Lisa. | False | By Jason Farago | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/world/europe/european-union-poland-parliament-vote.html | European Union Chastises Poland, and Draws a Sharp Rebuke | False | By Rick Lyman | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/politics/bill-clinton-sexual-misconduct-debate.html | â€šÃ„Â²What About Bill?â€šÃ„Â´ Sexual Misconduct Debate Revives Questions About Clinton | False | By Peter Baker | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/nyregion/brooklyn-judge-stingray-cellphone-tracking.html | Brooklyn Judgeâ€šÃ„Â´s Ruling Raises Bar for Covert Cellphone Tracking | False | By Benjamin Mueller and Al Baker | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/business/deception-and-ruses-fill-the-toolkit-of-investigators-used-by-weinstein.html | Deception and Ruses Fill the Toolkit of Investigators Used by Weinstein | False | By Matthew Goldstein and William K. Rashbaum | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/sports/baseball/derek-jeter-marlins-stanton.html | Derek Jeter Discusses His New Job and (Sort of) Giancarlo Stanton | False | By James Wagner | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/opinion/trump-asia-thanksgiving.html | Taxes! Trump! Turkey! | False | By Gail Collins | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/us/seminole-heights-tampa-serial-killer-video.html | Tampa Police Say Videos Show Same Man Near Unsolved Killings | False | By Matthew Haag | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/business/media/koch-brothers-time-meredith.html | Meredith Bid for Time Inc. Said to Be Backed by Koch Brothers | False | By Sydney Ember and Andrew Ross Sorkin | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/theater/latin-history-for-morons-review-john-leguizamo.html | Review: John Leguizamo Goes for Easy Laughs in â€šÃ„Â²Latin Historyâ€šÃ„Â´ | False | By Jesse Green | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/crosswords/daily-puzzle-2017-11-16.html | Logic 101 | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/15/opinion/zimbabwe-mugabe-coup.html | For Zimbabwe, a Coup Isnâ€šÃ„Â´t the Answer | False | By Glen Mpani | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/15/nyregion/uscis-immigration-daca-requests.html | In Reversal, Immigration Agency Will Consider Delayed DACA Requests | False | By Liz Robbins | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/sports/baseball/yankees-payroll-hal-steinbrenner.html | Yankees Aiming Lower on the Payroll, but Higher on the Field | False | By Billy Witz | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/todayspaper/quotation-of-the-day-art-world-gasps-as-a-leonardo-with-flaws-tops-450-million.html | Quotation of the Day: Art World Gasps as a Leonardo With Flaws Tops $450 Million | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/books/review/national-book-award-jesmyn-ward.html | Jesmyn Ward Wins National Book Award for â€šÃ„Â²Sing, Unburied, Singâ€šÃ„Â´ | False | By Alexandra Alter | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/arts/television/mr-robot-season-3-episode-6-recap.html | â€šÃ„Â²Mr. Robotâ€šÃ„Â´ Season 3, Episode 6: Elliot Gets Played | False | By Jeremy Egner | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/15/sports/olympics/wada-russia-doping.html | Antidoping Regulator Denies Russiaâ€šÃ„Â´s Appeal for Reinstatement | False | By Rebecca R. Ruiz | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-20 | https://www.nytimes.com/2017/11/15/smarter-living/black-friday-cyber-monday-shopping.html | How to Shop Smart on Black Friday (and Cyber Monday) | False | By Alan Henry | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/asia/myanmar-rohingya-rapes.html | Rohingya Were Raped Systematically by Myanmarâ€šÃ„Â´s Military, Report Says | False | By Rick Gladstone | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/16/pageoneplus/corrections-november-16-2017.html | Corrections: November 16, 2017 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/asia/seeing-us-in-retreat-under-trump-japan-and-china-move-to-mend-ties.html | Seeing U.S. in Retreat Under Trump, Japan and China Move to Mend Ties | False | By Motoko Rich and Jane Perlez | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/16/arts/television/whats-on-tv-thursday-back-and-project-runway.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²Backâ€šÃ„Â´ and â€šÃ„Â²Project Runwayâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/opinion/saudi-arabia-yemen-famine.html | Saudis Try to Starve Yemen Into Submission | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/16/opinion/saudi-arabia-reform-islamists.html | If Saudi Arabia Reforms, What Happens to Islamists Elsewhere? | False | By Kamel Daoud | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/business/ryanair-pilots.html | Jet Pilot Might Not Seem Like a â€šÃ„Â²Gig,â€šÃ„Â´ but at Ryanair, It Is | False | By Liz Alderman and Amie Tsang | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/magazine/letter-of-recommendation-caceroladas.html | Letter of Recommendation: Caceroladas | False | By Philip Sherburne | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/business/irs-health-insurance-mandate.html | I.R.S. Starts to Enforce Health Lawâ€šÃ„Â´s Rule That Employers Offer Insurance | False | By Stacy Cowley | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/amazon-seattle-headquarters.html | 5 Lessons Seattle Can Teach Other Cities About Amazon | False | By Kirk Johnson | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/books/review/new-crime-fiction-linwood-barclay.html | Deadly Deeds, From Snowy Iceland to the 42nd Street Library | False | By Marilyn Stasio | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/politics/republican-tax-plans-corporations.html | Bill Signals Top Tax Priority of G.O.P. Is to Help Corporations | False | By Jim Tankersley | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/movies/review-cook-off-melissa-mccarthy.html | Review: â€šÃ„Â²Cook Off?â€šÃ„Â´ Gives Chefs the â€šÃ„Â²Best in Showâ€šÃ„Â´ Treatment | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/books/review/andy-weir-by-the-book.html | Andy Weir: By the Book | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-12-12 | https://www.nytimes.com/2017/11/16/us/roy-moore-alabama-coverage.html | Roy Moore Is Mired in a Sexual Misconduct Scandal. Hereâ€šÃ„Â´s How It Happened. | False | By Richard Pâ€šÃ„Crez-Peâ€šÃ„±a | 2018-03-28 | TX 8-645-161 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/politics/house-tax-overhaul-bill.html | House Passes Tax Bill, as Does Senate Panel | False | By Thomas Kaplan and Alan Rappeport | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-20 | https://www.nytimes.com/2017/11/16/sports/basketball/golden-state-warriors-nba.html | Remember When the Warriors Stunk? These Guys Had a Front-Row Seat | False | By Scott Cacciola | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/climate/green-climate-fund.html | U.N. Climate Projects, Aimed at the Poorest, Raise Red Flags | False | By Hiroko Tabuchi | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/us/politics/alexander-ovechkin-capitals-putin.html | A Star on Washingtonâ€šÃ„Â´s Ice With a No. 1 Fan at the Kremlin | False | By Matt Flegenheimer | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/magazine/was-this-a-virus-or-something-more-dangerous-for-her-and-her-fetus.html | Was This a Virus, or Something More Dangerous for Her â€šÃ„Â® and Her Fetus? | False | By Lisa Sanders, M.d. | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/realestate/searching-for-sunlight-in-the-city.html | Searching for Sunlight in the City | False | By Joyce Cohen | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/arts/music/john-adams-opera-san-francisco-girls.html | John Adams Writes a New Opera, and Itâ€šÃ„Â´s a Western | False | By Michael Cooper | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/upshot/what-states-can-learn-from-one-another-on-health-care.html | What States Can Learn From One Another on Health Care | False | By Dhruv Khullar | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-26 | https://www.nytimes.com/2017/11/16/travel/paris-mourning-essay.html | Mourning in Paris | False | By Taffy Brodesser-Akner | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/africa/zimbabwe-coup-mugabe.html | Zimbabwe, With Mugabe in Custody, Ventures Into Uncharted Territory | False | By Jeffrey Moyo and Alan Cowell | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/asia/kabul-explosion-police.html | A Policemanâ€šÃ„Â´s Bear Hug Stops a Suicide Bomber From Killing More | False | By Rod Nordland and Fahim Abed | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/business/energy-environment/electric-cars-china.html | China Craves Electric Cars, While U.S. Flirts With Ending Tax Credit | False | By Keith Bradsher | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/business/dealbook/kochs-time-inc-meredith.html | DealBook Briefing: â€šÃ„Â²Antitrust Is Law Enforcement, Not Regulationâ€šÃ„Â´ | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/movies/sweet-virginia-review.html | Review: A Small-Town Murder Ignites â€šÃ„Â²Sweet Virginiaâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/movies/roman-j-israel-review-denzel-washington.html | Review: In â€šÃ„Â²Roman J. Israel, Esq.,â€šÃ„Â´ Denzel Washington as a Lawyer Out of His Element | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/movies/wonder-review-jacob-tremblay-julia-roberts-owen-wilson.html | Review: In â€šÃ„Â²Wonder,â€šÃ„Â´ a Not-So-Ordinary Boy Makes His Way | False | By Glenn Kenny | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/movies/porto-review-anton-yelchin.html | Review: In â€šÃ„Â²Porto,â€šÃ„Â´ a Night of Bliss and Heartbreak | False | By Jeannette Catsoulis | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/movies/review-big-sonia-review-holocaust-survivor.html | Review: â€šÃ„Â²Big Soniaâ€šÃ„Â´ Honors a Holocaust Survivor | False | By Teo Bugbee | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/movies/the-breadwinner-review.html | Review: In â€šÃ„Â²The Breadwinner,â€šÃ„Â´ a Girl Bravely Provides for Her Family | False | By Glenn Kenny | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/movies/on-the-beach-at-night-alone-review-hong-sang-soo.html | Review: â€šÃ„Â²On the Beach at Night Aloneâ€šÃ„Â´ Zooms in on a Love Affair | False | By A.O. Scott | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/movies/wet-woman-in-the-wind-review.html | Review: â€šÃ„Â²Wet Woman in the Windâ€šÃ„Â´ Is a Queasy Sex Romp | False | By Glenn Kenny | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/asia/cambodia-court-opposition.html | Cambodiaâ€šÃ„Â´s Top Court Dissolves Main Opposition Party | False | By Julia Wallace | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/obituaries/lil-peep-dead.html | Lil Peep, Rapper Who Blended Hip-Hop and Emo, Is Dead at 21 | False | By Jon Caramanica | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/hawaii-patient-captured-randall-saito.html | Dangerous Psychiatric Patient Escaped From Hawaii and Flew to California | False | By Maggie Astor | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/realestate/homes-for-sale-in-great-neck-new-york-and-redding-connecticut.html | Homes for Sale in New York and Connecticut | False | Reported by Marcelle Sussman Fischler and Lisa Prevost | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/realestate/homes-for-sale-dumbo-brooklyn-lincoln-square-and-midtown-east.html | Homes for Sale in New York City | False | By Stefanos Chen | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/16/opinion/trump-climate.html | Trumpâ€šÃ„Â´s Climate Deniers | False | | | TX 8-572-452 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/realestate/multigenerational-households-already-home-for-the-holidays.html | Multigenerational Households: Already Home for the Holidays | False | By Michael Kolomatsky | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/europe/dylan-thomas-wales-dolphins-octopuses.html | A Cliff-Edge Town Visited by Poets, Dolphins â€šÃ„Â® and Octopuses | False | By Rod Nordland | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/16/sports/basketball/joel-embiid-philadelphia-76ers-process.html | Sixers Begin to Reap Rewards From Their Much-Debated â€šÃ„Â²Processâ€šÃ„Â´ | False | By Victor Mather | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-16 | https://www.nytimes.com/2017/11/16/theater/old-vic-kevin-spacey-misconduct-report.html | Old Vic Inquiry on Kevin Spacey Finds 20 Reports of Misconduct | False | By Anna Codrea-Rado | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/technology/personaltech/adding-emoji-twitter-name.html | How to Add Emoji to Your Twitter Name | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-20 | https://www.nytimes.com/2017/11/16/insider/news-photography-that-steps-back-from-grief-and-crime-scenes.html | News Photography That Steps Back From Grief and Crime Scenes | False | By Todd Heisler | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/nyregion/nyc-nature-black-walnut.html | The Dark Side of the Black Walnut | False | By Dave Taft | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/movies/review-jim-and-andy-jim-carrey.html | Review: â€šÃ„Â²Jim & Andy,â€šÃ„Â´ When Carrey Became Kaufman | False | By Manohla Dargis | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-21 | https://www.nytimes.com/2017/11/16/well/move/even-light-activity-may-increase-your-chances-of-living-longer.html | Even Light Activity May Increase Your Chances of Living Longer | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/nyregion/aclu-files-suit-against-east-ramapo-school-board-votng-rights.html | East Ramapo School Elections Violate Voting Rights, Suit Claims | False | By Jan Ransom | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/movies/mudbound-review-dee-rees.html | Review: â€šÃ„Â²Mudboundâ€šÃ„Â´ Is a Racial Epic Tuned to Black Lives, and White Guilt | False | By A.O. Scott | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-21 | https://www.nytimes.com/2017/11/16/well/eat/nuts-may-lower-your-risk-for-heart-disease.html | Nuts May Lower Your Risk for Heart Disease | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-12-03 | https://www.nytimes.com/2017/11/16/t-magazine/fashion/mini-bags.html | 8 Very Bright Mini Bags | False | | 2018-03-28 | TX 8-645-161 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/canada/canada-immigrants-fraud.html | He Promised Riches and Entry to Canada. Now Heâ€šÃ„Â´s the Subject of a Fraud Case in Vancouver. | False | By Dan Levin | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/style/thanksgiving-how-to-deal-with-this-dreadful-holiday.html | Thanksgiving, Solved! How to Deal With This Dreadful Holiday | False | By Philip Galanes | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/politics/tax-bill-house-vote.html | $1.5 Trillion Tax Cut Passed by House in Mostly Party-Line Vote | False | By The New York Times | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-16 | 2017-11-18 | https://www.nytimes.com/2017/11/16/us/billy-the-kid-photo.html | A Photo of Billy the Kid Bought for $10 at a Flea Market May Be Worth Millions | False | By Jacey Fortin | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/politics/al-franken-sexual-harassment-groping-forcible-kissing.html | Al Franken Issues Apology After Accusation of Forcible Kissing and Groping | False | By Nicholas Fandos | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-22 | https://www.nytimes.com/2017/11/16/dining/abuqir-review-seafood-restaurant-queens.html | In Queens, Star Treatment for Seafood | False | By Ligaya Mishan | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-12-03 | https://www.nytimes.com/2017/11/16/t-magazine/design/faye-toogood-ash-atalla-london-home.html | A London Penthouse, in Shades of Gray | False | By Nancy Hass | 2018-03-28 | TX 8-645-161 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/politics/gun-background-checks-sutherland-springs.html | Deal to Bolster Gun Background Checks Is Reached by Senators | False | By Sheryl Gay Stolberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/books/china-novelists-book-translated-in-canada.html | A Chinese Novelist Is Found in Translation | False | By Taras Grescoe | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/arts/television/punisher-netflix-review.html | Review: Netflixâ€šÃ„Ã´s â€šÃ„Ã²The Punisherâ€šÃ„Ã´ Is Less Punishing Than Expected | False | By Mike Hale | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/arts/design/met-museum-annual-report.html | With Big Gift and Tighter Oversight, the Met Gains Solid Ground | False | By Robin Pogrebin | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/interactive/2017/11/16/magazine/uncounted-civilian-casualties-iraq-airstrikes.html | The Uncounted | False | By Azmat Khan and Anand Gopal | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/europe/sausage-jesus-greggs.html | Sausage Roll Jesus Creates Heartburn for U.K. Bakery Firm | False | By Dan Bilefsky | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/business/cadillac-super-cruise.html | The Near Future of Driving: Eyes Forward, but No Hands at 10 and 2 | False | By Neal E. Boudette | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-23 | https://www.nytimes.com/2017/11/16/arts/gaudi-first-house-casa-vicens.html | Gaudì̉â€šÃ‰‰â€šÃ„‚Ã„̉́s First Completed House Opens to the Public | False | By Anna Codrea-Rado | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/asia/japanese-train-apology.html | Japanese Train Leaves 20 Seconds Early. Cue the Abject Apologies. | False | By Motoko Rich and Makiko Inoue | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-22 | https://www.nytimes.com/2017/11/16/dining/drinks/last-minute-thanksgiving-wines.html | Last-Minute Buys for Thanksgiving Wines | False | By Eric Asimov | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/nyregion/senator-robert-menendez-corruption.html | Corruption Case Against Senator Menendez Ends in Mistrial | False | By Nick Corasaniti and Nate Schweber | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/arts/music/los-angeles-philharmonic-simon-woods-borda.html | Los Angeles Philharmonic Finds Its Next Leader in Seattle | False | By Michael Cooper | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/arts/design/laura-owens-whitney-museum-review.html | The Comedic Beauty of Laura Owensâ€šÃ„Ã´s Work | False | By Roberta Smith | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/obituaries/eric-newman-dead-leading-authority-on-coins.html | Eric Newman, Whose Coins Told of Americaâ€šÃ„Ã´s History, Dies at 106 | False | By Robert D. McFadden | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/sports/nfl-picks-predictions-week-11.html | N.F.L. Picks Week 11: Saints Over Redskins, Eagles Over Cowboys | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-22 | https://www.nytimes.com/2017/11/16/dining/drinks/beer-brewers-coffee-roasters.html | Breweries Find That Coffee Is Their Second Favorite Beverage | False | By Joshua M. Bernstein | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/business/media/fcc-local-tv.html | F.C.C. Opens Door to More Consolidation in TV Business | False | By Cecilia Kang | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/nyregion/40-years-crossing-guard-harlem.html | Forty Years, Same Corner | False | By Corey Kilgannon | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-21 | https://www.nytimes.com/2017/11/16/science/gene-drives-crispr.html | â€šÃ„Ã²Gene Drivesâ€šÃ„Ã´ Are Too Risky for Field Trials, Scientists Say | False | By Carl Zimmer | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/nyregion/brooklyn-boat-to-haiti-stuffed-cars.html | The Double-Stuffed Boat to Haiti | False | By Annie Correal | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/sports/football/fantasy-football-who-to-start-in-nfl-week-11.html | Fantasy Football: Who to Start in N.F.L. Week 11 | False | By Justin Sablich | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/politics/obamacare-premiums-middle-class.html | Middle-Class Families Confront Soaring Health Insurance Costs | False | By Robert Pear | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/africa/sudan-terrorism-sanctions.html | U.S. Is Open to Removing Sudan From Terrorism List, Diplomat Says | False | By Jina Moore | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/opinion/trump-monuments.html | Trumpâ€šÃ„Ã´s Plan to Reduce Areas of National Monuments | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/nyregion/nyc-council-holden-crowley.html | Democratic Incumbent Loses Council Seat in Queens After Bitter Race | False | By J. David Goodman | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-21 | https://www.nytimes.com/2017/11/16/science/passenger-pigeons-extinction.html | A Population of Billions May Have Contributed to This Birdâ€šÃ„Ã´s Extinction | False | By Steph Yin | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/middleeast/syria-chemical-weapons-united-nations.html | In U.N. Showdown, Russian Veto Kills Syria Chemical Arms Panel | False | By Rick Gladstone | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/opinion/australia-refugees-manus-island.html | Australiaâ€šÃ„Ã´s Refugee Policy of Cruelty | False | By Lisa Pryor | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/theater/brigadoon-christopher-wheeldon-city-center-review.html | Review: A Brief â€šÃ„Â²Brigadoonâ€šÃ„Â´ Thatâ€šÃ„Ã´s Almost Like Falling in Love | False | By Jesse Green | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/nyregion/mistrial-is-declared-in-corruption-trial-of-ex-jail-officers-union-chief.html | After Hung Jury in Seabrook Case, a Troubled Witness Looms Over Retrial | False | By Vivian Wang | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/opinion/sunday/confederate-statues-lee-family.html | Americaâ€šÃ„Ã´s Statue Wars Are a Family Feud | False | By Sarah Vowell | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/arts/television/sarah-silverman-speaks-on-louis-ck-can-you-love-someone-who-did-bad-things.html | Sarah Silverman Speaks on Louis C.K.: â€šÃ„Â²Can You Love Someone Who Did Bad Things?â€šÃ„Â´ | False | By Dave Itzkoff | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-20 | https://www.nytimes.com/2017/11/16/arts/music/tanglewood-celebrates-leonard-bernstein.html | Bernstein in the Berkshires: Tanglewood to Celebrate a Local Hero | False | By Michael Cooper | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/opinion/tolerance-danica-roem.html | A Victory for Tolerance | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-18 | https://www.nytimes.com/2017/11/16/arts/music/pianist-daniil-trifonov-carnegie-hall-mariinsky-orchestra.html | Review: A Virtuoso Pianist Is a Virtuoso Composer, Too | False | By Anthony Tommasini | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/ohio-pastor-sex-trafficking.html | Three Pastors Charged With Sex Trafficking of Children in Ohio | False | By Christine Hauser | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/opinion/roy-moore-bill-clinton.html | Misbehavior, Left and Right | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-18 | https://www.nytimes.com/2017/11/16/business/economy/estate-tax.html | Whoâ€šÃ„Ã´d Gain From an Estate Tax Rollback: The 0.2 Percenters | False | By Patricia Cohen | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/politics/the-house-and-senate-still-have-very-different-tax-bills.html | The House and Senate Still Have Very Different Tax Bills. Hereâ€šÃ„Ã´s How They Compare. | False | By Alan Rappeport | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-19 | https://www.nytimes.com/2017/11/16/style/my-vagina-is-terrific-your-opinion-about-it-is-not.html | My Vagina Is Terrific. Your Opinion About It Is Not. | False | By Jen Gunter | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/climate/un-climate-talks-bonn.html | A More Conciliatory Tone on Climate from the U.S. at Global Talks | False | By Lisa Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-18 | https://www.nytimes.com/2017/11/16/arts/design/banksy-looters-new-orleans.html | After â€šÃ„Â²Vandalism Got Vandalized,â€šÃ„Â´ a Banksy Is Brought Back to Life | False | By Ted Loos | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/opinion/republican-tax-bills-trump.html | A Tax-Cut Bill to Make Scrooge McDuck Proud | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/nyregion/subway-new-york.html | In the Best of Times, the Worst of Rides | False | By Jim Dwyer | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Kasia Pilat | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/sports/football/nfl-jerry-jones-roger-goodell.html | A Fight Breaks Out in the N.F.L.â€šÃ„Ã´s Billionaire Boysâ€šÃ„Ã´ Club | False | By Joe Drape | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/arts/terry-crews-adam-venit.html | Terry Crews Names Hollywood Executive He Accused of Groping | False | By Daniel Victor | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/europe/uk-grenfell-tower-death-toll.html | Grenfell Tower Fire Killed 71, British Police Say | False | By Ceylan Yeginsu | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/opinion/republican-tax-plan.html | Bemoaning a Tax Plan Favoring the Rich | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/business/att-time-warner.html | With AT&T and Time Warner, Battle Lines Form for an Epic Antitrust Case | False | By James B. Stewart | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/obituaries/ferdie-pacheco-fight-doctor-for-muhammad-ali-dies-at-89.html | Ferdie Pacheco, â€šÃ„Â²Fight Doctorâ€šÃ„Â´ for Muhammad Ali, Dies at 89 | False | By Richard Goldstein | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/nyregion/australian-diplomat-julian-simpson-dies-after-fall.html | Diplomat Dies in a Fall After Celebrating Australiaâ€šÃ„Â´s Gay Marriage Vote | False | By Sarah Maslin Nir | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/roy-moore-alabama-republicans.html | Alabama G.O.P. Says It Stands Behind Roy Moore | False | By Alan Blinder | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/arts/design/downton-abbey-the-exhibition-manhattan.html | Homesick for Downton Abbey? Hereâ€šÃ„Â´s a Way to Go Back There | False | By Louis Bayard | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/africa/trump-elephant-trophy.html | Trump Administration to Lift Ban on â€šÃ„Â²Trophyâ€šÃ„Â´ Elephant Imports | False | By Niraj Chokshi | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/watching/what-to-watch-this-week-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/sports/ncaabasketball/china-basketball.html | High School Teams Head to China, Mixing Basketball and Business | False | By Adam Zagoria | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Â´s New in NYC Theater | False | By Alexis Soloski | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/politics/senate-judiciary-kushner-russia.html | Kushner Failed to Provide Russia Documents, Senate Panel Found | False | By Michael S. Schmidt | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/politics/senate-republican-tax-plan-poor.html | Senate Plan Would Raise Taxes on the Poor, a Report Says | False | By Jim Tankersley and Alan Rappeport | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/politics/north-korea-missile-defense-cyber-drones.html | Downing North Korean Missiles Is Hard. So the U.S. Is Experimenting. | False | By David E. Sanger and William J. Broad | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/business/energy-environment/norway-fund-oil.html | Norwayâ€šÃ„Â´s Wealth Fund Considers Divesting From Oil Shares | False | By Clifford Krauss | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/africa/emmerson-mnangagwa-zimbabwe.html | A Strongman Nicknamed â€šÃ„Â²Crocodileâ€šÃ„Â´ Is Poised to Replace Mugabe | False | By Kimiko de Freytas-Tamura | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/sports/a-different-russian-doping-scandal-hits-richmond-va.html | A Different Russian Doping Scandal Hits Richmond, Va. | False | By Victor Mather | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/business/mulvaney-consumer-watchdog.html | Mulvaney Expected to Run Watchdog Agency He Wanted to Kill | False | By Tara Siegel Bernard and Alan Rappeport | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-20 | https://www.nytimes.com/2017/11/16/nyregion/metropolitan-diary-the-outing-made-her-hungry.html | The Outing Left Her Hungry | False | By Rebecca Kalin | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/nyregion/airport-workers-port-authority-wages.html | Union Calls On Port Authority to Bridge Gap in Airport Workersâ€šÃ„Â´ Salaries | False | By Patrick McGeehan | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/keystone-pipeline-leaks-south-dakota.html | Keystone Pipeline Leaks 210,000 Gallons of Oil in South Dakota | False | By Mitch Smith and Julie Bosman | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/sports/soccer/fifa-trial-notable-moments-from-first-4-days.html | FIFA Trial: Notable Moments From First 4 Days | False | By Rebecca R. Ruiz | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/nyregion/renewal-schools-graduation-rates-new-york.html | More Than Half of Renewal High Schools Fall Short on Graduation Rates | False | By Kate Taylor | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/movies/dwayne-johnson-rampage-trailer.html | New Trailer: Dwayne Johnson in â€šÃ¹Rampageâ€šÃ¸Ã´ | False | By Bruce Fretts | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/sports/football/jerry-jones-roger-goodell-nfl.html | N.F.L. Denies Jerry Jonesâ€šÃ„Ã´s Call for Special Owners Meeting | False | By Ken Belson | 2018-01-24 | TX 8-572-452 |
| 2017-11-16 | 2017-11-17 | https://www.nytimes.com/2017/11/16/opinion/trump-tax-plan-hate.html | Everybody Hates the Trump Tax Plan | False | By Paul Krugman | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/politics/right-and-left-al-franken.html | Right and Left React to the Accusations Against Al Franken | False | By Anna Dubenko | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/opinion/al-franken-sexual-harassment.html | Franken Should Go | False | By Michelle Goldberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/sports/baseball/mlb-mvp-altuve-stanton.html | Jose Altuve and Giancarlo Stanton Win M.V.P. Awards | False | By Tyler Kepner | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/opinion/davinci-salvator-muni-auction.html | The da Vinci Lode | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/health/fda-gene-cell-therapy.html | F.D.A. Speeds Review of Gene Therapies, Vowing to Target Rogue Clinics | False | By Sheila Kaplan and Denise Grady | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/politics/gillibrand-bill-clinton-sexual-misconduct.html | Bill Clinton Should Have Resigned Over Lewinsky Affair, Kirsten Gillibrand Says | False | By Jennifer Steinhauer | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/opinion/stopping-predators-sexual-harassment.html | How to Stop the Predators Who Arenâ€šÃ„Ã´t Famous | False | By Sarah Leonard | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/business/media/comcast-21st-century-fox.html | Comcast Said to Be in Talks to Buy 21st Century Fox Assets | False | By Brooks Barnes and Michael J. de la Merced | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/arts/design/after-leonardos-sky-high-sale-the-art-world-asks-is-there-still-a-ceiling.html | After Leonardoâ€šÃ„Ã´s Sky-High Sale, the Art World Asks, Is There Still a Ceiling? | False | By Robin Pogrebin | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/opinion/poland-pure-blood-march.html | Poles Cry for â€šÃ„Ã²Pure Bloodâ€šÃ„Ã´ Again | False | By Jan T. Gross | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/opinion/elites-taxes-republicans-congress.html | Our Elites Still Donâ€šÃ„Ã´t Get It | False | By David Brooks | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/business/dealbook/puerto-rico-promesa-hurricane.html | In Puerto Rico, Law Passed for Fiscal Crisis Hampers Storm Recovery | False | By Mary Williams Walsh | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/politics/republican-party-division-roy-moore.html | Alabama Senate Race Aggravates Deep Divide in Republican Party | False | By Jeremy W. Peters | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/opinion/columnists/salvator-mundi-.html | â€šÃ„Ã²Salvator Mundiâ€šÃ„Ã´ Isnâ€šÃ„Ã´t Exactly the Mona Lisa | False | By Patrick Chappatte | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/todayspaper/quotation-of-the-day-in-a-city-bursting-with-jobs-subways-are-losing-fed-up-riders.html | Quotation of the Day: In a City Bursting With Jobs, Subways Are Losing Fed-Up Riders | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/pageoneplus/corrections-november-17-2017.html | Corrections: November 17, 2017 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/politics/homeland-security-resignation-remarks.html | Homeland Security Official Resigns Over Remarks on African-Americans and Muslims | False | By Emily Cochrane | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/nyregion/cuomo-tax-bill-lies-congress.html | Republican Congress Members Accuse Cuomo of â€šÃ„Ã²Outright Lyingâ€šÃ„Ã´ | False | By Shane Goldmacher | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/theater/school-girls-or-the-african-mean-girls-play-review.html | Review: â€šÃ„Ã²School Girlsâ€šÃ„Ã´ Is a Gleeful African Makeover of an American Genre | False | By Jesse Green | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/crosswords/daily-puzzle-2017-11-17.html | Get Back to Business | False | By Sam Ezersky | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/business/dealbook/stitch-fix-ipo.html | Stitch Fix Prepares an I.P.O. in the Shadow of Amazon | False | By Michael J. de la Merced | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/world/asia/south-korea-spy-corruption.html | Ex-Spy Chiefs Arrested in South Korea on Corruption Charges | False | By Choe Sang-Hun | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/sports/venus-williams-burglary.html | Venus Williams Had $400,000 in Goods Stolen From Home During U.S. Open | False | By Matthew Haag | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/sports/basketball/celtics-warriors.html | Celtics Own Warriors in the Third Quarter of Big Victory | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/16/business/tesla-electric-truck.html | Tesla Unveils an Electric Rival to Semi Trucks | False | By Neal E. Boudette | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/business/dealbook/china-soccer-acmilan-ownership.html | Chinaâ€šÃ„ôs Soccer Push Puts a Storied Team Under Murky Ownership | False | By Sui-Lee Wee, Ryan Mcmorrow and Tariq Panja | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/16/us/politics/trump-franken-moore.html | Trump, a Veteran of Sexual Harassment Accusations, Scolds Franken | False | By Michael D. Shear | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/16/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/style/modern-love-17-million-frozen-sperm.html | 17 Million Frozen Sperm Await the Perfect Moment | False | By Laurie Wax | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/17/style/network-michelle-dockery-power-dressing.html | Dressing to Play a Power Woman | False | By Melanie Abrams | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/17/arts/television/whats-on-tv-friday-mudbound-and-active-shooter.html | Whatâ€šÃ„ôs on TV Friday: â€šÃ„Â²Mudboundâ€šÃ„Â´ and â€šÃ„Â²Active Shooterâ€šÃ„Â´ | False | By Andrew R. Chow | | |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/17/us/roy-moore-judicial-record.html | In Sex Crimes and Other Cases, Roy Moore Often Sided With Defendants | False | By Mitch Smith and Kitty Bennett | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/theater/the-exorcist-glengarry-glen-ross-big-fish.html | On Stage, â€šÃ„Â²The Exorcistâ€šÃ„Â´ Lacks the Movieâ€šÃ„ôs Chills | False | By Matt Wolf | | |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/17/fashion/watches-jewelry-charms.html | Wonder Womanâ€šÃ„ôs Gold Tiara, for Your Watch | False | By Ming Liu | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/17/fashion/watches-parmigiani-fleurier-bugatti.html | Putting a Bugatti on Your Wrist | False | By Kathleen Beckett | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/17/style/watches-online-eleven-james.html | Watch Rentals. Or Are Subscriptions Luxuryâ€šÃ„ôs New Frontier? | False | By Tina Isaac-Goizâ€šÃ© | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/17/fashion/watches-merci-paris.html | Time, With a Parisian Flair | False | By Tina Isaac-Goizâ€šÃ© | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/17/fashion/watches-claude-sfeir-collections.html | Claude Sfeir is a Collectorâ€šÃ„Â´s Collector | False | By Nazanin Lankarani | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/17/fashion/watches-nomos-germany.html | Making Watches for People â€šÃ„Â²Who Can Read and Writeâ€šÃ„Â´ | False | By Jack Ewing | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/17/fashion/watches-auction-christies-patek-philippe.html | A Patek Philippe Watch Raises $6.2 Million for Charity | False | By Nazanin Lankarani | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/magazine/poem-already-my-lips-were-luminous.html | Poem: Already My Lips Were Luminous | False | By Vickie Vâ€šÃ©rtiz | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/magazine/the-11-05-17-issue.html | The 11.05.17 Issue | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/17/style/36-questions-senior-couples.html | Senior Couples Try the 36 Questions That Lead to Love | False | By Samantha Stark and Bonnie Wertheim | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/arts/science-podcasts-youre-the-expert-startalk.html | Science Is Dry, Obscure, Complex? Well, It Makes for Great Comedy | False | By Sonia Weiser | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/diana-b-henriques-a-first-class-catastrophe.html | The Day Wall Street Collapsed | False | By Charles R. Morris | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/magazine/judge-john-hodgman-on-the-division-of-smelly-labor.html | Judge John Hodgman on the Division of Smelly Labor | False | By John Hodgman | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/robert-w-merry-president-william-mckinley-biography.html | The First Modern President | False | By Evan Thomas | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/i-cant-breathe-matt-taibbi-eric-garner.html | â€šÂ¸Â¹I Canâ€šÂ¸Â¸t Breatheâ€šÂ¸Â¸: Eric Garnerâ€šÂ¸Â¸s Life and Death | False | By Jamil Smith | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/collected-essays-elizabeth-hardwick-darryl-pinckney.html | Elizabeth Hardwick Showed What Essays Could Do | False | By Hermione Hoby | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/your-money/tax-bills-accountants.html | Confused by the Tax Bills? Be Glad Youâ€šÂ¸Â¸re Not an Accountant | False | By Ron Lieber | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/mark-helprin-paris-in-the-present-tense.html | Life, Love and Mortality in the City of Light | False | By Max Byrd | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/real-american-julie-lythcott-haims-memoir.html | A Journey of Belonging | False | By Jenna Wortham | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/daniel-mendelsohn-an-odyssey-memoir.html | Mayâ€šÂ¸Â¸s Book Club Pick: Father-Son Bonding, With Homer as Guide | False | By Adam Nicolson | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/wiley-cash-last-ballad.html | A Novelist Revisits a Deadly Textile Union Strike From 1929 | False | By Amy Rowland | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-26 | https://www.nytimes.com/2017/11/17/books/review/donna-brazile-hacks-campaign-memoir-best-sellers.html | Donna Brazile Says She Foresaw Clintonâ€šÂ¸Â¸s Defeat | False | By Gregory Cowles | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-26 | https://www.nytimes.com/2017/11/17/travel/clear-airport-screening.html | How Clear Can Speed Up the Airport Screening Process | False | By Shivani Vora | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/magazine/how-to-save-a-knocked-out-tooth.html | How to Save a Knocked-Out Tooth | False | By Malia Wollan | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/state-of-affairs-esther-perel-audiobook.html | A Celebrity Couples Therapist Turns to Adultery | False | By Elizabeth Weil | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/nomadland-jessica-bruder.html | In â€šÂ¸Â²Nomadland,â€šÂ¸Â¸ the Golden Years Are the Wander Years | False | By Arlie Russell Hochschild | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/magazine/new-sentences-from-duolingos-italian-lessons.html | New Sentences: From Duolingoâ€šÂ¸Â¸s Italian Lessons | False | By Sam Anderson | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/francine-klagsbrun-lioness-golda-meir-israel-biography.html | Wresting Golda Meir From the Shadows | False | By Ethan Bronner | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/lawrence-freedman-the-future-of-war.html | An Expert on Warfare Examines Centuries of Evolving Mayhem | False | By Gary J. Bass | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/tina-brown-diary-andy-warhol-death.html | A Day in the Life of Tina Brown | False | | | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/george-lizzie-nancy-pearl.html | Bowling, Football and Edna St. Vincent Millay | False | By Mary Pols | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/politics/sexual-misconduct-capitol.html | Days of Shrugging Off Sexual Misconduct at the Capitol May Be Over | False | By Carl Hulse | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/sports/football/mexico-patriots-raiders.html | A Big N.F.L. Game Comes to Mexico City. These Guys Have it Covered. | False | By Randal C. Archibold | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/yanis-varoufakis-adults-in-the-room.html | Why the Greek Bailout Went So Wrong | False | By Justin Fox | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/four-new-story-collections.html | Other Peopleâ€šÂ¸Â¸s Minds: Four New Story Collections | False | By Hannah Pittard | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/brief-history-everyone-who-ever-lived-adam-rutherford.html | A History of Humanity Told Through Genetics | False | By Misha Angrist | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/murder-orient-express-agatha-christie-audiobook-kenneth-branagh.html | â€šÂ¸Â²Murder on the Orient Expressâ€šÂ¸Â¸ Reveals Its Mysteries Anew | False | By Gin Phillips | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/magazine/behind-the-cover-11-19-17.html | Behind the Cover: 11.19.17 | False | By The New York Times Magazine | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/europe/casapound-italy-neo-fascist-party.html | In Italy, a Neo-Fascist Partyâ€šÂ¸Â¸s Small Win Creates Big Unease | False | By Jason Horowitz | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/nate-dern-not-quite-a-genius-audiobook.html | Nate Dern Narrates His Schizophrenic but Substantive Collection of Writings | False | By Baratunde Thurston | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/realestate/putting-garden-to-bed.html | Time to Put the Garden to Bed? | False | By Michael Tortorello | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/ross-raisin-natural.html | A Soccer Novel More About the Players Than the Play | False | By Sam Byers | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-24 | https://www.nytimes.com/2017/11/17/upshot/income-inequality-united-states.html | Myths of the 1 Percent: What Puts People at the Top | False | By Jonathan Rothwell | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/opinion/pledges-fraternities-violence-deaths.html | Their Pledges Die. So Should Fraternities. | False | By Frank Bruni | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/opinion/were-with-stupid.html | We’re With Stupid | False | By Timothy Egan | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/opinion/robert-mugabe-zimbabwe.html | The Cloudy Dawn of a Post-Mugabe Era in Zimbabwe | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/opinion/jay-z-meek-mill-probation.html | Jay-Z: The Criminal Justice System Stalks Black People Like Meek Mill | False | By Jay-Z | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-21 | https://www.nytimes.com/2017/11/17/well/live/what-is-parkinsonism.html | What Is Parkinsonism? | False | By Roni Caryn Rabin | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/fashion/weddings/online-dating-match-married.html | ‘Two Weird Stories’ Meet on Match.com | False | By Lois Smith Brady | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/17/insider/modern-love-turns-13-after-670-columns-and-99-podcasts.html | Modern Love Turns 13, After 670 Columns and 99 Podcasts | False | By Katie Van Syckle | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/business/dealbook/fox-comcast-deal.html | DealBook Briefing: Corporate Taxes, Musk vs. Buffett, and Will Fox Strike a Deal? | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/upshot/tax-reform-individual-mandate-health-care.html | Who Really Gets a Tax Increase if the Individual Mandate Goes Away? | False | By Margot Sanger-Katz | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/nyregion/how-kathy-james-citymeals-on-wheels-volunteer-spends-her-sundays.html | How Kathy James, Citymeals on Wheels Volunteer, Spends Her Sundays | False | By Shivani Vora | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/africa/zimbabwe-robert-mugabe.html | After Coup, Even Mugabe’s Own Party Is Dumping Him | False | By Jeffrey Moyo and Alan Cowell | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/europe/germany-coalition-talks.html | Angela Merkel’s Coalition Talks in Germany Go Into Overtime | False | By Melissa Eddy | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/sports/soccer/neymar-psg-ligue-1-france.html | French Rivals Hope P.S.G.’s Spotlight Has Room for Them | False | By Rory Smith | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/arts/nutcracker-the-man-who-invented-christmas.html | Your Week in Culture: ‘Nutcracker,’ James Levine and Christmas Scripted by Charles Dickens | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/us/louisiana-rape-conviction.html | Louisiana Man Freed After 45 Years as Conviction is Tossed Out | False | By Jacey Fortin | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/obituaries/salvatore-toto-riina-dies.html | Salvatore Riina, Italian Mafia’s ‘Boss of Bosses,’ Dies at 87 | False | By Jason Horowitz | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-20 | https://www.nytimes.com/2017/11/17/technology/mike-and-nathaniels-week-in-tech-everybody-loves-bitcoin.html | Mike and Nathaniel’s Week in Tech: Everybody Loves Bitcoin | False | By Mike Isaac and Nathaniel Popper | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/realestate/peek-inside-new-york-citys-glamorous-apartments.html | A Peek Inside Some of New York’s Most Glamorous Apartments | False | By Julie Lasky | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/technology/personaltech/taking-control-of-the-control-center.html | Taking Control of the Control Center | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/movies/its-time-to-talk-turkey-about-thanksgiving-films.html | It’s Time to Talk Turkey About Thanksgiving Films | False | By Glenn Kenny | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/arts/television/alia-shawkat-search-party-transparent.html | Alia Shawkat on Growing Up and Gaining Control | False | By Kathryn Shattuck | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/arts/dance/making-and-seeing-dance-in-the-politicized-world.html | Making (and Seeing) Dance in the Politicized World | False | By Siobhan Burke | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/arts/television/spike-lee-shes-gotta-have-it-netflix.html | A New â€šÃ„Â²Sheâ€šÃ„Â´s Gotta Have Itâ€šÃ„Â´: Spike Leeâ€šÃ„Â´s Feminist Breakthrough | False | By Salamishah Tillet | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/movies/timothee-chalamet-armie-hammer-call-me-by-your-name.html | â€šÃ„Â²Call Me by Your Nameâ€šÃ„Â´: A Love Story Fueled by Strangersâ€šÃ„Â´ Chemistry | False | By Cara Buckley | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/nyregion/judge-ruchie-the-hasidic-superwoman-of-night-court.html | Judge Ruchie, the Hasidic Superwoman of Night Court | False | By Sharon Otterman | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-26 | https://www.nytimes.com/2017/11/17/travel/26babymoon-tips.html | How to Get the Most Out of Your Babymoon | False | By Shivani Vora | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/europe/britain-hero-dog-afghanistan.html | Dog Earns Special Treat: British Award for Bravery | False | By Dan Bilefsky | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/africa/kenya-police-raila-odinga.html | Political Clashes in Kenya Leave Several Dead | False | By Jina Moore | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-22 | https://www.nytimes.com/2017/11/17/dining/breakfast-pizza-recipe.html | Pizza for Breakfast, but Not What You Think | False | By Melissa Clark | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/opinion/sunday/escape-roy-moores-evangelicalism.html | How to Escape From Roy Mooreâ€šÃ„Â´s Evangelicalism | False | By Molly Worthen | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/books/marvel-entertainment-names-new-editor-in-chief.html | Marvel Entertainment Names New Editor in Chief | False | By George Gene Gustines | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/arts/music/thais-metropolitan-opera-the-mother-of-us-all.html | Two Operas With Nothing in Common, Except Exhausted Women | False | By Zachary Woolfe | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/elizabeth-hardwick-art-meaning-american-essay.html | Notes From the Book Review Archives | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/politics/tax-bill-senate-hatch-brown-fight.html | Tax Fight Gets Personal as Senators Spar Over Bill | False | By Alan Rappeport | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/climate/islands-climate-change-un-bonn.html | Island Nations, With No Time to Lose, Take Climate Response Into Their Own Hands | False | By Brad Plumer and Lisa Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-22 | https://www.nytimes.com/2017/11/17/dining/squash-panade-recipe.html | A New Life for Thanksgiving Ingredients | False | By David Tanis | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/style/french-montana-shops-for-tracksuits-and-timberlands-in-the-bronx.html | French Montana Shops for Tracksuits and Timberlands in the Bronx | False | By Joanna Nikas and George Etheredge | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/europe/margot-wallstrom-sweden.html | Swedenâ€šÃ„Â´s Proponent of â€šÃ„Â²Feminist Foreign Policy,â€šÃ„Â´ Shaped by Abuse | False | By Ellen Barry | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/business/tax-cuts-rich.html | How Cutting Taxes Makes Life Worse for the Rich | False | By Robert H. Frank | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/sports/hockey/tony-harris-nhl-100-greatest-players.html | The N.H.L. Needed 100 Portraits. So Tony Harris Got to Work. | False | By Stephen Smith | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/opinion/trump-trophy-elephants.html | Trump Bags Another Anti-Obama Trophy: Dead Elephants | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-21 | https://www.nytimes.com/2017/11/17/science/snapdragons-colors-genes.html | How Snapdragons Beckon Bees With More Than One Color | False | By JoAnna Klein | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/business/china-gac-trumpchi.html | China to Export Trumpchi Cars to U.S., Maybe With a New Name | False | By Keith Bradsher | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-22 | https://www.nytimes.com/2017/11/17/arts/music/ojai-festival-changes-unusual.html | With Change Coming to the Ojai Festival, Watch What Makes it Unusual | False | By Michael Cooper | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-22 | https://www.nytimes.com/2017/11/17/dining/thanksgiving-leftovers-recipes.html | Here Comes the Best Part of Thanksgiving: Leftovers | False | By Tejal Rao | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/arts/music/latin-grammys-despacito-lin-manuel-miranda.html | Puerto Rico Mattered at the Latin Grammys. So Did Salsa. | False | By Jon Pareles | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/movies/prince-william-prince-harry-star-wars.html | â€šÃ„Â²Star Warsâ€šÃ„Â´ Royalty: Princes Said to Have Cameo in Film | False | By Anna Codrea-Rado | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/sports/ncaafootball/alabama-auburn-iron-bowl-sec.html | Before Thanksgiving Week Showdown, Alabama and Auburn Order Cupcakes | False | By Marc Tracy | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/politics/trump-disaster-relief-hurricanes-wildfire-tax-cuts.html | White House Requests More Disaster Aid but Also Seeks Cuts as Deficits Rise | False | By Thomas Kaplan | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-20 | https://www.nytimes.com/2017/11/17/business/media/watch-netflix-at-work.html | Americans Are Watching Netflix at Work and in the Bathroom | False | By Niraj Chokshi | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-21 | https://www.nytimes.com/2017/11/17/health/bird-flu-asia.html | Bird Flu Is Spreading in Asia, Experts (Quietly) Warn | False | By Donald G. McNeil Jr. | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/jobs/milling-66-acres-of-oats-every-hour-without-a-hitch.html | Milling 66 Acres of Oats (Every Hour) Without a Hitch | False | As told to Patricia R. Olsen | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/middleeast/syria-chemical-weapons-united-nations-jim.html | Russia Vetoes Stopgap Resolution to Preserve Syria Chemical Weapons Panel | False | By Rick Gladstone | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/americas/argentina-submarine-missing.html | Search Underway for Argentine Navy Submarine With 44 Aboard | False | By Daniel Politi and Ernesto Londoñ´sÂ±o | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/asia/north-korean-defector-parasitic-worms.html | Surgery Reveals North Korean Defector Is Riddled With Parasitic Worms | False | By Choe Sang-Hun | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/theater/review-a-raucous-day-at-the-beach-with-the-sisters-macaluso.html | Review: A Raucous Day at the Beach With â€šÃ„¢The Sisters Macalusoâ€šÃ„¹ | False | By Elisabeth Vincentelli | | TX 8-572-452 |
| 2017-11-17 | 2017-11-27 | https://www.nytimes.com/2017/11/17/arts/music/ecm-catalog-streaming-guide.html | ECMâ€šÃ„¹s Catalog Is Finally Streaming. Here Are 21 Essential Albums. | False | By Jon Pareles | | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/arts/dance/east-side-west-side-lighting-the-way-darkly.html | East Side, West Side: Lighting the Way, Darkly | False | By Alastair Macaulay | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/politics/tax-cuts-trade-deficit-trump.html | Trumpâ€šÃ„¹s Tax Cuts Are Likely to Increase Trade Deficit | False | By Binyamin Appelbaum | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/style/torch-song-trilogy-and-me-a-35-year-love-affair.html | â€šÃ„¢Torch Song Trilogyâ€šÃ„¹ and Me: A 35-Year Love Affair | False | By Stuart Emmrich | | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/opinion/trump-constitution.html | We Should All Learn the Constitution | False | | | TX 8-572-452 |
| 2017-11-17 | 2017-11-28 | https://www.nytimes.com/2017/11/17/science/penguins-cormorants-necks.html | Same Oceans, Similar Prey, Two Very Different Necks | False | By Veronique Greenwood | | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/your-money/oregon-save-for-retirement.html | <div>In Oregon, You Can Now Save for Retirement. Unless You Object.</div> | False | By Elizabeth Olson | | TX 8-572-452 |
| 2017-11-17 | 2017-11-20 | https://www.nytimes.com/2017/11/17/arts/music/playlist-luis-fonsi-demi-lovato-jaden-smith.html | The Playlist: Demi Lovato Seeks Her â€šÃ„¢Despacitoâ€šÃ„¹ and 9 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | | TX 8-572-452 |
| 2017-11-17 | 2017-11-22 | https://www.nytimes.com/2017/11/17/obituaries/girish-bhargava-film-editor-who-captured-dance-dies-at-76.html | Girish Bhargava, Film Editor Who Captured Dance, Dies at 76 | False | By Neil Genzlinger | | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/business/republican-tax-plan-carried-interest.html | Senate, Like House, Opts to Keep Tax Break for Rich That Trump Vowed to End | False | By Matthew Goldstein | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/business/how-to-profit-from-time-warners-troubles.html | How to Profit From Time Warnerâ€šÃ„¹s Troubles | False | By Jeff Sommer | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/europe/explorer-rescued-papua-new-guinea.html | British Explorer Is Rescued From Remote Forest in Papua New Guinea | False | By Megan Specia | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | | https://www.nytimes.com/2017/11/17/opinion/sale-leonardo.html | The Sale of a Leonardo | False | | | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/americas/antonio-ledezma-venezuela-colombia.html | Antonio Ledezma, Venezuelan Opposition Leader, Flees to Colombia | False | By Kirk Semple and Ana Vanessa Herrero | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/arts/eastern-christians-institut-du-monde-arabe.html | What Christian Artifacts of the Middle East Can Show Us About Tolerance | False | By Jason Farago | | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/obituaries/john-raines-84-who-evaded-capture-in-an-fbi-break-in-dies.html | John Raines, 84, Who Evaded Capture in an F.B.I. Break-in, Dies | False | By Sam Roberts | | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/prepa-ceo-resigns-puerto-rico.html | C.E.O. of Puerto Rico Power Authority Resigns | False | By Frances Robles | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/jesse-jackson-parkinsons.html | Jesse Jackson Announces He Has Parkinsonâ€šÃ„Â´s Disease | False | By Niraj Chokshi | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/books/review/mother-knows-best.html | Mother Knows Best? | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/style/lisa-eisner-designer-rat-bastards-hammer-museum.html | For Lisa Eisner, â€šÃ„Â²Money Never, Ever Motivates Meâ€šÃ„Â | False | By Guy Trebay | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/business/senate-tax-private-jet.html | Senate Tax Plan Includes Exemption for Private Jet Management | False | By Tiffany Hsu | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/business/retailers-showrooms.html | Retailers Experiment With a New Philosophy: Smaller Is Better | False | By Tiffany Hsu | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/arts/design/sothebys-james-prendergast-library-jamestown-art-sale.html | A Struggling Historic Library Says It Needs to Sell Its Art | False | By Colin Moynihan | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/nyregion/louise-pietrewicz-missing-blempied.html | After Decades of Silence, Small-Town Newspaper Revives Missing Womanâ€šÃ„Â´s Case | False | By Rick Rojas | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/ohio-state-fraternities.html | Ohio State Halts Fraternity Activities Amid Hazing Allegations | False | By Christine Hauser | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-17 | https://www.nytimes.com/2017/11/17/opinion/sunday/cooking-religion-faith.html | God Is in the Salad Dressing | False | By Boris Fishman | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-21 | https://www.nytimes.com/2017/11/17/science/bleach-stains-chemistry.html | The Chemical Reaction That Cleans Everything | False | By C. Claiborne Ray | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/science/saudi-arabia-gates.html | A Close-Up on Mysteries Made of Stone in Saudi Arabiaâ€šÃ„Â´s Desert | False | By Nicholas St. Fleur | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/arts/music/best-moments-youtube-prokofiev-daniil-trifonov.html | Taming Prokofiev: The Weekâ€šÃ„Â´s 8 Best Classical Music Moments on YouTube | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/your-money/tax-cuts-small-business.html | Tax Cuts for Small-Business Owners? Itâ€šÃ„Â´s Complicated | False | By Paul Sullivan | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/canada/public-health-canada-letter.html | Public Health Care and Defining Canada: Readers Speak Out in the Canada Letter | False | By Ian Austen | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-20 | https://www.nytimes.com/2017/11/17/arts/design/bernardo-paz-inhotim-prison-brazil.html | Creator of Brazilâ€šÃ„Â´s Outdoor Museum Inhotim Sentenced to Prison | False | By Ernesto Londoâ€šÃ±o | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-25 | https://www.nytimes.com/2017/11/17/books/review/book-from-jane-the-virgin.html | Now You Can Read the Book From â€šÃ„Â²Jane the Virginâ€šÃ„Â´ | False | By Concepciâ€šÃ¡â€°Ã¤n De Leâ€šÃ¡â€°Ã¤n | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/opinion/al-franken-harassment.html | Al Franken and a â€šÃ„Â²Learning Momentâ€šÃ„Â´ | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/sports/olympics/nigeria-has-an-olympic-bobsled-team-and-tonga-had-a-luger.html | Nigeria Has an Olympic-Level Bobsled Team, and Tonga Had a Luger | False | By Victor Mather | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/nyregion/bo-dietl-raos-harlem-italian-mayoral.html | Who Needs City Hall, Anyway? Bo Dietl Still Has His Table at Raoâ€šÃ„Â´s | False | By J. David Goodman | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/nyregion/robert-durst-susan-berman-detective-struk.html | â€šÃ„Â²What Crime Scene? What Dead Body?â€šÃ„Â´ Detective in Durst Case Asks | False | By Charles V. Bagli | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/politics/accounting-manuevers-republican-tax-overhaul.html | Accounting â€šÃ„Â²Gimmicksâ€šÃ„Â´ in G.O.P.â€šÃ„Â´s Tax Overhaul Mask Higher Cost, Deficit Hawks Say | False | By Alan Rappeport | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-12-17 | https://www.nytimes.com/2017/11/17/books/review/vanity-fair-diaries-tina-brown-terry-mcdonell.html | Queen of the Glossies | False | By Terry Mcdonell | 2018-03-28 | TX 8-645-161 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/technology/personaltech/apple-postpones-release-homepod.html | Apple Postpones Release of HomePod Speaker | False | By Brian X. Chen | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/sports/boxing-evander-holyfield.html | Now a Promoter, Evander Holyfield Tries to Find the Next Real Deal | False | By Wallace Matthews | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/middleeast/iraq-isis-islamic-state-executions.html | Crimes of the Caliphate: Iraqi Shepherd Bears Witness to ISIS Massacre | False | By Margaret Coker | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/obituaries/jeremy-hutchinson-a-top-lawyer-in-high-profile-cases-dies-at-102.html | Jeremy Hutchinson, a Top Lawyer in High-Profile Cases, Dies at 102 | False | By Alan Cowell | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/obituaries/gemze-de-lappe-95-dies-keeper-of-the-agnes-de-mille-flame.html | Gemze de Lappe, 95, Dies; Keeper of the Agnes de Mille Flame | False | By Richard Sandomir | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/puerto-ricans-orlando.html | A Great Migration From Puerto Rico Is Set to Transform Orlando | False | By Lizette Alvarez | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-25 | https://www.nytimes.com/2017/11/17/theater/review-agatha-christies-murder-most-orderly-and-the-comfiest-seats-in-london.html | Review: Agatha Christieâ€šÃ„Â´s Murder Most Orderly and the Comfiest Seats in London | False | By Ben Brantley | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/nyregion/democrats-show-support-for-senator-menendez-after-his-mistrial.html | Democrats Show Support for Senator Menendez After His Mistrial | False | By Nick Corasaniti | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/nyregion/menendez-seabrook-corruption-cases-crumbling.html | Why Are Corruption Cases Crumbling? Some Blame the Supreme Court | False | By Alan Feuer | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-18 | https://www.nytimes.com/2017/11/17/sports/soccer/fifa-trial-witness.html | Debate at the FIFA Trial: Witness Tampering or Itchy Skin? | False | By Rebecca R. Ruiz | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/nyregion/at-3700-a-month-affordable-apartments-go-begging.html | At $3,700 a Month, â€šÃ„Â²Affordableâ€šÃ„Â´ Apartments Go Begging | False | By Ginia Bellafante | 2018-01-24 | TX 8-572-452 |
| 2017-11-17 | 2017-11-19 | https://www.nytimes.com/2017/11/17/sports/autoracing/nascar-kevin-harvick.html | Kevin Harvick, a Nascar Old-Timer, Seeks Another Championship | False | By Dave Caldwell | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/obituaries/bobby-baker-string-puller-snared-in-senate-scandal-dies-at-89.html | Bobby Baker, String-Puller Snared in Senate Scandal, Dies at 89 | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-17 | https://www.nytimes.com/2017/11/17/opinion/restart-the-adoption-movement.html | Letâ€šÃ„Â´s Restart the Adoption Movement | False | By Arthur C. Brooks | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/nyregion/statues-monuments-columbus-nyc-deblasio.html | Amid Raging Debate Over Statues, a Calm Discussion in New York | False | By William Neuman | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/alabama-scandals-roy-moore.html | Alabama Thought It Had Seen Enough Scandal. Then Came Roy Moore. | False | By Alan Blinder | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/climate/hfcs-montreal-protocol.html | Treaty to Phase Out â€šÃ„Â²Greenhouse Gases on Steroidsâ€šÃ„Â´ to Enter Force | False | By Somini Sengupta | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/opinion/the-secret-to-a-long-life-is-bocce.html | The Secret to a Long Life Is Bocce | False | By William Giraldi | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/world/europe/spain-barcelona-attack-imam.html | Spainâ€šÃ„Â´s Secret Service Had Ties to Attack Leader, Official Says | False | By Raphael Minder | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/sports/ncaa-champs-visit-the-white-house.html | N.C.A.A. Champs Visit the White House | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/politics/kayla-moore-alabama.html | As Woman After Woman Accuses Roy Moore of Misconduct, One Leads His Defense | False | By Jess Bidgood and Caitlin Dickerson | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/politics/trump-russia-kushner.html | Top Russian Official Tried to Broker â€šÃ„Â²Backdoorâ€šÃ„Â´ Meeting Between Trump and Putin | False | By Matt Apuzzo, Matthew Rosenberg and Adam Goldman | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/business/media/koch-brothers-time-meredith.html | The Kochs Are Inching Closer to Becoming Media Moguls | False | By Sydney Ember and Kenneth P. Vogel | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/nyregion/nycha-lead-paint-resignations-housing.html | 2 Housing Authority Officials Resign After False Lead Paint Reports | False | By J. David Goodman | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/politics/franken-sexual-abuse-mistake-apology.html | Franken Case Sets Off Debate Over Line Between Abuse and a Mistake | False | By Katie Rogers and Sheryl Gay Stolberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/politics/trump-supreme-court.html | Trump Names Supreme Court Candidates for a Nonexistent Vacancy | False | By Michael D. Shear | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/keystone-pipeline-transcanada-leak.html | With Big Spill to Clean, Pipeline Owner Seeks Keystone XL Approval | False | By Mitch Smith | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/al-franken-minnesota-harassment.html | In Minnesota, Outrage and Sorrow Over Al Franken Allegations | False | By Matt Furber and Julie Bosman | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/sports/baseball/yankees-aaron-boone.html | Yankees Interview Aaron Boone, Hero of 2003, for Managing Job | False | By Billy Witz | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/opinion/a-smarter-minimum-wage.html | A Smarter Minimum Wage | False | By Jonathan Cowan and Jim Kessler | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/politics/trump-elephant-trophy-ban.html | For Now, Trump to Keep Ban on Importing Elephant Trophies | False | By Emily Cochrane | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/politics/bible-museum-hobby-lobby-washington.html | Years in the Making, Bible Museum Opens in Washington | False | By Emily Cochrane | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/opinion/virginia-makes-every-voter-count.html | Virginia Makes Every Voter Count | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/us/politics/trump-sexual-harassment-debate.html | In Mocking Franken Over Claims of Sexual Misconduct, Trump Joins a Debate He Started | False | By Peter Baker | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/todayspaper/quotation-of-the-day-crimes-of-the-caliphate-an-iraqi-bears-witness.html | Quotation of the Day: Crimes of the Caliphate: An Iraqi Bears Witness | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/opinion/those-maddening-mystery-tours-of-new-york.html | Those Maddening Mystery Tours of New York | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/opinion/mugabe-zimbabwe-leftist-heroes.html | Mugabe and Other Leftist Heroes | False | By Bret Stephens | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/opinion/women-journalists-vietnam.html | The Women Who Covered Vietnam | False | By Elizabeth Becker | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/crosswords/daily-puzzle-2017-11-18.html | The Hardest Part When Making Guacamole | False | By Sam Ezersky | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/17/pageoneplus/corrections-november-18-2017.html | Corrections: November 18, 2017 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/18/arts/television/whats-on-tv-saturday-night-of-too-many-stars-and-cold-blooded.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Night of Too Many Starsâ€šÃ„Â´ and â€šÃ„Â²Cold Bloodedâ€šÃ„Â´ | False | By Gabe Cohn | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/world/middleeast/hariri-france-saudi-lebanon.html | Lebanese Prime Minister Meets Macron After Mysterious Saudi Stay | False | By Alissa J. Rubin, Anne Barnard and Elian Peltier | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/world/europe/uk-modern-slavery.html | Slavery Ensnares Thousands in U.K. Hereâ€šÃ„Â´s One Teenage Girlâ€šÃ„Â´s Story. | False | By Ceylan Yeginsu | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-26 | https://www.nytimes.com/2017/11/18/travel/connecticut-christmas.html | In Connecticut, a Quintessential Christmas | False | By Steve Reddicliffe | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/nyregion/new-york-subway-system-failure-delays.html | How Politics and Bad Decisions Starved New Yorkâ€šÃ„Â´s Subways | False | By Brian M. Rosenthal, Emma G. Fitzsimmons and Michael LaForgia | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/world/americas/rio-de-janeiro-brazil-violent-crime-security.html | In Rio de Janeiro, â€šÃ„Â²Complete Vulnerabilityâ€šÃ„Â´ as Violence Surges | False | By Ernesto Londoâ€šÃ±o | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/world/asia/afghanistan-taliban-army-recruitment.html | Afghan Army Recruitment Dwindles as Taliban Threaten Families | False | By Najim Rahim and Mujib Mashal | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/style/confirm-or-deny-anne-wojcicki.html | Confirm or Deny: Anne Wojcicki | False | By Maureen Dowd | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/style/anne-wojcicki-23andme-genetics.html | The Doyenne of DNA Says: Just Chillax With Your Ex | False | By Maureen Dowd | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/style/doc-johnson-sex-toys.html | For the First Family of Pleasure Products, Toys Are Us | False | By Guy Trebay | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-18 | 2017-11-26 | https://www.nytimes.com/2017/11/18/travel/francis-mallmann-at-chateau-la-coste-restaurant-review.html | An Argentine Chef Brings His Fire-Obsessed Cuisine to Rural France | False | By Lindsey Tramuta | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/style/what-war-cant-destroy-south-sudan.html | What War C." Aú€šÃ‚Ã‚t Destroy | False | By Sara Hylton, Jeffrey Gettleman and Eve Lyons | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/business/a-hedge-fund-manager-committed-fraud-would-the-us-let-him-go.html | A Hedge Fund Manager Committed Fraud. Would the U.S. Let Him Go? | False | By David Enrich | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/world/africa/zimbabwe-mugabe-march.html | â€šÃ‚Â²Mugabe Must Goâ€šÃ‚Â´: Thousands in Zimbabwe Rally Against Leader | False | By Jeffrey Moyo | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/business/china-dating-schools.html | In China, an Education in Dating | False | By Sui-Lee Wee | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/us/time-capsule-space-needle.html | A Time Capsule, Long Forgotten at the Space Needle, Is Found | False | By Jacey Fortin | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/us/politics/republican-governors-trump-backlash-2018.html | Republican Governorsâ€šÃ‚Â´ 2018 Dilemma: What to Do About Trump? | False | By Jonathan Martin and Alexander Burns | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/climate/un-bonn-climate-talks.html | At Bonn Climate Talks, Stakes Get Higher in Gamble on Planetâ€šÃ‚Â´s Future | False | By Brad Plumer | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/realestate/what-to-do-when-a-neighbor-is-taking-your-newspaper.html | What to Do When a Neighbor Is Taking Your Newspaper | False | By Ronda Kaysen | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/fashion/weddings/a-good-sport-on-and-off-the-squash-court.html | A Good Sport on and Off the Squash Court | False | By Rosalie R. Radomsky | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/fashion/weddings/a-spark-of-romance-under-fluorescent-lighting.html | A Spark of Romance Under Fluorescent Lighting | False | By Vincent M. Mallozzi | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/fashion/azzedine-alaia-obituary.html | Azzedine Alaï"šÃ"a, Fashionâ€šÃ‚Â´s Most Independent Designer, Is Dead at 82 | False | By Vanessa Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-24 | https://www.nytimes.com/2017/11/18/arts/design/albert-paley-selling-a-sampling-of-his-metalwork.html | Albert Paley Selling a Sampling of His Metalwork | False | By Eve M. Kahn | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/nyregion/he-fled-myanmar-on-a-deathtrap-now-hes-the-luckiest-man-alive.html | He Fled Myanmar on a Deathtrap. Now Heâ€šÃ‚Â´s the â€šÃ‚Â²Luckiest Man Alive.â€šÃ‚Â´ | False | By Patrick McGee | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/sports/football/jerry-jones-roger-goodell.html | Dueling Letters Continue Jerry Jonesâ€šÃ‚Â´s N.F.L. Feud Over Roger Goodell | False | By Ken Belson | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/world/asia/north-korea-china-song-tao.html | China Envoy Discusses â€šÃ‚Â²Situation of the Korean Peninsulaâ€šÃ‚Â´ With North | False | By Choe Sang-Hun | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/us/roy-moore-alabama.html | For Roy Moore, a Long History of Combat and Controversy | False | By Jess Bidgood, Richard Fausset and Campbell Robertson | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/18/business/student-loans-licenses.html | When Unpaid Student Loan Bills Mean You Can No Longer Work | False | By Jessica Silver-Greenberg, Stacy Cowley and Natalie Kitroeff | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/us/politics/ron-johnson-senate-tax-cut.html | Why a Firm Believer in Tax Cuts Could Derail the Senate Tax Cut Plan | False | By Jim Tankersley | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-20 | https://www.nytimes.com/2017/11/18/obituaries/malcolm-young-dead.html | Malcolm Young, Whose Guitar Riffs Helped Propel AC/DC to Fame, Dies at 64 | False | By Christina Caron | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/world/middleeast/syria-de-escalation-zones-atarib.html | Marked for â€šÃ‚Â²De-escalation,â€šÃ‚Â´ Syrian Towns Endure Surge of Attacks | False | By Nada Homsi and Anne Barnard | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/18/business/trump-wants-more-big-infrastructure-projects-the-obstacles-can-be-big-too.html | Trump Wants More Big Infrastructure Projects. The Obstacles Can Be Big, Too. | False | By Barry Meier | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-18 | https://www.nytimes.com/2017/11/18/opinion/sunday/blue-states-red-states-values.html | Blue States Practice the Family Values Red States Preach | False | By Nicholas Kristof | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/opinion/sunday/college-thanksgiving-alone.html | How First-Generation College Students Do Thanksgiving Break | False | By Jennine Capó Crucet | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/opinion/sunday/anthony-doerr-we-were-warned.html | Anthony Doerr: We Were Warned | False | By Anthony Doerr | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/opinion/sunday/republicans-taxes-middle-class.html | The G.O.P. Is Fooling Itself on Taxes | False | By David Leonhardt | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/opinion/sunday/what-if-ken-starr-was-right.html | What if Ken Starr Was Right? | False | By Ross Douthat | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/opinion/sunday/protecting-elephants.html | Why Canâ€šÃ„Â´t We Protect Elephants? | False | By Maggie Shipstead | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/opinion/president-electoral-college.html | A Better Way to Elect a President? | | | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/opinion/sunday/the-hillary-effect.html | The Hillary Effect | False | By Maureen Dowd | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/opinion/sunday/dear-nobel-winners-mr-trump-has-all-the-brains-he-needs.html | Dear Nobel Winners, Mr. Trump Has All the Brains He Needs | False | By Elizabeth Williamson | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/opinion/sunday/the-trump-administration-is-making-war-on-diplomacy.html | The Trump Administration Is Making War on Diplomacy | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/opinion/sunday/nuclear-war-not-funny.html | Nuclear War Doesnâ€šÃ„Â´t Seem So Funny After All | False | By Britt Peterson | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/sunday-review/bernie-bernstein-fake-jews.html | When the Right Pushes Fake Jews | False | By Jonathan Weisman | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/opinion/sunday/thanksgiving-nutrition-tips.html | Thanksgiving Nutrition Tips: Eat Whatever You Want, but Not That | False | By Julie Kraut | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/opinion/sunday/internet-digital-technology-return-to-analog.html | Our Love Affair With Digital Is Over | False | By David Sax | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/world/americas/argentina-missing-submarine.html | Signals Detected From Missing Argentine Submarine as Foreign Navies Join Search | False | By Daniel Politi | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-21 | https://www.nytimes.com/2017/11/18/obituaries/steve-mostyn-texas-democratic-fund-raiser-dies-at-46.html | Steve Mostyn, Texas Democratic Fund-Raiser, Dies at 46 | False | By David Montgomery | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/world/americas/mexico-city-airport-enrique-pena-nieto.html | As Mexico Builds Green Airport of the Future, Age-Old Mistakes Loom | False | By Paulina Villegas and Elisabeth Malkin | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/sports/baseball/yankees-interview-chris-woodward-a-dodgers-coach-for-their-managing-job.html | Yankees Interview Chris Woodward, a Dodgers Coach, for Their Managing Job | False | By Billy Witz | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/crosswords/daily-puzzle-2017-11-19.html | Counterproductive | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/todayspaper/quotation-of-the-day-the-making-of-a-meltdown.html | Quotation of the Day: The Making of a Meltdown | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-18 | 2017-11-19 | https://www.nytimes.com/2017/11/18/nyregion/manhattan-fire.html | â€šÃ„Â²It Hurts to Lose Everythingâ€šÃ„Â´: Huge Fire in Manhattan Displaces Dozens | False | By Luis Ferrã'sÃ©Sadurnã'sâ€° | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-18 | https://www.nytimes.com/2017/11/18/business/honda-odyssey-minivan-recall.html | Honda Recalls 800,000 Odyssey Minivans Because of Seat Latches | False | By Matt Stevens | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-18 | https://www.nytimes.com/2017/11/18/pageoneplus/corrections-november-19-2017.html | Corrections: November 19, 2017 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-19 | https://www.nytimes.com/2017/11/19/fashion/weddings/charlene-dacosta-joseph-schuster.html | Charlene DaCosta, Joseph Schuster | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-19 | https://www.nytimes.com/2017/11/19/fashion/weddings/allissa-fabrikant-michael-tenenhaus.html | Allissa Fabrikant, Michael Tenenhaus | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-19 | https://www.nytimes.com/2017/11/19/fashion/weddings/jennifer-marcus-jesse-santamaria.html | Jennifer Marcus, Jesse Santamaria | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-19 | https://www.nytimes.com/2017/11/19/fashion/weddings/leigh-anne-miller-margo-johnston.html | Leigh Anne Miller, Margo Johnston | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-19 | https://www.nytimes.com/2017/11/19/fashion/weddings/elizabeth-debold-joseph-fusco.html | Elizabeth DeBold, Joseph Fusco | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-19 | https://www.nytimes.com/2017/11/19/fashion/weddings/rebecca-kaplan-adam-levy.html | Rebecca Kaplan, Adam Levy | False | | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-19 | 2017-11-19 | https://www.nytimes.com/2017/11/19/fashion/weddings/mindy-peretz-michael-schleifer.html | Mindy Peretz, Michael Schleifer | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-19 | https://www.nytimes.com/2017/11/19/fashion/weddings/erin-schnettler-christopher-zappi.html | Erin Schnettler, Christopher Zappi | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-19 | https://www.nytimes.com/2017/11/19/fashion/weddings/tynishia-williams-thomas-powell-iii.html | Tynishia Williams, Thomas Powell III | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-19 | https://www.nytimes.com/2017/11/19/fashion/weddings/colleen-clark-pip-ngo.html | Colleen Clark, Pip Ngo | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-19 | https://www.nytimes.com/2017/11/19/fashion/weddings/matthew-frank-ian-kerrigan.html | Matthew Frank, Ian Kerrigan | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-19 | https://www.nytimes.com/2017/11/19/fashion/weddings/sally-hartman-maggie-mcintosh.html | Sally Hartman, Maggie McIntosh | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-19 | https://www.nytimes.com/2017/11/19/arts/television/whats-on-tv-sunday-search-party-and-the-american-music-awards.html | Whatâ€šÃ‚Â´s on TV Sunday: â€šÃ‚Â²Search Partyâ€šÃ‚Â´ and the American Music Awards | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-19 | https://www.nytimes.com/2017/11/19/sports/football/why-people-in-mississippi-have-to-watch-the-giants.html | Why People in Mississippi Have to Watch the Giants | False | By Kevin Draper | | |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/arts/television/snl-al-franken.html | â€šÃ‚Â²Saturday Night Liveâ€šÃ‚Â´ Takes Aim at Al Franken, an â€šÃ‚Â²S.N.Lâ€šÃ‚Â´ Alumnus | False | By Dave Itzkoff | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/arts/design/the-void-at-the-heart-of-gurlitt-status-report.html | The Void at the Heart of â€šÃ‚Â²Gurlitt: Status Reportâ€šÃ‚Â´ | False | By Michael Kimmelman | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-19 | https://www.nytimes.com/2017/11/19/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | Compiled by C. J. Hughes | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-21 | https://www.nytimes.com/2017/11/19/science/japan-fukushima-nuclear-meltdown-fuel.html | Six Years After Fukushima, Robots Finally Find Reactorsâ€šÃ‚Â´ Melted Uranium Fuel | False | By Martin Fackler | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/world/asia/china-fire-beijing.html | Fire Kills at Least 19 in Beijing Apartment Building | False | By Chris Buckley | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/world/asia/marine-traffic-accident-okinawa.html | U.S. Marine Involved in Deadly Crash on Okinawa | False | By Motoko Rich | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/world/africa/zimbabwe-robert-mugabe.html | Robert Mugabe, in Speech to Zimbabwe, Refuses to Say if He Will Resign | False | By Jeffrey Moyo | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-22 | https://www.nytimes.com/2017/11/19/reader-center/i-remember-the-joy-readers-reflect-on-life-under-mugabe-and-hopes-for-the-future.html | â€šÃ‚Â²I Remember the Joyâ€šÃ‚Â´: Readers Reflect on Life Under Mugabe and Hopes for the Future | False | By Aodhan Beirne | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-19 | https://www.nytimes.com/2017/11/19/arts/music/review-nico-muhly-marnie-english-national-opera-metropolitan.html | Review: Nico Muhlyâ€šÃ‚Â´s â€šÃ‚Â²Marnieâ€šÃ‚Â´ Brings Hitchcock Into the 21st Century | False | By Zachary Woolfe | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-23 | https://www.nytimes.com/2017/11/19/t-magazine/alaia-death-friends-react.html | Mourning Alaaˆš'sÃ˜a: The Designerâ€šÃ‚Â´s Friends and Collaborators React | False | By Vanessa Friedman, Isabel Wilkinson and Hilary Moss | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/world/europe/spain-attorney-general.html | Spainâ€šÃ‚Â´s Attorney General, Leading Catalan Prosecution, Falls Ill and Dies | False | By Raphael Minder | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/arts/music/malcolm-young-acdc-best-songs.html | Malcolm Young of AC/DC: Listen to 10 Essential Songs | False | By Jon Pareles | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/nyregion/studying-fake-news-about-voltaire-spread-by-voltaire-himself.html | Studying Fake News About Voltaire, Spread by Voltaire Himself | False | By James Barron | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/movies/coco-pixar-politics.html | How Pixar Made Sure â€šÃ‚Â²Cocoâ€šÃ‚Â´ Was Culturally Conscious | False | By Reggie Ugwu | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-19 | https://www.nytimes.com/2017/11/19/insider/new-york-times-for-kids-special.html | The New York Times Gets a Kid Columnist | False | By Remy Tumin | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-19 | https://www.nytimes.com/2017/11/19/nyregion/after-homelessness-he-longs-for-a-space-to-call-my-own.html | After Homelessness, He Longs for a â€šÃ‚Â²Space to Call My Ownâ€šÃ‚Â´ | False | By John Otis | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/books/uncommon-people-david-hepworth.html | Tell Us 5 Things About Your Book: The Era and Extinction of Rock Stars | False | By John Williams | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/sports/nfl-scores-week-11.html | What We Learned in N.F.L. Week 11: Eagles are Scary Good | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/nyregion/hasidic-kiryas-joel-upstate.html | Call It Splitsville, N.Y.: Hasidic Enclave to Get Its Own Town | False | By Lisa W. Foderaro | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/world/asia/taiwan-stinky-tofu-taipei.html | Where Stinky Tofu Is at Its Malodorous Best | False | By Chris Horton | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-21 | https://www.nytimes.com/2017/11/19/arts/music/john-cale-velvet-underground-bam-live.html | Review: John Cale of the Velvet Underground, Still Bristling at 75 | False | By Jon Pareles | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/obituaries/mel-tillis-dead.html | Mel Tillis, Country Star Known for His Songs and His Stutter, Dies at 85 | False | By Bill Friskics-Warren | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/arts/spamilton-will-close-in-january.html | â€šÂ„Â³Spamiltonâ€šÂ„Â´ Will Close in January | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/movies/justice-league-wonder-box-office.html | â€šÂ„Â³Justice Leagueâ€šÂ„Â´ a Disappointing No. 1 as â€šÂ„Â³Wonderâ€šÂ„Â´ Surprises | False | By Brooks Barnes | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/sports/lavar-ball-trump.html | Trump Blasts LaVar Ball: â€šÂ„Â³I Should Have Left Them in Jail!â€šÂ„Â´ | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/us/affirmative-action-lawsuits.html | He Took On the Voting Rights Act and Won. Now Heâ€šÂ„Â´s Taking On Harvard. | False | By Anemona Hartocollis | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/obituaries/pancho-segura-dies.html | Pancho Segura, Tennis Great of the â€šÂ„Â´40s and â€šÂ„Â´50s, Dies at 96 | False | By Richard Goldstein | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-21 | https://www.nytimes.com/2017/11/19/us/politics/shabab-somalia-airstrikes-us-military.html | After Huge Truck Bombings, U.S. Steps Up Attacks Against Somali Militants | False | By Eric Schmitt | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/world/europe/france-sexual-harassment.html | â€šÂ„Â³Revoltâ€šÂ„Â´ in France Against Sexual Harassment Hits Cultural Resistance | False | By Alissa J. Rubin | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/world/asia/south-korea-trump.html | South Korean Official Says Trumpâ€šÂ„Â´s Visit Improved Relations | False | By Rick Gladstone | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/technology/huawei-mate-10-smartphone.html | Chinese Phone Maker Bets Big With a Premium Price | False | By Raymond Zhong | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/opinion/missing-children-india.html | Why Do So Many Indian Children Go Missing? | False | By Sonia Faleiro | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/business/media/the-good-doctor-abc.html | How ABC Found a Surprise Hit in â€šÂ„Â³The Good Doctorâ€šÂ„Â´ | False | By John Koblin | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/opinion/muslim-women-sexism-violence.html | Muslim Women, Caught Between Islamophobes and â€šÂ„Â³Our Menâ€šÂ„Â´ | False | By Mona Eltahawy | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/opinion/contributors/trump-america-first-asia.html | Heng on Trumpâ€šÂ„Â´s â€šÂ„Â³America Firstâ€šÂ„Â´ Foreign Policy | False | By Heng | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-21 | https://www.nytimes.com/2017/11/19/obituaries/shannon-michael-cane-who-transformed-art-book-fairs-dies-at-43.html | Shannon Michael Cane, Who Transformed Art Book Fairs, Dies at 43 | False | By Randy Kennedy | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/health/tax-plan-obamacare-mandate.html | Will Cutting the Health Mandate Pay for Tax Cuts? Not Necessarily | False | By Kate Zernike and Abby Goodnough | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/business/media/advertisers-partisan-politics.html | Pizza Is Partisan, and Advertisers Are Still Adjusting | False | By Sapna Maheshwari | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-19 | https://www.nytimes.com/2017/11/19/nyregion/photo-darkrooms-high-schools.html | In High School Darkrooms, Shedding Light on a Vintage Craft | False | By Luis FerrâˆšÂ©-Sadurnâˆšâ‰  | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-19 | https://www.nytimes.com/2017/11/19/opinion/love-marriage.html | Love and Marriage | False | | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/opinion/student-loan-debt.html | Student Loan Debt | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/opinion/bill-clinton-lawyer.html | Bill Clintonâ€šÃ„Â´s Lawyer on Sex Claims: â€šÃ„Â²Facts Matterâ€šÃ„Â´ | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/opinion/drug-makers-opioids.html | Pain Management and the Opioid Crisis | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-21 | https://www.nytimes.com/2017/11/19/arts/music/barbara-hannigan-reinbert-de-leeuw.html | Review: Barbara Hanniganâ€šÃ„Â´s Legend Grows in an Intimate Setting | False | By James R. Oestreich | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/technology/midwest-tech-startups.html | As Silicon Valley Gets â€šÃ„Â²Crazy,â€šÃ„Â´ Midwest Beckons Tech Investors | False | By Steve Lohr | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/obituaries/earle-hyman-bill-cosbys-father-on-the-cosby-show-dies-at-91.html | Earle Hyman, Bill Cosbyâ€šÃ„Â´s Father on â€šÃ„Â²The Cosby Show,â€šÃ„Â´ Dies at 91 | False | By Robert D. McFadden | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/world/africa/morocco-stampede.html | Morocco Food Stampede Leaves 15 Dead and a Country Shaken | False | By Aida Alami | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/business/treasury-auctions-set-for-the-week-of-nov-20.html | Treasury Auctions Set for the Week of Nov. 20 | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/world/americas/argentina-submarine-san-juan.html | Search for Missing Argentine Submarine Raises Grim Scenarios | False | By Daniel Politi and Ernesto Londoñ´sñ±o | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/crosswords/daily-puzzle-2017-11-20.html | Despite Appearances to the Contrary | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/nyregion/metropolitan-diary-at-a-playground-in-alley-pond-park.html | At a Playground in Alley Pond Park | False | By Helen Barahal | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/world/americas/chile-presidential-election.html | Ex-Leader Wins First Round of Chileâ€šÃ„Â´s Presidential Vote | False | By Pascale Bonnefoy | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/us/politics/bill-hillary-clinton-little-rock-25th-anniversary-trump.html | Celebrating a 25-Year-Old Clinton Win, but Still Stung by a Trump Defeat | False | By Jonathan Martin | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/nyregion/new-york-city-tourism.html | New York City Expects More Tourists, but Fewer International Visitors | False | By Patrick McGeehan | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/opinion/haiti-temporary-status.html | Let the Haitians Stay | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-19 | 2017-11-20 | https://www.nytimes.com/2017/11/19/opinion/nyc-empty-stores.html | Why Is New York Full of Empty Stores? | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/opinion/facebook-regulation-incentive.html | We Canâ€šÃ„Â´t Trust Facebook to Regulate Itself | False | By Sandy Parakilas | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/opinion/sexual-harassment-men-.html | This Is a Man Problem | False | By Charles M. Blow | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/world/africa/libya-migrants-slavery.html | Sale of Migrants as Slaves in Libya Causes Outrage in Africa and Paris | False | By Nour Youssef | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/opinion/america-is-now-an-outlier-on-driving-deaths.html | America Is Now an Outlier on Driving Deaths | False | By David Leonhardt | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/sports/autoracing/nascar-season-finale.html | Nascar Season Ends at a Crossroad With Star Drivers Departing | False | By Jerry Garrett | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/opinion/attica-prison-torture.html | Attica. Itâ€šÃ„Â´s Worse Than We Thought | False | By Heather Ann Thompson | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/nyregion/cuomo-women-top-posts-harassment-lawsuit-hoyt.html | As Cuomo Hires More Women, Ex-Senior Official Is Accused of Assault | False | By David W. Chen and Lisa W. Foderaro | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/19/arts/television/jeffrey-tambor-transparent.html | Jeffrey Tambor Leaves â€šÃ„Â²Transparentâ€šÃ„Â´ After Sexual Misconduct Allegations | False | By Maggie Astor | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/us/politics/wes-goodman-ohio-republican.html | Ohio Lawmaker Who Backed Family Values Resigns Over â€šÃ„Â²Inappropriate Behaviorâ€šÃ„Â´ | False | By Jacey Fortin and Matt Stevens | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/us/retro-report-evolution-science.html | Questioning Evolution: The Push to Change Science Class | False | By Clyde Haberman | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/us/jones-alabama-democrats.html | In Race Against Roy Moore, Democratic Candidate Is Mostly on His Own | False | By Jess Bidgood | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/world/europe/german-government-talks.html | Germany Fails to Form Coalition; Next Move Unclear | False | By Melissa Eddy | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/sports/giants-chiefs-ben-mcadoo.html | Giants Salvage Win Over Chiefs. But Is It Too Late for Ben McAdoo? | False | By Bill Pennington | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/us/roy-moore-churches-senate.html | Quandary for Alabama Pastors: What to Say About Roy Moore | False | By Campbell Robertson and Laurie Goodstein | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/business/keystone-xl-black-friday-federal-reserve.html | A Decision on the Keystone XL Pipeline and Black Friday Sales | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/world/africa/robert-mugabe-zimbabwe.html | Behind Mugabeâ€šÃ„Â´s Rapid Fall: A Firing, a Feud and a First Lady | False | By Norimitsu Onishi | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/us/border-patrol-killed-texas.html | Border Patrol Agent Killed in Texas in What a Senator Calls an Attack | False | By Matthew Haag | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/theater/review-pride-and-prejudice-pride-cherry-lane.html | Review: In This â€šÃ„Â²Pride and Prejudice,â€šÃ„Â´ Love Is a Zero-Sum Game | False | By Alexis Soloski | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/sports/patriots-beat-raiders-mexico.html | Patriots Get Hearty Welcome, and Win Over Raiders, in Mexico | False | By Randal C. Archibold | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/19/arts/television/search-party-season-2-big-sick-michael-showalter.html | Michael Showalter on â€šÃ„Â²Search Party,â€šÃ„Â´ â€šÃ„Â²The Big Sickâ€šÃ„Â´ and Playing the Meathead | False | By Leigh-Ann Jackson | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/australia/china-australia-book-influence.html | Australian Furor Over Chinese Influence Follows Bookâ€šÃ„Â´s Delay | False | By Jacqueline Williams | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/arts/television/whats-on-tv-monday-david-letterman-receives-the-mark-twain-prize-and-baltimore-rising.html | Whatâ€šÃ„Â´s on TV Monday: David Letterman Receives the Mark Twain Prize and â€šÃ„Â²Baltimore Risingâ€šÃ„Â´ | False | By Gabe Cohn | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/obituaries/charles-manson-dead.html | Charles Manson Dies at 83; Wild-Eyed Leader of a Murderous Crew | False | By Margalit Fox | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/20/us/what-ever-happened-to-the-manson-family.html | What Became of the Manson Family? | False | By Amisha Padnani | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/arts/charles-manson-pop-culture.html | Charles Manson, Unhinged Pop Culture Figure | False | By Liam Stack | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/20/business/chrysler-pacifica.html | Chrysler Pacifica Owners Say Minivans Suddenly Shut Off | False | By Neal E. Boudette | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/20/world/americas/mexico-drug-war-dead.html | In Mexico, Not Dead. Not Alive. Just Gone. | False | By Azam Ahmed | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/africa/kenya-supreme-court-ruling.html | Kenya Court Upholds Presidentâ€šÃ„Â´s Election Win | False | By Jina Moore | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-26 | https://www.nytimes.com/2017/11/20/magazine/preet-bharara-is-not-running-for-office.html | Preet Bharara Is Not Running for Office | False | Interview by Dan Amira | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-26 | https://www.nytimes.com/2017/11/20/magazine/exposure-is-about-truth-sure-but-mostly-about-power.html | â€šÃ„Â²Exposureâ€šÃ„Â´ Is About Truth, Sure, but Mostly About Power | False | By Carina Chocano | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/nyregion/private-schools-startups-wework-wegrow-new-york.html | Disrupting the World of Private School With Tech and Guinea Pigs | False | By Kate Taylor | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-26 | https://www.nytimes.com/2017/11/20/magazine/can-i-let-my-friend-pay-off-my-mortgages.html | Can I Let My Friend Pay Off My Mortgages? | False | By Kwame Anthony Appiah | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-26 | https://www.nytimes.com/2017/11/20/books/review/prairie-fires-laura-ingalls-wilder-biography-caroline-fraser.html | â€šÃ„Â²Little House on the Prairieâ€šÃ„Â´ and the Truth About the American West | False | By Patricia Nelson Limerick | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-26 | https://www.nytimes.com/2017/11/20/magazine/the-coast-guards-floating-guantanamos.html | The Coast Guardâ€šÃ„Â´s â€šÃ„Â²Floating Guantã¡sÂ¡Â°namosâ€šÃ„Â´ | False | By Seth Freed Wessler | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-20 | 2017-11-26 | https://www.nytimes.com/2017/11/20/books/review/mrs-osmond-john-banville-henry-james-portrait-lady-sequel.html | Whatever Happened to Isabel Archer? â€šÃ„ÂªMrs. Osmondâ€šÃ„Â´ Picks Up Where Henry James Left Off | False | By Jeffrey Eugenides | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/politics/trump-justice-department-prison-sentences.html | Serving Extra Years in Prison, and the Courthouse Doors Are Closed | False | By Adam Liptak | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-26 | https://www.nytimes.com/2017/11/20/magazine/chinas-revealing-spin-on-the-sharing-economy.html | Chinaâ€šÃ„Â´s Revealing Spin on the â€šÃ„ÂªSharing Economyâ€šÃ„Â´ | False | By Brook Larmer | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/nebraska-pipeline-keystone-xl.html | Nebraska Allows Keystone XL Pipeline, but Picks a Different Path | False | By Mitch Smith | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-26 | https://www.nytimes.com/2017/11/20/travel/detroit-michigan-downtown.html | Detroit: The Most Exciting City in America? | False | By Reif Larsen | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-26 | https://www.nytimes.com/2017/11/20/realestate/shopping-for-holiday-gifts.html | Shopping for Holiday Gifts | False | By Tim McKeough | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/obituaries/jana-novotna-dead.html | Jana Novotna, Czech Winner of Wimbledon, Dies at 49 | False | By Prashant S. Rao and Alan Cowell | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/opinion/nafta-national-security-mexico.html | Naftaâ€šÃ„Â´s Renegotiation Risks National Security | False | By Rebecca Bill Chavez | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-12-03 | https://www.nytimes.com/2017/11/20/t-magazine/travel/cap-ferret-guide.html | A Guide to Cap Ferret, the Cape Cod of France | False | By Bianca Bosker | 2018-03-28 | TX 8-645-161 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/well/eat/salt-diet-nutrition-sodium-blood-pressure-hypertension-heart-health.html | Clearing Up the Confusion About Salt | False | By Jane E. Brody | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/upshot/if-2018-is-like-2017-the-house-will-be-a-tossup.html | If 2018 Is Like 2017, the House Will Be a Tossup | False | By Nate Cohn | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/business/dealbook/susan-collins-tax-senate.html | DealBook Briefing: U.S. Sues to Block AT&T-Time Warner | False | | | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/asia/indonesia-setya-novanto-corruption.html | Hunt for Top Indonesian Official in Graft Case Ends at a Hospital Bed | False | By Joe Cochrane | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/arts/thanksgiving-podcasts.html | Podcasts for Thanksgiving: 11 Episodes That Go Beyond the Bird | False | By Maya Salam | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/sports/marshawn-lynch-trump-anthem.html | Marshawn Lynch Angers Trump by Standing for Mexican Anthem | False | By Victor Mather | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/africa/zimbabwe-mugabe.html | Mugabe Ignores Resignation Deadline, Putting Pressure on Parliament | False | By Norimitsu Onishi and Jeffrey Moyo | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/technology/uber-deal-volvo-self-driving-cars-.html | Uber Strikes Deal With Volvo to Bring Self-Driving Cars to Its Network | False | By Mike Isaac | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-23 | https://www.nytimes.com/2017/11/20/fashion/azzedine-alaia-couture-paris.html | Remembering Azzedine Alaïˆ'a: The Designer Who Took Time | False | By Vanessa Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-20 | https://www.nytimes.com/2017/11/20/opinion/eva-morales-bolivia.html | The Hypocrisy of Evo Morales | False | By Josã˜'Â© Miguel Vivanco and Juan Pappier | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-23 | https://www.nytimes.com/2017/11/20/technology/personaltech/stopping-autoplay-safari.html | Stopping Autoplay Videos on Safari | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/asia/china-ucla-human-rights.html | Trump Asked China to Free U.C.L.A. Players. What About Activists? | False | By Javier C. Hernã˜'Â°ndez | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/americas/argentina-submarine.html | Silent Sub: Time Is the Enemy as Argentina Hunts a Lost Vessel | False | By Daniel Politi and Ernesto Londoã˜'Â±o | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/politics/a-second-woman-accuses-al-franken-of-inappropriate-touching.html | Facing Second Accuser, Franken Sees His Once-Rising Star Dim | False | By Sheryl Gay Stolberg and Jonathan Martin | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/europe/paris-brothel-restoration.html | A Brothel, Repurposed and Restored, Reveals Another Paris | False | By Adam Nossiter | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/asia/north-korea-kim-jong-un.html | Kim Jong-un Disciplines North Koreaâ€šÃ„Â´s Top Military Organization | False | By Choe Sang-Hun | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/business/media/glenn-thrush-sexual-misconduct.html | Glenn Thrush, New York Times Reporter, Accused of Sexual Misconduct | False | By Sydney Ember | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/health/dermatology-skin-cancer.html | Skin Cancers Rise, Along With Questionable Treatments | False | By Katie Hafner and Griffin Palmer | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/sports/football/nathan-peterman-case-keenum-brett-hundley.html | Nathan Peterman? Tom Savage? Who Are All These Starting N.F.L. Quarterbacks? | False | By Victor Mather | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/health/cancer-immunotherapy-t-cells.html | New Gene Treatment Effective for Some Leukemia Patients | False | By Denise Grady | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/nyregion/even-shopping-trips-require-a-chaperone-so-she-makes-them-last.html | Even Her Shopping Trips Require a Chaperone, So She Makes Them Last | False | By John Otis | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/africa/zimbabwe-mugabe-independence.html | Just as in 1980, Zimbabweâ€šÃ‚Â´s Celebration May Be Short-Lived | False | By Alan Cowell | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/arts/television/marvels-runaways-hulu-review.html | Review: â€šÃ‚Â²Marvelâ€šÃ‚Â´s Runaways,â€šÃ‚Â´ Where the Supervillains are Mom and Dad | False | By Mike Hale | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/europe/northern-ireland-stormont-adams.html | Northern Ireland Is Sinking Into a â€šÃ‚Â²Profound Crisisâ€šÃ‚Â´ | False | By Patrick Kingsley | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/arts/television/al-franken-donald-trump-hiding-behind-jokes.html | Franken and Trump, Hiding Behind Their â€šÃ‚Â²Jokesâ€šÃ‚Â´ | False | By James Poniewozik | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/sports/baseball/yankees-manager.html | Why the Yankees Are Crowdsourcing Their Manager Vetting Process | False | By Billy Witz | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/politics/north-korea-trump-terror.html | Trump Returns North Korea to List of State Sponsors of Terrorism | False | By Michael D. Shear and David E. Sanger | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/theater/review-peter-pan-bedlam-eric-tucker.html | Review: A â€šÃ‚Â²Peter Panâ€šÃ‚Â´ That Never Takes Flight | False | By Alexis Soloski | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/europe/germany-merkel-coalition.html | In Crisis, Angela Merkel Prefers Elections to Minority Rule | False | By Melissa Eddy and Katrin Bennhold | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/style/starbucks-gay-agenda.html | Starbucks Is Criticized for Its Holiday Cups. Yes, Again. | False | By Liam Stack | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/europe/london-coffee-buses.html | Wake Up and Smell the Traffic? London Tries Coffee to Power Buses | False | By Alan Cowell | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/business/water-bottle-airports-filling-stations.html | Instead of That $5 Water Bottle at Airports, Filling Stations | False | By Joshua Brockman | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/business/dealbook/marvell-cavium-chips.html | As Chip Makers Consolidate, Marvell Will Buy Cavium in $6 Billion Deal | False | By Amie Tsang | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/middleeast/libya-slave-auction-un.html | U.N. Chief â€šÃ‚Â²Horrifiedâ€šÃ‚Â´ by Report of Libya Slave Auction | False | By Rick Gladstone | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/theater/diaspora-nathaniel-sam-shapiro-review.html | Review: In â€šÃ‚Â²Diaspora,â€šÃ‚Â´ an Ancient Siege for the Snapchat Age | False | By Alexis Soloski | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/business/uk-eu-ema-brexit.html | Key European Agencies Move to Continent, Signs of Brexitâ€šÃ‚Â´s Toll | False | By Jack Ewing and Stephen Castle | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/los-angeles-mayor-eric-garcetti-president.html | From City Hall to the White House? Eric Garcetti May Try to Defy the Odds | False | By Adam Nagourney | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/sports/golf/gerina-piller-lpga-mothers.html | Gerina Piller, Taking Maternity Leave, Vows to Play Again | False | By Karen Crouse | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/theater/the-mad-ones-review.html | Review: A Girlâ€šÃ‚Â´s Kerouac Dreams Go Astray in â€šÃ‚Â²The Mad Onesâ€šÃ‚Â´ | False | By Jesse Green | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/sports/ching-kuo-wu-aiba.html | Amateur Boxing Chief Resigns | False | By Ken Belson | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/opinion/immigrants-military.html | Immigrants in the Military | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-12-03 | https://www.nytimes.com/2017/11/20/t-magazine/fashion/beauty-of-illusion.html | An Ode to Things That Are Not What They Seem | False | | 2018-03-28 | TX 8-645-161 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/obituaries/della-reese-singer-and-â€‹Â„Â²Touched-by-an-Angelâ€‹Â„Â´-star-dies-at-86.html | Della Reese, Singer and â€‹Â„Â²Touched by an Angelâ€‹Â„Â´ Star, Dies at 86 | False | By Anita Gates | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/opinion/guns-flag.html | Making the Flag a Potent Symbol Against Guns | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/theater/theater-streaming-services-cennarium-broadwayhd.html | A Night at the Theater From Your Couch? No Apologies Needed. | False | By Elisabeth Vincentelli | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/australia/temporary-work-visas-wages.html | Workers Lured to Australia Find Low Pay and Tough Conditions | False | By Jacqueline Williams | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/nyregion/mother-smothers-son-sentencing-manhattan-latisha-fisher.html | Woman Who Smothered 1-Year-Old Son in Bathroom Gets 18-Year Sentence | False | By James C. McKinley Jr. | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/opinion/blood-pressure-guidelines.html | The New Blood Pressure Guidelines | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/asia/south-korea-korean-air-whistle-blower-nuts-daughter.html | â€‹Â„Â²Nut Rageâ€‹Â„Â´ Whistle-Blower Says Korean Air Retaliated Against Him | False | By Choe Sang-Hun | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/politics/yellen-to-leave-federal-reserve-in-february.html | Yellen Will Leave Federal Reserve Next Year | False | By Binyamin Appelbaum | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/europe/uk-queen-elizabeth-prince-philip.html | Queen Elizabeth II and Prince Philip Celebrate 70 Years of Marriage | False | By Palko Karasz | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/business/robert-reich-saving-capitalism.html | Robert Reich, a Multiplatform Gadfly, Comes to Netflix | False | By David Gelles | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-25 | https://www.nytimes.com/2017/11/20/arts/music/review-chamber-music-society-lincoln-center-john-luther-adams.html | Review: The Quietly Cosmic Sound of Desert Stillness | False | By Anthony Tommasini | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/books/review-ramp-hollow-ordeal-of-appalachia-steven-stoll.html | The Story of Appalachia, With Plenty of Villains | False | By Dwight Garner | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/opinion/roy-moore-women-harassment.html | Every Other Terrible Thing About Roy Moore | False | By Katherine Stewart | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-22 | https://www.nytimes.com/2017/11/20/dining/w-and-p-design-pop-up-shop.html | Online Cocktail-Equipment Shop Opens a Pop-Up | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-22 | https://www.nytimes.com/2017/11/20/dining/culatello-di-zibello-cured-italian-ham.html | When You Need to Impress Your Italian Relatives | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-22 | https://www.nytimes.com/2017/11/20/dining/gruyere-dalpage-cheese-switzerland.html | An Alpine Cheese for Special Occasions | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/style/paris-hilton-selfie.html | Paris Hilton Said She Invented the Selfie. We Set Out to Find the Truth. | False | By Jonah E. Bromwich | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-22 | https://www.nytimes.com/2017/11/20/dining/on-jews-and-chocolate-exhibit.html | A Connection Beyond Hanukkah Gelt | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-22 | https://www.nytimes.com/2017/11/20/opinion/germany-lindner-coalition.html | Germany and the Age of Political Absolutism | False | By Anna Sauerbrey | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-22 | https://www.nytimes.com/2017/11/20/dining/drinks/pinhook-straight-rye-whiskey.html | A Rye Whiskey Dressed Up and Ready to Give | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/business/media/fox-news-sexual-harassment.html | Fox Establishes Workplace Culture Panel After Harassment Scandal | False | By Emily Steel | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-22 | https://www.nytimes.com/2017/11/20/dining/maple-leaf-salad-servers.html | Leafy Utensils for Your Leafy Greens | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-28 | https://www.nytimes.com/2017/11/20/science/dogs-rock-art.html | Rock Carvings of Ancient Dogs Getting Taught New Tricks | False | By Nicholas St. Fleur | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/business/dealbook/att-time-warner-merger.html | Justice Department Sues to Block AT&T-Time Warner Merger | False | By Cecilia Kang and Michael J. de la Merced | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-28 | https://www.nytimes.com/2017/11/20/health/aids-drugs-united-nations.html | Nearly 21 Million Now Receiving AIDS Drugs, U.N. Agency Says | False | By Donald G. McNeil Jr. | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/science/thanksgiving-dinner-science.html | A Helping of Science With Your Thanksgiving Dinner | False | By Michael Roston | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/latoya-cantrell-new-orleans-mayor.html | Who Is LaToya Cantrell, New Orleansâ€šÃ„Ã´s First Female Mayor? | False | By Trip Gabriel | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-27 | https://www.nytimes.com/2017/11/20/nyregion/metropolitan-diary-fight-on-the-bus.html | A Fight on the Bus | False | By Sierra Blanco | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/asia/airstrikes-taliban-opium.html | U.S. Airstrikes in Afghanistan Take Aim at Taliban Opium Labs | False | By Helene Cooper | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/nyregion/fox-news-host-jeanine-pirro-speeding-ticket.html | Fox News Host Jeanine Pirro Gets Ticket for Speeding at 119 M.P.H. | False | By Sarah Maslin Nir | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/nyregion/chris-christie-drive-morris.html | A Road Meant to Ease Traffic Will Be Named After Christie | False | By Nick Corasaniti | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/politics/senate-tax-flake.html | After House Vote on Taxes, Spotlight Shifts to Undecided Senators | False | By Thomas Kaplan | 2018-01-24 | TX 8-572-452 |
| 2017-11-20 | 2017-11-21 | https://www.nytimes.com/2017/11/20/opinion/trump-populism-republicans.html | Whatever Happened to Trumpâ€šÃ„Ã´s Populist Agenda? | False | By Henry Olsen | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/business/atts-run-ins-with-the-government.html | AT&Tâ€šÃ„Ã´s Run-Ins With the Government | False | By Kevin Granville and Tiffany Hsu | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/opinion/lies-incoherence-and-rage-on-tax-cuts.html | Lies, Incoherence and Rage on Tax Cuts | False | By Paul Krugman | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/business/fanatics-apparel.html | Fanatics, Maker of Sports Apparel, Thrives by Seizing the Moment | False | By Zach Schonbrun | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/nyregion/nassau-county-undocumented-immigrants-ice.html | Police on Long Island Are Working Illegally With ICE, Suit Says | False | By Liz Robbins | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/opinion/estate-tax-trump-republicans.html | â€šÃ„Â²Only Morons Pay the Estate Taxâ€šÃ„Ã´ | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/opinion/harassment-allis-franken.html | When Our Allies Are Accused of Harassment | False | By Michelle Goldberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/nyregion/subways-new-york-lhota-mta.html | Failing Subway Threatens New Yorkâ€šÃ„Ã´s Financial Future, M.T.A. Chief Says | False | By Marc Santora | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/opinion/life-sentence-youth-parole.html | Justice at Last for the Youngest Inmates? | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/border-agent-killed-texas.html | Border Agentâ€šÃ„Ã´s Death Highlights Growing Risk of Remote Patrols | False | By Caitlin Dickerson | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/business/detroit-indian-automaker.html | Indian Automakerâ€šÃ„Ã´s Plant Is Latest Sign of Detroit Comeback | False | By Bill Vlasic | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/nyregion/lead-paint-inspections-public-housing-de-blasio.html | Lead Paint Failure May Bring Federal Monitor for Public Housing | False | By J. David Goodman and William Neuman | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/opinion/johnson-propaganda-vietnam-westmoreland.html | Lyndon Johnsonâ€šÃ„Ã´s War Propaganda | False | By Edwin E. Moâ€šÃ„Ã˜se | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/middleeast/saudi-arabia-corruption.html | Saudi Arabia Squeezes Detainees as It Tries to Seize Assets | False | By Ben Hubbard and David D. Kirkpatrick | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/haitians-temporary-status.html | Trump Administration Ends Temporary Protection for Haitians | False | By Miriam Jordan | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/opinion/how-evil-is-tech.html | How Evil Is Tech? | False | By David Brooks | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/charlie-rose-women.html | Charlie Rose Made Crude Sexual Advances, Multiple Women Say | False | By Kim Barker and Ellen Gabler | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/opinion/kaepernick-protest-kneel-nfl.html | Colin Kaepernick and the Myth of the â€šÃ„Â²Goodâ€šÃ„Ã´ Protest | False | By Glenda Elizabeth Gilmore | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/sports/tennis/novotna-wimbledon-navratilova.html | A Tennis Perfectionist Who Was Decidedly Human | False | By Christopher Clarey | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/politics/trump-elephants-trophy-hunting.html | Trump Halted These Hunt Trophies. Elephant Lovers Will Never Forget It. | False | By Peter Baker and Emily Cochrane | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/world/asia/international-criminal-court-afghanistan-united-states.html | Prosecutorâ€šÃ„Ã´s Move in Afghan War Inquiry May Mean Clash With U.S. | False | By Rick Gladstone and Marlise Simons | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/20/us/robert-e-lee-monument-richmond-virginia.html | Virginia Restricts Protests at Lee Monument in Richmond After Clashes | False | By Matthew Haag | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/nyregion/bill-de-blasio-iowa.html | Bill de Blasio Will Go to Iowa Again: â€šÃ„Ã²This Is Who I Amâ€šÃ„Ã´ | False | By Shane Goldmacher | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/business/corporate-taxes-national-debt.html | C.E.O. Deficit Fears Dissolve With the Prospect of Corporate Tax Cuts | False | By Andrew Ross Sorkin | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/todayspaper/quotation-of-the-day-seeking-manager-yanks-refuse-to-hide.html | Quotation of the Day: Seeking Manager, Yanks Refuse to Hide | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/us/politics/donald-trump-foundation-closing.html | Under Scrutiny, Trump Foundation Raised, and Gave, More in 2016 | False | By Kenneth P. Vogel | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/crosswords/daily-puzzle-2017-11-21.html | The Race Has Just Begun | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/20/pageoneplus/corrections-november-21-2017.html | Corrections: November 21, 2017 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/21/well/mind/the-psychology-of-the-black-friday-shopping-mob.html | What Turns Black Friday Shoppers Into Raging Hordes? | False | By Emilie Le Beau Lucchesi | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/world/asia/china-lawyer-jiang-tianyong-sentence-subversion.html | China Finds Lawyer Who Exposed Torture Allegations Guilty of Inciting Subversion | False | By Chris Buckley | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/21/technology/fcc-repeal-net-neutrality.html | F.C.C. Is Said to Plan Repeal of Net Neutrality Rules | False | By Cecilia Kang | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/21/arts/television/whats-on-tv-tuesday-crooked-house-and-who-killed-tupac.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²Crooked Houseâ€šÃ„Ã´ and â€šÃ„Ã²Who Killed Tupac?â€šÃ„Ã´ | False | By Gabe Cohn | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/21/sports/soccer/tony-pulis-premier-league.html | At West Brom, Tony Pulisâ€šÃ„Ã´s Game of Substance Goes Out of Style | False | By Rory Smith | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/opinion/women-afghanistan-equality.html | The Dangers of Forcing Gender Equality in Afghanistan | False | By Sophia Jones | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/21/us/politics/right-and-left-react-to-the-republican-tax-plan.html | Right and Left React to the Republican Tax Plan | False | By Anna Dubenko | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/opinion/butter-shortage-france-climate.html | The Great Butter Meltdown | False | By Elaine Khosrova | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/21/science/cockatoos-shapes-primates.html | Tricky Cockatoos Match Shapes Better Than Primates | False | By James Gorman | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/21/fashion/jewelry-exhibition-mod-new-york.html | When â€šÃ„Ã²Fashion Takes a Trip,â€šÃ„Ã´ Jewelry Comes Along | False | By Kathleen Beckett | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/21/fashion/jewelry-india-gold.html | Indiaâ€šÃ„Ã´s Jewelry Tradition of Gold is Turning to ... Concrete? | False | By Phyllida Jay | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/21/fashion/jewelry-gems-carving-cameos.html | The Secret World of the Gem Carver | False | By Milena Lazazzera | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/21/fashion/jewelry-cora-sheibani.html | Design, Jewelry and Cora Sheibani | False | By Rachel Garrahan | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/magazine/letter-of-recommendation-in-flight-movies.html | Letter of Recommendation: In-Flight Movies | False | By Meher Ahmad | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/magazine/can-ai-be-taught-to-explain-itself.html | Can A.I. Be Taught to Explain Itself? | False | By Cliff Kuang | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/books/review/louis-erdrich-future-home-of-the-living-god.html | A Timely Novel of Anti-Progress by Louise Erdrich | False | By Ruth Franklin | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/magazine/the-culture-caught-up-with-spike-lee-now-what.html | The Culture Caught Up With Spike Lee â€šÃ„Ã® Now What? | False | By Thomas Chatterton Williams | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/magazine/what-children-and-parents-can-learn-from-baking-together.html | What Children â€šÃ„Ã® and Parents â€šÃ„Ã® Can Learn From Baking Together | False | By Dorie Greenspan | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-21 | 2017-12-03 | https://www.nytimes.com/2017/11/21/travel/hotels-record-players-vinyl.html | Eschewing High-Tech Hotel Amenities in Favor of Old-School Record Players | False | By Shivani Vora | 2018-03-28 | TX 8-645-161 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/travel/tips-for-travel-with-kids.html | 5 Rules for a Really Good Trip With the Kids | False | By Ondine Cohane | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/books/review/new-noteworthy-jenna-wortham.html | New & Noteworthy | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/arts/pioneering-women-of-comedy.html | The (Elegant, Brazen, Brainy) Pioneering Women of Comedy | False | By Alexis Soloski | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/books/review/dawn-watch-joseph-conrad-biography-maya-jasanoff.html | The Contradictions of Joseph Conrad | False | By Ngũgĩ wa Thiong'o | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/world/middleeast/syria-damascus-war.html | They Stayed Put, but Their City Disappeared | False | By Somini Sengupta | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/texas-church-shootings-daingerfield-sutherland-springs.html | Two Texas Churches, Linked by Tragedy Amid the Pews | False | By Manny Fernandez | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/arts/television/marvelous-mrs-maisel-amazon-amy-sherman-palladino.html | Did You Hear the One About the Housewife Who Walks Into a Comedy Club? | False | By Alexis Soloski | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/realestate/orcas-island-minimalist-vacation-home.html | A Vacation Home as Minimal as a Gallery | False | By Tim McKeough | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/well/move/activity-monitors-teens-teenagers-adolescents-fitness-motivation.html | Activity Trackers Don't Always Work the Way We Want Them To | False | By Gretchen Reynolds | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/21/fashion/jewelry-gender.html | His, Hers and Theirs: Jewelry Crosses the Gender Barrier | False | By Melanie Abrams | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/business/skype-app-china.html | Skype Vanishes From App Stores in China, Including Apple's | False | By Paul Mozur | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/opinion/trump-cuba.html | Trump Is Returning Cuba Policy to the Cold War | False | By Vicki Huddleston | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/world/asia/north-korea-terrorism-trump.html | Restoring North Korea to Terrorism Blacklist Dims Hopes for Talks | False | By Choe Sang-Hun | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/business/dealbook/att-time-warner-justice-department.html | DealBook Briefing: Trump Is Still Not a Fan of AT&T-Time Warner | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/thanksgiving-myths-fact-check.html | Everything You Learned About Thanksgiving Is Wrong | False | By Maya Salam | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/movies/mr-roosevelt-review-noel-wells.html | Review: In 'Mr. Roosevelt,' an Ailing Cat and a Comedian in Crisis | False | By Glenn Kenny | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-28 | https://www.nytimes.com/2017/11/21/movies/terry-gilliam-star-wars-jabberwocky-monty-python.html | Terry Gilliam and the Time He Shared a Crew With 'Star Wars' | False | By Sopan Deb | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/world/africa/zimbabwe-mugabe-mnangagwa.html | Robert Mugabe Resigns as Zimbabwe's President, Ending 37-Year Rule | False | By Norimitsu Onishi and Jeffrey Moyo | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/business/media/charlie-rose-cbs-this-morning.html | Charlie Rose Accusations Rock CBS Morning Show: 'I Really Am Still Reeling' | False | By Michael M. Grynbaum | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/sports/basketball/bol-bol-oregon-manute.html | Why Bol Bol (Son of Manute) Will Be Your Favorite Basketball Player | False | By Victor Mather | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/arts/music/taylor-swift-reputation-million-sold-billboard-chart.html | Taylor Swift's 'Reputation' Sells 1.2 Million Copies in Its First Week | False | By Joe Coscarelli | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/world/africa/nigeria-bombing-mosque.html | Nigeria Mosque Targeted in Deadly Suicide Bombing | False | By Emmanuel Akinwotu and Dionne Searcey | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/world/middleeast/assad-putin-russia-syria.html | Assad and Putin Meet, as Russia Pushes to End Syrian War | False | By Anne Barnard | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/business/economy/patents-trolls-supreme-court.html | Patent 'Trolls' Recede as Threat to Innovation. Will Justices Change That? | False | By Eduardo Porter | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-21 | 2017-11-23 | https://www.nytimes.com/2017/11/21/technology/personaltech/rich-text-rtf-pdf.html | Transforming Rich Text Into a PDF | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-12-03 | https://www.nytimes.com/2017/11/21/t-magazine/design/ashtrays.html | 8 Elegant Ashtrays | False | | 2018-03-28 | TX 8-645-161 |
| 2017-11-21 | 2017-12-03 | https://www.nytimes.com/2017/11/21/t-magazine/character-actors-andy-serkis-ben-mendelsohn-don-cheadle.html | The New Generation of Character Actors | False | By Bilge Ebiri | 2018-03-28 | TX 8-645-161 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/business/tech-commercial-real-estate.html | As Tech Start-Ups Mature, So Do Their Headquarters | False | By Joe Gose | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-18 | https://www.nytimes.com/2017/11/21/insider/internet-culture-memes-amanda-hess.html | Unboxing the Internet for Teens, Eightysomethings and Everyone in Between | False | By Amanda Hess | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/dining/thanksgiving-restaurants-eating-out.html | Instead of Making Turkey, They Make Reservations | False | By Pete Wells | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-24 | https://www.nytimes.com/2017/11/21/arts/design/the-protest-art-of-cuba-finds-an-unlikely-champion.html | The Protest Art of Cuba Finds an Unlikely Champion | False | By Roslyn Sulcas | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/nyregion/bumped-from-home-to-home-then-pushed-into-college.html | Bumped From Home to Home, Then â€šÃ‚Â²Pushedâ€šÃ‚Â´ Into College | False | By John Otis | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/movies/review-in-the-man-who-invented-christmas-review-charles-dickens-dan-stevens.html | Review: In â€šÃ‚Â²The Man Who Invented Christmas,â€šÃ‚Â´ Dickens as a Secret Documentarian | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/technology/fcc-net-neutrality.html | F.C.C. Plans Net Neutrality Repeal in a Victory for Telecoms | False | By Cecilia Kang | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-24 | https://www.nytimes.com/2017/11/21/business/hbo-hack-charges.html | Iranian Hacker Charged in HBO Hacking That Included â€šÃ‚Â²Game of Thronesâ€šÃ‚Â´ Script | False | By Daniel Victor and Sheera Frenkel | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/dining/tang-hotpot-nyc-restaurant-news.html | Tang Hotpot, Restorative Sichuan-Style Fare, Opens | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/movies/coco-review-pixar-disney.html | Review: â€šÃ‚Â²Cocoâ€šÃ‚Â´ Brings the Pixar Touch to Death | False | By A.O. Scott | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/nyregion/torontos-transit-chief-named-to-lead-new-yorks-troubled-subway.html | Toronto Transit Chief Is Tapped to Run New Yorkâ€šÃ‚Â´s Ailing Subways | False | By Marc Santora | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/politics/nafta-talks.html | Nafta Round Closes With Talks Bogged Down by Conflict | False | By Ana Swanson and Elisabeth Malkin | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/arts/television/godless-netflix-tv-review.html | Review: Netflixâ€šÃ‚Â´s â€šÃ‚Â²Godless,â€šÃ‚Â´ a Western With a Little Bit of Everything | False | By Mike Hale | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-23 | https://www.nytimes.com/2017/11/21/style/female-repairman.html | When the Cable Guyâ€šÃ‚Â´s a Gal, Some Peopleâ€šÃ‚Â´s Wires Get Crossed | False | By Steve Almond and Cheryl Strayed | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/sports/basketball/toronto-raptors-.html | The Raptors Remade Their Mind-Set, Not Their Roster. Itâ€šÃ‚Â´s Working. | False | By Scott Cacciola | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/arts/design/mel-chin-augmented-reality-times-square.html | Mel Chin to Sound the Call, All Over New York | False | By Hilarie M. Sheets | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/business/media/charlie-rose-fired-cbs.html | Charlie Rose Fired by CBS and PBS After Harassment Allegations | False | By John Koblin and Michael M. Grynbaum | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/movies/brimstone-and-glory-review.html | Review: In â€šÃ‚Â²Brimstone & Glory,â€šÃ‚Â´ Passions Blaze at a Fireworks Festival | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/nyregion/daniel-loeb-richard-buery-emails-charter-schools.html | Dan Loeb Exchanges Racially Charged Emails with Top of de Blasio Official | False | By Shane Goldmacher | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/politics/dana-rohrabacher-putin-trump-kremlin-under-fire.html | Heâ€šÃ‚Â´s a Member of Congress. The Kremlin Likes Him So Much It Gave Him a Code Name. | False | By Nicholas Fandos | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/politics/tillerson-child-soldiers.html | Tillerson Accused of Violating Federal Law on Child Soldiers | False | By Emily Baumgaertner | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-21 | 2017-11-28 | https://www.nytimes.com/2017/11/21/science/diving-flies-mono-lake.html | The Scuba Diving Flies of Californiaâ€šÃ„Â's Mono Lake | False | By Joanna Klein | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/21/us/politics/over-100-shabab-militants-killed-in-us-airstrike-in-somalia.html | Over 100 Shabab Militants Killed in U.S. Airstrike in Somalia | False | By Helene Cooper | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/21/arts/music/john-lennon-stolen-diaries-berlin.html | Man Arrested in Berlin Over John Lennonâ€šÃ„Â's Stolen Diaries | False | By Anna Codrea-Rado | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/world/europe/russia-nuclear-cloud.html | Russia, in Reversal, Confirms Radiation Spike | False | By Matthew Luxmoore and Alan Cowell | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/movies/darkest-hour-review-gary-oldman.html | Review: â€šÃ„Â²Darkest Hour,â€šÃ„Â' or the Great Man Theory of History (and Acting) | False | By A.O. Scott | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/nyregion/22cuny-chancellor-will-step-down-milliken.html | Head of City University Will Step Down | False | By David W. Chen | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/arts/dance/what-makes-a-traditional-nutcracker-ballet.html | 10 Ways to Tell if Your â€šÃ„Â²Nutcrackerâ€šÃ„Â´ Is Traditional | False | By Alastair Macaulay | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/opinion/technology-academy.html | The Study of Technology | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/21/world/africa/zimbabwe-mugabe-history.html | 10 of Our Best Reads on Zimbabwe | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-21 | https://www.nytimes.com/2017/11/21/opinion/candidates-donors.html | Donâ€šÃ„Â't Let Candidates Know Their Donors | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/opinion/men-sexual-harassment.html | Women React to Menâ€šÃ„Â's Worries About Office Behavior | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-24 | https://www.nytimes.com/2017/11/21/obituaries/edward-herman-dead-critic-of-us-media-and-foreign-policy.html | Edward Herman, 92, Critic of U.S. Media and Foreign Policy, Dies | False | By Sam Roberts | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/world/europe/germany-politics.html | Six of Our Favorite Stories on Germanyâ€šÃ„Â's Politics | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/books/review-marguerite-duras-lover-wartime-notebooks-practicalities.html | Marguerite Durasâ€šÃ„Â's â€šÃ„Â²The Lover,â€šÃ„Â' and Notebooks That Enrich It | False | By Parul Sehgal | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/your-money/a-story-of-a-big-dream-and-a-single-small-step.html | A Story of a Big Dream and a Single, Small Step | False | By Carl Richards | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/world/europe/merkel-germany-european-union.html | Merkelâ€šÃ„Â's Troubles May Spell Trouble for All of Europe | False | By Steven Erlanger | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-23 | https://www.nytimes.com/2017/11/21/style/new-york-private-clubs-assemblage.html | Soho House, but Make It Enlightened | False | By Casey Schwartz | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/politics/conyers-sexual-harassment-democrats-pelosi.html | Democrats Move Swiftly Against Conyers Amid Latest Harassment Charges | False | By Yamiche Alcindor, Nicholas Fandos and Jonathan Martin | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/world/canada/gays-trudeau-apology.html | Victims of Canadaâ€šÃ„Â's â€šÃ„Â²Gay Purgeâ€šÃ„Â' to Get Apology from Trudeau | False | By Ian Austen | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/theater/billy-porter-the-first-time-i-refused-to-keep-playing-a-stereotype.html | Billy Porter: The First Time I Refused to Keep Playing a Stereotype | False | By Billy Porter | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/world/europe/romania-ecj-gay-marriage.html | Romania Gay Marriage Case Could Have Outsize Impact in Europe | False | By Kit Gillet | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/sports/baseball/joe-morgan-hall-of-fame-steroids.html | Joe Morgan: Keep Steroid Users Out of Baseball Hall of Fame | False | By Victor Mather | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/business/china-energy-cefc.html | U.S. Bribery Case Sheds Light on Mysterious Chinese Company | False | By Alexandra Stevenson | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-23 | https://www.nytimes.com/2017/11/21/watching/thanksgiving-tv.html | What Should I Watch This Thanksgiving Weekend? | False | By Margaret Lyons | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/theater/rajiv-joseph-alley-theater-describe-the-night.html | The Hurricane Hit, but Our Show Went On | False | By Rajiv Joseph | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/politics/roy-moore-trump-alabama.html | Trump Defends Roy Moore, Citing Candidateâ€šÃ„Â´s Denial of Sexual Misconduct | False | By Michael D. Shear and Alan Blinder | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/obituaries/albert-ledner-architect-with-a-quirky-sense-dies-at-93.html | Albert Ledner, Architect With a Quirky Sense, Dies at 93 | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/business/media/john-lasseter-pixar-disney-leave.html | John Lasseter, a Pixar Founder, Takes Leave After â€šÃ„Â²Misstepsâ€šÃ„Â´ | False | By Brooks Barnes | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-23 | https://www.nytimes.com/2017/11/21/style/stylist-miyako-bellizzi-good-time-robert-pattinson.html | The â€šÃ„Â²Good Timeâ€šÃ„Â´ Stylist Has Some Tips for Style on a Budget | False | By Joanna Nikas | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-23 | https://www.nytimes.com/2017/11/21/business/economy/tax-real-estate.html | Real Estate Agents Mobilize to Shield Homeowners on Tax Plan | False | By Conor Dougherty and Ben Casselman | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/politics/trump-turkey-pardon-drumstick.html | â€šÃ„Â²Hi, Drumstick.â€šÃ„Â´ President Trump Pardons a Turkey, and Likes It. | False | By Matt Flegenheimer | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/whitefish-puerto-rico-power.html | Contractor for Puerto Rico Power Suspends Work, Citing Unpaid Bills | False | By Frances Robles | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/south-carolina-executions-drugs.html | South Carolina Is Out of Execution Drugs. Lawmakers Hope Secrecy Will Help. | False | By Christine Hauser | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/world/middleeast/lebanon-hariri-saudi.html | After a Mysterious Odyssey, Lebanonâ€šÃ„Â´s Prime Minister Is Home | False | By Anne Barnard | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/vegas-shooting-lawsuits.html | More Than 450 Las Vegas Shooting Victims Sue Over Attack | False | By Niraj Chokshi | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-23 | https://www.nytimes.com/2017/11/21/arts/music/grand-ole-opry-new-york-opry-city-stage.html | The Grand Ole Opry, a Nashville Institution, Comes to New York | False | By Alan Light | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/business/greece-economy-budget.html | Greece, Looking to Move Past Bailouts, Unveils Ambitious Budget | False | By Niki Kitsantonis | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/world/asia/china-internet-censorship-lu-wei-corruption.html | Chinaâ€šÃ„Â´s Flashy Ex-Internet Censor Faces Corruption Investigation | False | By Chris Buckley and Paul Mozur | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/technology/meg-whitman-hewlett-packard.html | Meg Whitman to Step Down as Hewlett Packard Enterprise C.E.O. | False | By Steve Lohr | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/politics/harvard-affirmative-action-admissions.html | Document Fight Slows Inquiry of Affirmative Action at Harvard | False | By Charlie Savage and Anemona Hartocollis | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/technology/net-neutrality-repeal-questions.html | Net Neutrality Repeal: What Could Happen and How It Could Affect You | False | By Steve Lohr | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-23 | https://www.nytimes.com/2017/11/21/arts/design/robot-from-forbidden-planet-breaks-auction-records.html | Robot From â€šÃ„Â²Forbidden Planetâ€šÃ„Â´ Breaks Auction Records | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-25 | https://www.nytimes.com/2017/11/21/obituaries/pat-hutchins-dead-wrote-and-illustrated-childrens-books.html | Pat Hutchins, 75, Dies; Wrote and Illustrated Childrenâ€šÃ„Â´s Books | False | By Richard Sandomir | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/technology/uber-hack.html | Uber Hid 2016 Breach, Paying Hackers to Delete Stolen Data | False | By Mike Isaac, Katie Benner and Sheera Frenkel | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/business/dealbook/zions-bancorp-too-big-to-fail.html | Ditching â€šÃ„Â²Too Big to Failâ€šÃ„Â´ Tag Only Solves Some Problems | False | By Antony Currie | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/trump-justice-department-police.html | How Trumpâ€šÃ„Â´s Hands-Off Approach to Policing Is Frustrating Some Chiefs | False | By Steve Eder, Ben Protess and Shaila Dewan | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-27 | https://www.nytimes.com/2017/11/21/nyregion/metropolitan-diary-making-a-little-friend.html | Making a Little Friend | False | By Amelia Cacchione | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/arts/music/migos-lil-yachty-quality-control-coach-k-pee.html | Atlanta Rap Keeps Evolving. Quality Control Is Taking It Global. | False | By Joe Coscarelli | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/business/media/weinstein-company-women.html | Female Investors Express Interest in Weinstein Company | False | By Brooks Barnes | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/sports/soccer/fifa-trial-al-khelaifi.html | Nasser Al-Khelaifi Discussed Buying Company Linked to Bribes | False | By Tariq Panja | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/books/review/dawn-of-detroit-tiya-miles.html | Detroitâ€šÃ„Ã´s Untold Stories of Slavery | False | By Jason Sokol | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/books/review/7-new-books-we-recommend-this-week.html | 7 New Books We Recommend This Week | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/sports/baseball/mlb-atlanta-braves-ban.html | M.L.B. Bars Former Braves Executive in Signings Scandal | False | By Tyler Kepner | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-26 | https://www.nytimes.com/2017/11/21/books/review/podcast-prairie-fires-laura-ingalls-wilder-caroline-fraser.html | O Pioneers! | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/obituaries/lilli-hornig-96-dies-a-bomb-researcher-lobbied-for-women-in-science.html | Lilli Hornig, 96, Dies; A-Bomb Researcher Lobbied for Women in Science | False | By Sam Roberts | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/business/dealbook/att-time-warner-fcc.html | Trump Administration Scrambles Its Media Signals | False | By Jennifer Saba | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/world/middleeast/yemen-famine-saudi.html | U.S. Agency Foresees Severe Famine in Yemen Under Saudi Blockade | False | By Rick Gladstone | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/opinion/vaughn-meader-kennedy.html | He Played Kennedy. Then He Became Himself. | False | By Jennifer Finney Boylan | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-22 | https://www.nytimes.com/2017/11/21/opinion/jeff-flake-tax-reform-vote.html | Jeff Flake Spoke Up. Time to Put Up. | False | By Frank Bruni | 2018-01-24 | TX 8-572-452 |
| 2017-11-21 | 2017-11-23 | https://www.nytimes.com/2017/11/21/technology/bitcoin-bitfinex-tether.html | Warning Signs About Another Giant Bitcoin Exchange | False | By Nathaniel Popper | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-28 | https://www.nytimes.com/2017/11/21/science/lefties-sports-advantage.html | Do Lefties Have an Advantage in Sports? It Depends | False | By Steph Yin | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/opinion/thankful-women-harassment.html | The Women Iâ€šÃ„Â´m Thankful For | False | By Jennifer Weiner | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/sports/tennis/grand-slam-board-rules-changes.html | Grand Slam Events Take Steps to Curb Mid-Match Retirements | False | By David Waldstein | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/wild-turkey-cities.html | The Turkeys Not on Your Plate: Theyâ€šÃ„Â´re Out Back, Climbing the Roof | False | By Kirk Johnson | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/sports/basketball/celtics-winning-streak.html | Celticsâ€šÃ„Â´ Winning Streak Adds Significance With Each Game | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/21/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Martha Schwendener, Will Heinrich and Jason Farago | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/business/dealbook/justice-department-deal-making.html | Will Justice Departmentâ€šÃ„Â´s Lawsuit Derail Deal-Making Boom? | False | By Michael J. de la Merced and Andrew Ross Sorkin | | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/nyregion/nypd-transgender-rules.html | New York City Police Training Lags on Transgender Rules, Report Says | False | By Ashley Southall | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/21/nyregion/zarrab-erdogan-bharara-kim-turkey.html | Prosecutor and Judge Issue Rare Response to Criticism From Turkey | False | By Benjamin Weiser | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/sports/yankees-aaron-judge-surgery.html | Yankeesâ€šÃ„Â´ Aaron Judge Undergoes Unexpected Shoulder Surgery | False | By Billy Witz | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/21/business/media/fox-news-mark-levin.html | Fox News to Bolster Its Conservative Lineup With Mark Levin | False | By Michael M. Grynbaum | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/transgender-ban-military.html | Second Judge Blocks Trumpâ€šÃ„Â´s Transgender Ban in the Military | False | By Dave Philipps | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/nyregion/its-not-just-the-track-thats-broken.html | Itâ€šÃ„Â´s Not Just the Track Thatâ€šÃ„Â´s Broken | False | By Jim Dwyer | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/politics/fbi-robert-brady-campaign-finance.html | Pennsylvania Congressman Is Under F.B.I. Scrutiny, Court Records Show | False | By Sheryl Gay Stolberg | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/nyregion/haitian-tps-ending-brooklyn.html | Brooklynâ€šÃ„ã´s Haitians Wonder What Awaits Them When Protections End | False | By Liz Robbins | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/opinion/who-to-blame-for-your-subway-nightmare.html | Who to Blame for Your Subway Nightmare | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/opinion/kaepernick-negro-national-anthem.html | Colin Kaepernick and the Legacy of the Negro National Anthem | False | By Brent Staples | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/politics/tariffs-washing-machines-trump.html | Trump Must Decide on Tariffs for Imported Washing Machines | False | By Ana Swanson | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/business/net-neutrality-antitrust.html | Washington Has Delivered a Tangled Message on AT&Tâ€šÃ„ã´s Power | False | By David Gelles | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/todayspaper/quotation-of-the-day-zimbabwe-cheered-when-he-took-power-and-again-as-he-quit.html | Quotation of the Day: Zimbabwe Cheered When He Took Power, and Again as He Quit | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/sports/gabby-douglas-sex-abuse.html | Gabby Douglas Says She Also Was Abused by Gymnastics Team Doctor | False | By Matt Stevens | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/21/obituaries/david-cassidy-dead.html | David Cassidy, Heartthrob and â€šÃ„Â²Partridge Familyâ€šÃ„ã´ Star, Dies at 67 | False | By Jacey Fortin | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/theater/review-who-is-harry-clarke-and-why-is-he-so-appealing.html | Review: Who Is â€šÃ„Â²Harry Clarke,â€šÃ„Â´ and Why Is He So Appealing? | False | By Jesse Green | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/21/theater/theater-review-home-for-the-holidays-candice-glover-josh-kaufman.html | Review: TV Crooners (and Danny Aiello) Head â€šÃ„Â²Home for the Holidaysâ€šÃ„Â´ | False | By Elisabeth Vincentelli | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/crosswords/daily-puzzle-2017-11-22.html | Dividing Line | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/21/world/asia/malaria-drug-resistant-vietnam.html | As Malaria Resists Treatment, Experts Warn of Global Crisis | False | By Mike Ives and Donald G. McNeil Jr. | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/politics/pentagon-investigation-asia-trump-.html | Pentagon Investigating Military Membersâ€šÃ„ã´ Conduct During Trumpâ€šÃ„ã´s Asia Trip | False | By Helene Cooper | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/pageoneplus/corrections-november-22-2017.html | Corrections: November 22, 2017 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/world/asia/north-korea-dmz-defector.html | North Korean Troops Violated Truce While Chasing Defector, U.N. Command Says | False | By Choe Sang-Hun | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/politics/federal-reserve-janet-yellen.html | As Her Last Day With the Fed Nears, Janet Yellen Looks Back on Her First | False | By Binyamin Appelbaum | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/sports/jerry-jones-goodell-lawsuit.html | Jerry Jones Calls Off Threat to Sue N.F.L. Over Goodell Contract | False | By Ken Belson | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/21/us/minnesota-cornish-schoen.html | 2 Minnesota Lawmakers Accused of Sexual Harassment Step Down | False | By Maggie Astor | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/21/world/europe/nhs-brexit-eu-migrants.html | Where Brexit Hurts: The Nurses and Doctors Leaving London | False | By Katrin Bennhold | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-12-03 | https://www.nytimes.com/2017/11/22/travel/five-places-to-shop-in-san-sebastian-spain-gros.html | Five Places to Shop in San Sebastiã†šÂ°n, Spain | False | By Ingrid K. Williams | 2018-03-28 | TX 8-645-161 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/22/arts/television/whats-on-tv-wednesday-godless-and-the-wall.html | Whatâ€šÃ„ã´s on TV Wednesday: â€šÃ„Â²Godlessâ€šÃ„Â´ and â€šÃ„Â²The Wallâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/22/opinion/merkel-germany-coalition-crisis.html | Ms. Merkel Struggles to Hold Germany Together | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/22/theater/festen-france-francis-kurkdjian-cyril-teste.html | Whatâ€šÃ„ã´s That Smell? Itâ€šÃ„ã´s â€šÃ„Â²Festen,â€šÃ„Â´ a Play and Film With Aroma | False | By Hannah Foster | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/asia/us-navy-japan.html | Navy Aircraft With 11 Aboard Crashes Into Waters Off Japan | False | By Motoko Rich | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/22/fashion/jewelry-atelier-swarovski-laboratory-diamonds.html | Atelier Swarovski Turns to Man-Made Gems | False | By Kathleen Beckett | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/22/fashion/jewelry-lalaounis-athens.html | Lalaounis Continues to Create â€šÃ„Â²Jewelry With a Soulâ€šÃ„Â´ | False | By Rachel Garrahan | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/magazine/how-to-memorize-shakespeare.html | How to Memorize Shakespeare | False | By Malia Wollan | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/magazine/new-sentences-from-anne-fadimans-the-wine-lovers-daughter.html | New Sentences: From Anne Fadimanâ€šÃ„Â´s â€šÃ„Â²The Wine Loverâ€šÃ„Â´s Daughterâ€šÃ„Â´ | False | By Sam Anderson | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/magazine/the-voices-in-blue-americas-head.html | The Voices in Blue Americaâ€šÃ„Â´s Head | False | By Jason Zengerle | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-12-03 | https://www.nytimes.com/2017/11/22/travel/new-cruise-ships.html | Not Your Typical Cruise Ship | False | By Elaine Glusac | 2018-03-28 | TX 8-645-161 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/magazine/behind-the-cover-11-26-17.html | Behind the Cover: 11.26.17 | False | By The New York Times Magazine | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/style/his-eye-makeup-is-way-better-than-yours.html | His Eye Makeup Is Way Better Than Yours | False | By Bee Shapiro | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/magazine/judge-john-hodgman-on-proper-massachusetts-driving.html | Judge John Hodgman on Proper Massachusetts Driving | False | By John Hodgman | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-12-03 | https://www.nytimes.com/2017/11/22/travel/april-bloomfield-los-angeles-restaurant-hearth-hound.html | April Bloomfield on London, California and Not Overplanning Trips | False | By Dan Saltzstein | 2018-03-28 | TX 8-645-161 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/garth-risk-hallberg-field-guide-to-north-american-family.html | Garth Risk Hallbergâ€šÃ„Â´s Mix-and-Match Story of Suburban Ennui | False | By Alexandria Symonds | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/this-is-the-place-margot-kahn-kelly-mcmasters.html | Women Write of Home, and a Womanâ€šÃ„Â´s Place in It | False | By Elissa Schappell | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/us/pastor-frank-pomeroy-sutherland-springs.html | The Day the Pastor Was Away and Evil Came Barging Into His Church | False | By Serge F. Kovaleski | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/22/magazine/thanksgiving-leftovers-fit-for-a-king.html | Thanksgiving Leftovers Fit for a King | False | By Sam Sifton | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/technology/twitter-end-anything-goes.html | Twitter, Itâ€šÃ„Â´s Time to End Your Anything-Goes Paradise | False | By Farhad Manjoo | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/22/arts/television/comedy-is-booming-i-cant-wait-for-the-bust.html | Comedy Is Booming. I Canâ€šÃ„Â´t Wait for the Bust. | False | By Jason Zinoman | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/sports/football/one-nfl-game.html | One Game to Remember. Just One. | False | By Ben Shpigel | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/realestate/living-in-kearny-nj.html | Kearny, N.J.: Affordable and Ethnically Diverse | False | By Jill P. Capuzzo | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/22/fashion/jewelry-carli-italy.html | Generations of Jewelry in a Small Italian City | False | By Laura Rysman | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/22/fashion/jewelry-ruth-powys-elephant-family.html | In Cartier and Diamonds, an Unusual Kind of Conservationist | False | By Ming Liu | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/magazine/the-11-12-17-issue.html | The 11.12.17 Issue | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/magazine/poem-roly-poly-bug.html | Poem: Roly-Poly Bug | False | By Stephanie Burt | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/22/fashion/jewelry-assymetrical-earrings.html | In Jewelry, Matching Just Isnâ€šÃ„Â´t Cool Any More | False | By Ming Liu | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/opinion/uber-airbnb-for-disabled-travelers.html | Uber Me to My Airbnb? For Wheelchair Users, Not So Fast | False | By Sylvia Longmire | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/europe/ratko-mladic-conviction-yugoslavia-bosnia.html | Mladic Conviction Closes Dark Chapter in Europe, but New Era of Uncertainty Looms | False | By Marlise Simons, Alan Cowell and Barbara Surk | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/arts/music/dmitri-hvorostovsky-dead.html | Dmitri Hvorostovsky, Silver-Maned Baritone From Siberia, Dies at 55 | False | By Anthony Tommasini | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/nyregion/curated-collectibles-on-one-brooklyn-corner.html | Curated Collectibles on One Brooklyn Corner | False | By Rachel Felder | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/us/politics/trump-ucla-father-fool.html | Trump, in Twitter Rant, Revisits Grievances Against Sports Figures | False | By Michael D. Shear | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/business/dealbook/fcc-net-neutrality.html | DealBook Briefing Nelson Peltzâ€šÃ„Ã´s Trian Pushes Back as P.&G. Reviews Vote | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/books/review-water-will-come-jeff-goodell.html | Not if the Seas Rise, but When and How High | False | By Jennifer Senior | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/22/books/raymond-chandler-new-story.html | Unearthed Raymond Chandler Story Rebukes U.S. Health Care System | False | By Matthew Haag | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/middleeast/lebanon-saad-hariri-resignation.html | Saad Hariri Steps Back From Resignation in Lebanon | False | By Ben Hubbard and Hwaida Saad | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/nyregion/namaste-museumgoers.html | Namaste, Museumgoers | False | By Alix Strauss | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/realestate/800000-homes-ohio-massachusetts-washington.html | $800,000 Homes in Ohio, Massachusetts and Washington | False | By Julie Lasky | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/realestate/house-hunting-in-bordeaux-france.html | House Hunting in â€šÃ„Ã¶ Bordeaux, France | False | By Roxana Popescu | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-25 | https://www.nytimes.com/2017/11/22/arts/dance/clive-barnes-awards-gemma-bond-winner-nominees-announced.html | Clive Barnes Award Winner and Nominees Are Announced | False | By Joshua Barone | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-12-03 | https://www.nytimes.com/2017/11/22/t-magazine/fashion/subtly-sheer-clothes-for-fall.html | Subtly Sheer Clothes â€šÃ„Ã® for Fall | False | By T Magazine | 2018-03-28 | TX 8-645-161 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/technology/personaltech/buy-tv.html | How to Buy a Great TV This Black Friday | False | By Brian X. Chen | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-12-03 | https://www.nytimes.com/2017/11/22/t-magazine/bitter-food.html | The Sweet Rewards of Bitter Food | False | By Hannah Goldfield | 2018-03-28 | TX 8-645-161 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/arts/harvey-weinstein-and-annabella-sciorra.html | Who We Donâ€šÃ„Ã´t Talk About When We Talk About Weinstein | False | By Wesley Morris | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/wine-lovers-daughter-anne-fadiman-memoir.html | A Daughterâ€šÃ„Ã´s Tribute to Her Father and His Taste for Bordeaux | False | By Bianca Bosker | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/anthony-bourdain-by-the-book.html | Anthony Bourdain: By the Book | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/gourmands-way-justin-spring-julia-child.html | Iconic Food Writers Toppled Off Their Pedestals | False | By Ruth Reichl | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/jane-kramer-memoir-reporters-kitchen.html | The Cookbook Addict | False | By Alida Becker | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/technology/personaltech/cropping-mac-preview.html | Cropping Photos With Mac Preview | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/business/small-business-criminal-record.html | As â€šÃ„Â²Ban the Boxâ€šÃ„Ã´ Spreads, Private Employers Still Have Questions | False | By Tammy La Gorce | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/africa/zimbabwe-mugabe-mnangagwa.html | Emmerson Mnangagwa, Mugabe Ex-Deputy, Will Be Sworn In as Zimbabweâ€šÃ„Ã´s President | False | By Norimitsu Onishi | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/sports/larry-nassar-gymnastics-molestation.html | Gymnastics Doctor Larry Nassar Pleads Guilty to Molestation Charges | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/22/insider/thanksgiving-prep-times-cooking.html | Where Thanksgiving Is Three Weeks Long | False | By Patrick Farrell | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/technology/personaltech/rocket-launches-space-iphone.html | How to Cover Rocket Blastoffs With an iPhone | False | By Kenneth Chang | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/europe/uk-budget-speech.html | U.K. Finance Minister Seeks to Placate Angry Young Voters | False | By Stephen Castle | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/style/grey-gardens-estate-sale.html | Gâ€šÃ„Ã´night Forever, Little Edie! Grey Gardens Is Empty at Last | False | By Penelope Green | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/europe/ratko-mladic-bosnia.html | 7 In-Depth Articles About Ratko Mladic | False | By Palko Karasz | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/nyregion/on-her-own-raising-twin-princesses-with-special-needs.html | On Her Own, Raising Twin â€šÃ„Â²Princessesâ€šÃ„Ã´ With Special Needs | False | By Emily Palmer | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/theater/spongebob-squarepants-broadway-ethan-slater.html | He Knows Bikini Bottom. Now He Gets to Swim There. | False | By Sopan Deb | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/sports/pro-football-hall-of-fame-randy-moss-ray-lewis.html | Pro Football Hall of Fame: Randy Moss and Ray Lewis Lead the Field | False | By Victor Mather | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/theater/spongebob-squarepants-the-broadway-musical-nickelodeon.html | With a Singing SpongeBob, Nickelodeon Aims for a Broadway Splash | False | By Sopan Deb | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/business/goldman-sachs-harvey-schwartz-david-solomon.html | Inside the Race for the Top Job on Wall Street | False | By Kate Kelly | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-12-03 | https://www.nytimes.com/2017/11/22/books/review/100-notable-books-2017.html | 100 Notable Books of 2017 | False | | 2018-03-28 | TX 8-645-161 |
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/22/movies/the-passion-of-joan-of-arc-new-digital-restoration-film-forum.html | A Restored â€šÃ„Â²Passion of Joan of Arcâ€šÃ„Â¹ Still a Transcendent Masterpiece | False | By J. Hoberman | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/us/sutherland-springs-vegas-shooting-hurricanes.html | After â€šÃ„Â²So Much Sadness,â€šÃ„Â¹ What Is There to Be Thankful For? | False | By Jack Healy and Julie Turkewitz | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-28 | https://www.nytimes.com/2017/11/22/well/live/men-more-likely-than-women-to-get-cpr.html | Men More Likely Than Women to Get CPR | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/22/arts/television/shes-gotta-have-it-netflix-tv-review.html | Review: â€šÃ„Â²Sheâ€šÃ„Â¹s Gotta Have Itâ€šÃ„Â¹ on Netflix Is a Bold Reboot From Spike Lee | False | By James Poniewozik | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/nyregion/macys-thanksgiving-parade-balloons.html | Macyâ€šÃ„Â¹s Used to Set the Balloons Free, and Other Thanksgiving Day Parade Facts | False | By Christina Caron | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/laura-ingalls-wilder-little-house.html | Notes From the Book Review Archives | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/leslie-peirce-empress-of-the-east-roxelana-hurrem-sultan.html | The Woman Who Smashed a Glass Ceiling in the 16th Century | False | By Thomas F. Madden | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/a-form-of-literary-alchemy-that-resurrects-the-past.html | A Form of Literary Alchemy That Resurrects the Past | False | By Inara Verzemnieks | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/making-manhattan-beach.html | Making â€šÃ„Â²Manhattan Beachâ€šÃ„Â¹ | False | By Jennifer Egan | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/this-blessed-earth-ted-genoways.html | Little Farm on the Prairie | False | By Arlo Crawford | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/first-novels-mother-of-all-pigs-malu-halasa.html | First Novels Tackle Sexism and Prejudice, Past and Present | False | By Jan Stuart | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/true-stories-francis-spufford.html | An Essayist Searching for Alternate Worlds | False | By Phillip Lopate | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/books/review/jonathan-blunk-james-wright-poetry-biography.html | An Ecstatic, Troubled Poet Comes to Life in a New Biography | False | By Eric McHenry | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/us/politics/alliance-defending-freedom-gay-rights.html | Fighting Gay Rights and Abortion With the First Amendment | False | By Jeremy W. Peters | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/nyregion/leaf-slime-metro-north-train.html | The Dirty Side to Changing Leaves: Leaf Slime on the Regionâ€šÃ„Â¹s Rails | False | By Jonathan Wolfe | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/opinion/squibb-park-bridge.html | The Bouncing Bridge | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/opinion/cia.html | Four 9/11 Widows, on Transparency at the C.I.A. | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/22/us/north-korea-prisoner-fire.html | Former American Prisoner of North Korea Found Dead | False | By Jonah Engel Bromwich | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/22/opinion/solar-power.html | Solar Over Nuclear | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/22/opinion/sex-harassment.html | Memo to H.R. | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-28 | https://www.nytimes.com/2017/11/22/well/live/cardiac-arrest-heart-attack-during-sex-unlikely.html | Cardiac Arrest During Sex? Unlikely | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/22/business/laptops-not-during-lecture-or-meeting.html | Laptops Are Great. But Not During a Lecture or a Meeting. | False | By Susan Dynarski | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-22 | 2017-11-28 | https://www.nytimes.com/2017/11/22/science/youth-cells-aging-worms.html | Young Again: How One Cell Turns Back Time | False | By Carl Zimmer | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/22/arts/design/stephen-shore-review-moma.html | Stephen Shoreâ€šÃ„Â´s MoMA Survey Shows a Restless Reformer as a Master of Photography | False | By Jason Farago | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/22/arts/music/donald-fagen-walter-becker-steely-dan.html | Donald Fagen Sues Walter Beckerâ€šÃ„Â´s Estate for Control of Steely Dan | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/asia/north-korea-trump-terrorism.html | North Korea Accuses Trump of a â€šÃ„Â²Serious Provocationâ€šÃ„Â´ | False | By Choe Sang-Hun | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-28 | https://www.nytimes.com/2017/11/22/well/family/dog-owners-live-longer.html | Dog Owners Live Longer | False | By Nicholas Bakalar | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/europe/luhansk-ukraine-feuding.html | Rival Factions Battle for Control in Eastern Ukraine | False | By Matthew Luxmoore | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/sports/basketball/fiba-world-cup.html | Basketball Mimics Soccerâ€šÃ„Â´s World Cup Qualifying (Minus the Stars) | False | By Marc Stein | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/nyregion/how-my-sundays-spend-me.html | How My Sundays Spend Me | False | By Joyce Wadler | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/style/cheese-made-by-women.html | The Culture Is Changing, With Feminist Cheese | False | By Alexandra Jacobs | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/opinion/charlie-rose-harassment.html | â€šÃ„Â²Stop Feigning Shockâ€šÃ„Â´ at Harassment Charges | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/obituaries/ann-wedgeworth-83-dies-tony-winning-actress-known-for-threes-company.html | Ann Wedgeworth, 83, Dies; Tony-Winning Actress Known for â€šÃ„Â²Threeâ€šÃ„Â´s Companyâ€šÃ„Â´ | False | By Daniel E. Slotnik | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/nyregion/bronx-catholic-school-science-mishap.html | Science Mishap Sends Bronx Students to the Hospital | False | By Elizabeth A. Harris | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/22/sports/protestants-and-catholics-meet-on-the-cricket-pitch.html | Protestants and Catholics Meet, on the Cricket Pitch | False | Photographs and Text by Joseph Fox | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/health/prions-brain-creutzfeldt-jakob.html | Abnormal Proteins Discovered in Skin of Patients With Rare Brain Disease | False | By Denise Grady | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/22/science/whales-rocks-exfoliating.html | Even Whales Have to Exfoliate | False | By Douglas Quenqua | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/opinion/sunday/grace-mugabe-zimbabwe.html | The Fall of Africaâ€šÃ„Â´s Most Hated First Lady | False | By Sisonke Msimang | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/opinion/trump-roy-moore.html | Trumpâ€šÃ„Â´s Defense of Roy Moore | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/arts/music/blackbear-cybersex-review.html | Blackbear Is Not Quite the Sum of His Parts on â€šÃ„Â²Cybersexâ€šÃ„Â´ | False | By Jon Caramanica | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/opinion/mladic-hague-bosnia-butcher.html | Flawed Justice for the Butcher of Bosnia | False | By Janine di Giovanni | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-25 | https://www.nytimes.com/2017/11/22/sports/iron-bowl-alabama-auburn.html | <div>Roy Moore vs. Doug Jones? In Alabama, a Football Game Comes First</div> | False | By Marc Tracy | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/22/obituaries/nancy-zieman-host-of-long-running-sewing-show-dies-at-64.html | Nancy Zieman, Host of Long-Running Sewing Show, Dies at 64 | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/arts/chelsea-mural-demolition.html | Trying to Save a 1950s Mural of 1800s Chelsea From Demolition | False | By Peter Libbey | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-12-03 | https://www.nytimes.com/2017/11/22/books/review/authors-recommend-favorites.html | Your Favorite Authors Recommend Their Favorite Books | False | By Gregory Cowles | 2018-03-28 | TX 8-645-161 |
| 2017-11-22 | 2017-11-22 | https://www.nytimes.com/2017/11/22/business/trump-organization-soho-hotel.html | Trump Organization Will Exit From Its Struggling SoHo Hotel in New York | False | By Ben Protess, Steve Eder and Eric Lipton | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/middleeast/yemen-crimes-against-humanity.html | Yemenâ€šÃ„Â´s War Is a Tragedy. Is It Also a Crime? | False | By Megan Specia | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/business/economy/fed-interest-rates.html | Fed Remains on Track to Raise Interest Rates Next Month | False | By Binyamin Appelbaum | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/arts/music/dmitri-hvorostovsky-verdi-tchaikovsky-youtube.html | Listen to the Best of Dmitri Hvorostovsky | False | By Zachary Woolfe | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/opinion/thanksgiving-home-family.html | Itâ€šÃ„Ã´s Thanksgiving. Come On Home. | False | By Margaret Renkl | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/us/politics/states-warn-of-budget-crunch-under-republican-tax-plan.html | States Warn of Budget Crunch Under Republican Tax Plan | False | By Alan Rappeport | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/opinion/courts-net-neutrality-fcc.html | Tim Wu: Why the Courts Will Have to Save Net Neutrality | False | By Tim Wu | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-28 | https://www.nytimes.com/2017/11/22/science/oumuamua-space-asteroid.html | An Interstellar Visitor Both Familiar and Alien | False | By Dennis Overbye | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-28 | https://www.nytimes.com/2017/11/22/science/rattlesnakes-skin.html | Shake, Rattle and Roll | False | By C. Claiborne Ray | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/sports/soccer/milan-uefa-champions-league.html | At UEFA, Mounting Concern About A.C. Milanâ€šÃ„Ã´s Murky Finances | False | By Tariq Panja | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/us/politics/joe-barton-explicit-photo-twitter.html | Joe Barton, Senior Republican, Caught in Storm Over Explicit Photo | False | By Nicholas Fandos and Jonathan Martin | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/us/cyntoia-brown-sex-trafficking.html | Why Celebrities Have Rallied Behind Cyntoia Brown, a Woman Spending Life in Prison | False | By Daniel Victor | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-28 | https://www.nytimes.com/2017/11/22/science/coral-reefs-3d-photomosaics.html | â€šÃ„Â²Crazy Jigsaw Puzzlesâ€šÃ„Â´ Improve Our Views of Coral Reefs | False | By Joanna Klein | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/opinion/liberals-al-franken.html | For Some Liberals, the Al Franken Dilemma | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/22/obituaries/george-avakian-dead-record-producer-and-talent-scout.html | George Avakian, Record Producer and Talent Scout, Dies at 98 | False | By Peter Keepnews | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/22/business/the-att-antitrust-case-questions-and-answers.html | How to Make Sense of the U.S. Case Against AT&T-Time Warner | False | By Cecilia Kang | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/sports/olympics/russia-doping-sochi.html | Latest Doping Penalties Lift U.S. Above Russia in Sochi Games Medals Tally | False | By Rebecca R. Ruiz | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/arts/music/popcast-lil-peep-masked-gorilla-adam22.html | Remembering Lil Peep | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/style/girl-scouts-hugs.html | Donâ€šÃ„Ã´t Force Young Girls to Hug Their Relatives, the Girl Scouts Say | False | By Christine Hauser | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/business/retail-holiday-shopping.html | Retailersâ€šÃ„Ã´ Recipe for the Holidays: Big Sales; Fewer Seasonal Workers | False | By Michael Corkery | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-12-03 | https://www.nytimes.com/2017/11/22/travel/looking-for-the-sublime-its-in-this-swiss-valley.html | Looking for the Sublime? Itâ€šÃ„Ã´s in This Swiss Valley. | False | By Stephen Hiltner | 2018-03-28 | TX 8-645-161 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/us/politics/tillerson-myanmar-rohingya-ethnic-cleansing.html | Myanmarâ€šÃ„Ã´s Crackdown on Rohingya Is Ethnic Cleansing, Tillerson Says | False | By Mark Landler | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-25 | https://www.nytimes.com/2017/11/22/obituaries/thomas-toby-thacher-dead-fought-construction-fraud.html | Thomas Thacher, Who Fought Construction Fraud, Dies at 71 | False | By Sam Roberts | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/obituaries/jon-hendricks-96-who-brought-a-new-dimension-to-jazz-singing-dies.html | Jon Hendricks, 96, Who Brought a New Dimension to Jazz Singing, Dies | False | By Peter Keepnews | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/health/flour-raw-danger.html | Thanks a Lot! New Reasons Not to Eat Cookie Dough | False | By Jan Hoffman | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/nyregion/new-york-city-subways-andy-byford-politics.html | A Challenge for the New Subway Boss: Avoiding Political Feuds | False | By Marc Santora | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/technology/facebook-russia-propaganda.html | Were You a Victim of Russian Propaganda? Facebook Will Help You Find Out | False | By Sheera Frenkel | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/business/millennials-cosmetics-boom.html | Young and in Love â€šÃ„Â¶ With Lipstick and Eyeliner | False | By Julie Creswell | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-26 | https://www.nytimes.com/2017/11/22/movies/dc-universe-characters-justice-league.html | Too Many Batmans and Supermans? | False | By Dave Itzkoff | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/us/politics/democrats-republicans-washington.html | Blast From the Past: The Current Political World Mirrors 2009 | False | By Carl Hulse | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/22/obituaries/naim-suleymanoglu-50-dies-weight-liftings-pocket-hercules.html | Naim Suleymanoglu, 50, Dies; Weight Liftingâ€šÃ„Ã´s â€šÃ„Â¥Pocket Herculesâ€šÃ„Â´ | False | By Richard Sandomir | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-27 | https://www.nytimes.com/2017/11/22/nyregion/metropolitan-diary-garden-by-the-fdr.html | Garden by the F.D.R. | False | By Kenneth Roman | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-25 | https://www.nytimes.com/2017/11/22/theater/theater-review-everybodys-talking-about-jamie-follies-young-frankenstein.html | Showgirls, a Monster and a Drag Queen: Singing Songs of Self | False | By Ben Brantley | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/business/dealbook/emersons-rockwell-bid.html | Emersonâ€šÃ„Ã´s Bid for Rockwell Has a Big Flaw | False | By John Foley | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/business/macys-retail-real-estate.html | Grand Buildings Help Keep Macyâ€šÃ„Ã´s Afloat | False | By Michael Corkery | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-24 | https://www.nytimes.com/2017/11/22/movies/call-me-by-your-name-review-armie-hammer.html | Review: A Boyâ€šÃ„Ã´s Own Desire in â€šÃ„Â´Call Me by Your Nameâ€šÃ„Â´ | False | By Manohla Dargis | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/business/net-neutrality-small-businesses.html | F.C.C. Plan to Roll Back Net Neutrality Worries Small Businesses | False | By Tiffany Hsu | 2018-01-24 | TX 8-572-452 |
| 2017-11-22 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/middleeast/jerusalem-arab-neighborhood.html | Border Homes, in Jerusalem but Not, Face an Existential Deadline | False | By David M. Halbfinger | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/europe/russia-turkey-iran-syria-war-peace-talks.html | Russia, Turkey and Iran Propose Conference on Postwar Syriaâ€šÃ„Ã´s Future | False | By Ivan Nechepurenko | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/americas/venezuela-citgo-oil-arrests-corruption.html | Politics Shadow Arrests of Citgo Executives in Venezuela Graft Inquiry | False | By Kirk Semple and Clifford Krauss | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-23 | https://www.nytimes.com/2017/11/22/opinion/thanksgiving-religion-inclusion.html | What America Celebrates on Thanksgiving | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-23 | https://www.nytimes.com/2017/11/22/todayspaper/quotation-of-the-day-it-is-comforting-delicious-and-wriggling-with-ecoli.html | Quotation of the Day: It Is Comforting, Delicious and Wriggling With E.Coli | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/africa/zimbabwe-strongmen.html | Why Itâ€šÃ„Ã´s Hard to Get Strongmen to Step Down | False | By Megan Specia | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-23 | https://www.nytimes.com/2017/11/22/world/australia/papua-new-guinea-manus-island-detainees.html | Papua New Guineaâ€šÃ„Ã´s Police Storm Manus Island Refugee Camp | False | By Damien Cave and Adam Baidawi | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-23 | https://www.nytimes.com/2017/11/22/us/texas-abortion-law-ruling.html | Texas Abortion Law Is Unconstitutional, Federal Judge Rules | False | By Maggie Astor | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-23 | https://www.nytimes.com/2017/11/22/us/politics/justice-department-gun-check.html | Justice Dept. Orders Review of Background Check System for Gun Buyers | False | By Emily Cochrane | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-23 | https://www.nytimes.com/2017/11/22/crosswords/daily-puzzle-2017-11-23.html | Start of a Julius Caesar Quote | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-23 | https://www.nytimes.com/2017/11/22/pageoneplus/corrections-november-23-2017.html | Corrections: November 23, 2017 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-23 | https://www.nytimes.com/2017/11/22/us/politics/john-conyers-sexual-harassment.html | Conyers Doesnâ€šÃ„Ã´t Plan to Resign Over Harassment Claims, Lawyer Says | False | By Yamiche Alcindor | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/sports/horse-racing/japan-cup-kitasan-black.html | For Kitasan Black, the Finish Line Draws Near | False | By Amanda Duckworth | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/sports/horse-racing/japan-cup.html | Japan Cup 2017: Hereâ€šÃ„Ã´s What You Need to Know | False | By Amanda Duckworth | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/world/asia/hafiz-saeed-pakistan-militant.html | Militant Leader Hafiz Saeed Is Released by Pakistani Court | False | By Mehreen Zahra-Malik | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/obituaries/maurice-hinchey-dies.html | Maurice D. Hinchey, Congressman and Environmental Advocate, Dies at 79 | False | By Matt Stevens | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/sports/football/nfl-picks-predictions-week-12.html | N.F.L. Picks Week 12: Rams Over Saints, Eagles Over Bears | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-23 | https://www.nytimes.com/2017/11/23/arts/television/whats-on-tv-thursday-the-macys-parade-and-shes-gotta-have-it.html | Whatâ€šÃ„Ã´s on TV Thursday: The Macyâ€šÃ„Ã´s Parade and â€šÃ„Â¥Sheâ€šÃ„Ã´s Gotta Have Itâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/opinion/why-wont-israel-let-me-mourn-my-father.html | Why Wonâ€šÃ„Ã´t Israel Let Me Mourn My Father? | False | By Raed Jarrar | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/arts/television/dark-a-german-netflix-series.html | With â€šÃ„Â²Dark,â€šÃ„Â´ a German Netflix Series, Streaming Crosses a New Border | False | By Thomas Rogers | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/world/asia/search-navy-crash-missing-japan.html | U.S. Navy Ends Search for 3 Sailors Missing Since Plane Crash Near Japan | False | By Austin Ramzy | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-12-03 | https://www.nytimes.com/2017/11/23/travel/ireland-christmas-affordable-budget-hotels.html | Four Affordable, Luxurious Christmas Getaways in Ireland | False | By Shivani Vora | 2018-03-28 | TX 8-645-161 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/us/thanksgiving-for-native-americans-four-voices-on-a-complicated-holiday.html | Thanksgiving for Native Americans: Four Voices on a Complicated Holiday | False | By Julie Turkewitz | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/business/junk-milken-akhtar.html | â€šÃ„Â²Junkâ€šÃ„Â´ Mines the Milken Era for Truths That Resonate Now | False | By James B. Stewart | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/arts/dance/nutcracker-young-dancers-new-york-city-ballet.html | Two Very Young Dancers, Living the â€šÃ„Â²Nutcrackerâ€šÃ„Â´ Dream | False | By Gia Kourlas | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/realestate/combining-three-yorkville-apartments.html | When the Solution Is Right Next Door (Again) | False | By Joyce Cohen | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/business/china-underground-bank-3-billion.html | China Busts a $3 Billion Underground Bank as It Tightens Its Grip on Money | False | By Sui-Lee Wee | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/opinion/honduras-juan-orlando-hernandez-election.html | The Honduran Candidate | False | By Jan Schakowsky | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/opinion/zimbabwe-mugabe-mnangagwa.html | Can Zimbabwe Cure Its Hangover From Mr. Mugabe? | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/style/juergen-teller-go-sees-photography-exhibit-london.html | A Modeling Rite of Passage, Unmasked | False | By Hettie Judah | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/books/fiction-nigeria-writers.html | A Wave of New Fiction From Nigeria, as Young Writers Experiment With New Genres | False | By Alexandra Alter | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/arts/design/our-senses-exhibition-american-museum-of-natural-history.html | This Exhibition Will Help You Make Sense of Your Senses | False | By Nicholas St. Fleur | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/world/europe/russia-radiation-cloud.html | A Radiation Cloud, and a Mystery, From Russia | False | By Andrew E. Kramer and William J. Broad | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/world/asia/deal-on-rohingyas-myanmar-bangladesh.html | Deal on Rohingya Repatriation Inches Forward, but Hurdles Remain | False | By Hannah Beech | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/movies/cuba-and-the-cameraman-review.html | Review: â€šÃ„Â²Cuba and the Cameramanâ€šÃ„Â´ Lavishes Love on a Country â€šÃ„Â¶ and Castro | False | By Glenn Kenny | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/nyregion/a-holiday-gift-guide-for-hardcover-fans.html | A Holiday Gift Guide for Hardcover Fans | False | By Sam Roberts | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/movies/eric-clapton-a-life-in-12-bars-review.html | Review: â€šÃ„Â²Eric Clapton: A Life in 12 Bars,â€šÃ„Â´ of Triumphs and Tragedies | False | By Glenn Kenny | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/movies/review-al-di-qua-homelessness-through-an-artsy-filter.html | Review: â€šÃ„Â²Al Di Quaâ€šÃ„Â´ Homelessness Through an Artsy Filter | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/nyregion/how-a-comedy-website-came-to-sell-wine-to-survive.html | How a Comedy Website Came to Sell Wine to Survive | False | By John Leland | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/opinion/russia-doping-olympics.html | Russiaâ€šÃ„Â´s Other Dirty Trick: Tarnishing Olympic Gold | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/realestate/homes-for-sale-in-brooklyn-heights-hunters-point-and-gramercy-park-new-york-city.html | Homes for Sale in New York City | False | By Stefanos Chen | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/realestate/homes-for-sale-in-huntington-bay-new-york-and-east-amwell-new-jersey.html | Homes for Sale in New York and New Jersey | False | Reported by Jill P. Capuzzo and Marcelle Sussman Fischler | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/business/black-friday-meaning-definition.html | Why Do We Call It â€šÃ„Â²Black Fridayâ€šÃ„Â´? | False | By Hilary Stout | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/realestate/how-much-income-do-you-need-to-buy-a-home.html | How Much Income Do You Need to Buy a Home? | False | By Michael Kolomatsky | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/world/americas/argentina-submarine-explosion.html | Hopes Dashed, Relatives of Argentine Submarine Crew Turn to Grief and Anger | False | By Daniel Politi and Ernesto Londoñ·sÁ±o | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/movies/jean-rouch-a-long-overdue-homage-to-a-documentary-maker.html | Jean Rouch: A Long-Overdue Homage to a Documentary Maker | False | By J. Hoberman | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/arts/music/reformation-martin-luther-anniversary-500.html | 500 Years Later, the Reformation Is Still Creating Music | False | By James R. Oestreich | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/arts/design/prospect-new-orleans-trevor-schoonmaker-artists.html | In Prospect New Orleans, a Curator Guides 73 Artists Toward Higher Ground | False | By Ted Loos | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/movies/the-shape-of-water-meet-guillermo-del-toro-doug-jones.html | â€Å‚Â³The Shape of Waterâ€Å‚Â´: Meet Guillermo del Toroâ€Å‚Â,Â´s Favorite Creature | False | By Robert Ito | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/opinion/sunday/my-brother-kevins-not-tired-of-winning.html | My Brother Kevinâ€Å‚Â,Â's Not Tired of Winning | False | By Maureen Dowd | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/nyregion/from-afar-he-confessed-his-love-via-an-app-he-attended-his-wedding.html | From Afar, He Confessed His Love. Via an App, He Attended His Wedding. | False | By Emily Palmer | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/style/2-chainz-art-warhol-basquiat.html | The Rapper 2 Chainz Sizes Up the Art at Christieâ€Å‚Â,Â's | False | By Dan Hyman | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/world/europe/croatia-curry-plant-cosmetics.html | Can a Wild Daisy Rejuvenate Croatiaâ€Å‚Â,Â's Farming Economy? | False | By Joseph Orovic | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/world/africa/rwanda-libya-migrants.html | Rwanda Offers to Host African Migrants Stranded in Libya | False | By Alan Cowell | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/style/correcting-a-co-workers-grammar-helpful-or-hurtful.html | Correcting a Co-Workerâ€Å‚Â,Â's Grammar: Helpful or Hurtful? | False | By Philip Galanes | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/nyregion/rare-alford-plea-wrongful-conviction-rape-connecticut.html | After 28 Years in Prison, a Rare Plea Deal Frees a Connecticut Man | False | By Alan Feuer | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/business/black-friday-long-lines.html | Why Stand in Line on Black Friday? The Psychology Explained | False | By Tiffany Hsu | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/business/black-friday-thanksgiving-shopping.html | Black Friday 2017: Your Best Bargain Bet Might Be a TV | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/arts/music/new-york-philharmonic-gianandrea-noseda.html | Review: Gianandrea Noseda Returns to a New York Philharmonic in Transition | False | By James R. Oestreich | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/nyregion/trump-soho-hotel.html | Final Nights at the Trump SoHo Before Trump Checks Out | False | By Sarah Maslin Nir | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/sports/girls-lacrosse-concussions-headgear.html | As Concussion Worries Rise, Girlsâ€Å‚Â,Â´ Lacrosse Turns to Headgear | False | By Bill Pennington | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/arts/design/david-hockney-art-review-metropolitan-museum-of-art.html | David Hockneyâ€Å‚Â,Â's Life in Painting: Spare, Exuberant, Full | False | By Roberta Smith | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/theater/public-theater-town-hall-sexual-harassment.html | Public Theater to Hold Town Hall on Sexual Harassment | False | By Graham Bowley | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/movies/bombshell-the-hedy-lamarr-story-review-.html | Review: â€Å‚Â³Bombshellâ€Å‚Â,Â´ Tells the Amazing Story of Hedy Lamarr, the Star and Inventor | False | By Manohla Dargis | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/opinion/minimum-wage.html | Vary the Minimum Wage by Region? | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/opinion/digital.html | A Digital Unbeliever | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/opinion/crime-neighborhood-development.html | â€Å‚Â³Building Our Way Out of Crimeâ€Å‚Â,Â´ | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-26 | https://www.nytimes.com/2017/11/23/opinion/sunday/the-horses-on-standing-rock-get-a-checkup.html | The Horses on Standing Rock Get a Checkup | False | By Victor J. Blue | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/technology/personaltech/google-play-payment.html | Choosing a Payment Option for Google Play | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/us/ben-shapiro-conservative.html | Ben Shapiro, a Provocative â€šÃ¬Â²Gladiator,â€šÃ¬Â´ Battles to Win Young Conservatives | False | By Sabrina Tavernise | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/us/politics/flynn-mueller-russia-trump.html | A Split From Trump Indicates That Flynn Is Moving to Cooperate With Mueller | False | By Michael S. Schmidt, Matt Apuzzo and Maggie Haberman | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-25 | https://www.nytimes.com/2017/11/23/us/jerry-brown-pardon-murder.html | Jerry Brown Pardons Man Imprisoned for Decades for Murders He Didnâ€šÃ¬Â´t Commit | False | By Christine Hauser | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/world/africa/zimbabwe-mugabe-mnangagwa.html | Mugabe Will Continue Living in Zimbabwe, Spokesman Says | False | By Norimitsu Onishi | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/technology/mark-zuckerberg-housing.html | Facebook Founderâ€šÃ¬Â´s Favor Comes With Complications | False | By Nellie Bowles | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-25 | https://www.nytimes.com/2017/11/23/arts/music/dee-dee-bridgewater-memphis-yes-im-ready.html | Dee Dee Bridgewater Throws Herself a Memphis Soul Party | False | By Giovanni Russonello | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/nyregion/thanksgiving-hamilton-heights-fire.html | Burned Out of Their Homes, They Gathered for Thanksgiving | False | By Luis Ferrâ€šÃ©-Sadurnâ€šâ€° | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/business/e-bikes-electric-bicycles.html | A Tesla Too Pricey? E-Bikes Offer Entry-Level Electric Transportation | False | By John R. Quain | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/nyregion/macys-thanksgiving-day-parade.html | 91st Edition of a Parade, and Always New | False | Photographs by Vincent Tullo | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/business/economy/texas-border-bridges.html | Nafta Talks Have High Stakes for Two Texas Bridge Owners | False | By Natalie Kitroeff | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-27 | https://www.nytimes.com/2017/11/23/nyregion/metropolitan-diary-the-cranky-fishmonger.html | The Cranky Fishmonger | False | By Michele Cooperberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/world/europe/serbia-war-crimes-russia.html | Serbiaâ€šÃ¬Â´s Brand of Reconciliation: Embracing Old War Criminals | False | By Matthew Brunwasser | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/opinion/saudi-prince-mbs-arab-spring.html | Saudi Arabiaâ€šÃ¬Â´s Arab Spring, at Last | False | By Thomas L. Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/us/politics/corporate-tax-cut-pay.html | Will a Corporate Tax Cut Lift Worker Pay? A Union Wants It in Writing | False | By Jim Tankersley | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/opinion/immigration-visa-h1b-trump.html | Is Anyone Good Enough for an H-1B Visa? | False | By Frida Yu | 2018-01-24 | TX 8-572-452 |
| 2017-11-23 | 2017-11-24 | https://www.nytimes.com/2017/11/23/sports/hockey/brian-boyle-devils-leukemia.html | After a Cancer Diagnosis, the Devilsâ€šÃ¬Â´ Brian Boyle Is Thriving | False | By Dave Caldwell | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/23/opinion/thanksgiving-america-changing.html | On Feeling Thankful but Fearful | False | By Paul Krugman | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/23/opinion/america-war-casualties-soldiers.html | Telling the Truth About the Cost of War | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/23/us/politics/trump-mar-a-lago-thanksgiving.html | A Mar-a-Lago Thanksgiving: Itâ€šÃ¬Â´s All Gravy | False | By Emily Cochrane | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/23/opinion/america-the-redeemer-nation.html | America: The Redeemer Nation | False | By David Brooks | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/23/todayspaper/quotation-of-the-day-a-peculiar-day-for-shoppers-they-cant-wait-to-stand-in-line.html | Quotation of the Day: A Peculiar Day For Shoppers: They Canâ€šÃ¬Â´t Wait To Stand in Line | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/23/pageoneplus/corrections-november-24-2017.html | Corrections: November 24, 2017 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/23/world/australia/pine-gap-spy-base-protests.html | An American Spy Base Hidden in Australiaâ€šÃ¬Â´s Outback | False | By Jackie Dent | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/23/theater/you-will-not-have-my-hate-cest-la-vie-jusque-dans-vos-bras.html | On the Paris Stage, Plays Get Personal and Political | False | By Laura Cappelle | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/23/crosswords/daily-puzzle-2017-11-24.html | Snapping With Only Slight Provocation | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/23/health/bacteria-colon-cancer.html | Why Is This Bacterium Hiding in Human Tumors? | False | By Gina Kolata | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/23/world/europe/russia-vladimir-putin-liberals.html | Why Putinâ€šÃ„Ã´s Foes Deplore U.S. Fixation on Election Meddling | False | By Andrew Higgins | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/sports/autoracing/f1-lewis-hamilton-mercedes-racing.html | Watch Out, Formula One. Lewis Hamilton Is Now Serene. | False | By Ian Parkes | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/sports/autoracing/f1-esports-racing.html | F1 Turns Its Attention to Esports and Its Younger Fans | False | By Kate Walker | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/sports/autoracing/max-verstappen-f1-red-bull.html | After an Unlucky Start, Max Verstappen Settles Down | False | By Ian Parkes | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/sports/autoracing/renault-f1-disappointing-2017.html | For Renaultâ€šÃ„Ã´s F1 Team, 2017 Has Been a Very Long Year | False | By Ian Parkes | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/arts/television/whats-on-tv-friday-hey-arnold-and-grammy-highlights.html | Whatâ€šÃ„Ã´s On TV Friday: â€šÃ„Â¢Hey Arnold!â€šÃ„Â´ and Grammy Highlights | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/sports/ncaabasketball/richard-pitino-minnesota.html | Rick Pitinoâ€šÃ„Ã´s Son Follows in His Footsteps, but Only So Far | False | By Marc Tracy | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-03 | https://www.nytimes.com/2017/11/24/world/australia/manus-island-detention-refugees-asylum-seekers.html | With Asylum Seekers Cleared From Manus Island, New Phase Begins | False | By Damien Cave | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-28 | https://www.nytimes.com/2017/11/24/us/insider-vallejo-diverse.html | â€šÃ„Â²Nothing Against Youâ€šÃ„Â´: For a Black Man Covering Race, the Story Is Never Far From Home | False | By John Eligon | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/us/does-race-matter-in-americas-most-diverse-zip-codes.html | Does Race Matter in Americaâ€šÃ„Ã´s Most Diverse ZIP Codes? | False | By John Eligon | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/business/mitsubishi-materials-japan-quality.html | Mitsubishi Materials Adds to Japan Inc.â€šÃ„Ã´s Quality Problems | False | By Jonathan Soble | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/world/africa/oscar-pistorius-sentence.html | Oscar Pistoriusâ€šÃ„Ã´s Murder Sentence Is Increased to 15 Years | False | By Alan Cowell | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/business/media/tobacco-companies-ads.html | Why Tobacco Companies Are Paying to Tell You Smoking Kills | False | By Sapna Maheshwari | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-12-03 | https://www.nytimes.com/2017/11/24/travel/farmers-market-tips-alain-ducasse.html | How to Get the Most Out of Farmersâ€šÃ„Ã´ Markets While Traveling | False | By Shivani Vora | 2018-03-28 | TX 8-645-161 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/arts/music/pauline-oliveros-opera.html | An Unfinished â€šÃ„Â²Phantom Operaâ€šÃ„Â´ Is Completed With Love | False | By Thomas May | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/nyregion/new-york-punk-out-of-retirement.html | New York Punk, Out of Retirement | False | By Helene Stapinski | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/nyregion/pedestrians-new-york-walk-signals.html | Giving Pedestrians a Head Start Crossing Streets | False | By Winnie Hu | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/business/atari-flashback-video-games.html | From Atari (Remember It?), a New Console With Old Games | False | By Danny Hakim | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/sports/baseball/hall-of-fame-ballot.html | On Baseball Hall of Fame Ballot, Steroid Talk and Few Sure Things | False | By Tyler Kepner | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/realestate/when-the-weekend-house-becomes-a-full-time-home.html | When the Weekend House Becomes a Full-Time Home | False | By Brooke Lea Foster | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/arts/charlie-rose-kevin-spacey-louis-ck-art.html | Charlie Rose, Louis C.K., Kevin Spacey: Rebuked. Now What Do We Do With Their Work? | False | By Sarah Lyall and Dave Itzkoff | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/world/africa/emmerson-mnangagwa-zimbabwe.html | Zimbabweâ€šÃ„Ã´s New Leader Stirs Fears That He Resembles the Old One | False | By Norimitsu Onishi and Jeffrey Moyo | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/opinion/thanksgiving-trump-party-divisions.html | Bridging the Canyon Across the Holiday Table | False | By Timothy Egan | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/opinion/sunday/girls-parents-boys-gender.html | The Bad News on â€šÃ„Â²Goodâ€šÃ„Â´ Girls | False | By Jill Filipovic | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/opinion/germany-third-gender-intersexual-ruling.html | Germany Embraces a Third Gender. Whatâ€šÃ„Ã´s Next? | False | By Jochen Bittner | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-28 | https://www.nytimes.com/2017/11/24/well/live/am-i-at-high-risk-for-a-heart-attack.html | Am I at High Risk for a Heart Attack? | False | By Roni Caryn Rabin | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/jobs/a-boss-wonders-have-you-prayed-about-that.html | A Boss Wonders: Have You Prayed About That? | False | By Rob Walker | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/opinion/pakistan-general-musharraf-comeback.html | The Pakistani General Who Wouldnâ€™t Go Away | False | By Mohammed Hanif | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/world/asia/beijing-kindergarten-abuse.html | Beijing Kindergarten Is Accused of Abuse, and Internet Erupts in Fury | False | By Chris Buckley and Karoline Kan | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/theater/magic-after-hours.html | Fool Me Twice? Yes, Please | False | By Alexis Soloski | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/nyregion/how-michael-rapaport-actor-and-fantasy-football-guru-spends-his-sundays.html | How Michael Rapaport, Actor and Fantasy Football Guru, Spends His Sundays | False | By Kara Mayer Robinson | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/arts/u2-alvin-ailey-dark-netflix.html | Your Week in Culture: U2, Alvin Ailey, Germanyâ€™s Answer to â€˜Stranger Thingsâ€™ | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/world/middleeast/mosque-attack-egypt.html | Militants Kill 305 at Sufi Mosque in Egyptâ€™s Deadliest Terrorist Attack | False | By Declan Walsh and Nour Youssef | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/us/politics/democratic-party.html | Six Democrats From Outside Washington Have a Message for Their Party | False | By Michael Tackett | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-28 | https://www.nytimes.com/2017/11/24/arts/design/salvator-mundi-leonardo.html | How This Leonardoâ€™s Mind-Blowing Price Will Change the Art Market | False | By Scott Reyburn | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/business/sorting-castoffs-and-finding-renewal.html | Sorting Castoffs and Finding Renewal | False | As told to Patricia R. Olsen | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/smarter-living/the-right-way-to-paint-your-apartment-according-to-a-pro.html | The Right Way to Paint Your Apartment, According to a Pro | False | By Josh Max | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/world/europe/germany-merkel-coalition.html | Consensus? No, Thanks. German Politics Suddenly Get Messy. | False | By Melissa Eddy and Katrin Bennhold | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/insider/canada-indigenous-peoples-news-thanksgiving.html | In Canada, Indigenous People Are Part of Daily Life, Not Thanksgiving Lore | False | By Ian Austen | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/theater/chloe-sevigny-downtown-race-riot.html | Chloã«Â' Sevigny on Playing an Addict in â€˜Downtown Race Riotâ€™ | False | By Kathryn Shattuck | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-28 | https://www.nytimes.com/2017/11/24/technology/personaltech/facebook-battery-drain.html | Ways to Stop Facebook From Eating Your Battery | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | | TX 8-572-452 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Brian Schaefer | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Kasia Pilat | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/business/black-friday.html | Black Friday 2017: Seeking New TVs to Watch, and Sneakers to Resell | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/world/europe/ireland-election-frances-fitzgerald.html | Ireland Edges Toward Snap Election as Government Teeters | False | By Ed Oâ€™Loughlin and Alan Cowell | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/opinion/sunday/sexual-assault-victims-lying.html | When Sexual Assault Victims Are Charged With Lying | False | By Ken Armstrong and T. Christian Miller | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-24 | 2017-11-24 | https://www.nytimes.com/2017/11/24/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Â´s New in NYC Theater | False | By Alexis Soloski | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/fashion/weddings/ex-tv-anchor-greg-kelly-weds-judith-grey.html | A Good Day in New York for a Former TV Anchor | False | By Vincent M. Mallozzi | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-29 | https://www.nytimes.com/2017/11/24/dining/tito-rads-grill-review-queens.html | Another Foothold for Philippine Cuisine | False | By Ligaya Mishan | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-29 | https://www.nytimes.com/2017/11/24/dining/involtini-recipe.html | Traditional Italian Flavors, in a Bundle | False | By David Tanis | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/world/europe/crimea-tatar-vedzhie-kashka.html | Crimean Tatar Activist Dies After Search by Russian Agents | False | By Sophia Kishkovsky | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/style/modern-love-an-optimists-guide-to-divorce.html | An Optimistâ€šÃ„Â´s Guide to Divorce | False | By Elizabeth R. Covington | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/opinion/sunday/holidays-gifts-algorithms-online-dating.html | An Algorithm Isnâ€šÃ„Â´t Always the Answer | False | By Maris Kreizman | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-29 | https://www.nytimes.com/2017/11/24/dining/drinks/wine-school-assignment-amontillado-sherry.html | Your Next Lesson: Amontillado | False | By Eric Asimov | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-29 | https://www.nytimes.com/2017/11/24/dining/drinks/wine-school-savennieres.html | For Savenniâ€šÃ®res, Age Comes With Benefits | False | By Eric Asimov | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/arts/music/dmitri-hvorostovsky-youtube.html | Remembering Hvorostovsky: The Weekâ€šÃ„Â´s 8 Best Classical Music Moments on YouTube | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-29 | https://www.nytimes.com/2017/11/24/dining/mackerel-lemon-oil-recipe.html | An Underrated Fish Meets Its Match | False | By Melissa Clark | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/world/europe/oxford-circus-london.html | Police Question 2 Men After Oxford Circus Station Is Evacuated | False | By Stephen Castle and Kimiko de Freytas-Tamura | | TX 8-572-452 |
| 2017-11-24 | 2017-11-27 | https://www.nytimes.com/2017/11/24/arts/wonder-movie-book.html | Why â€šÃ„Â²Wonder,â€šÃ„Â´ the Movie, Canâ€šÃ„Â´t Best the Book Itâ€šÃ„Â´s Based On | False | By Maria Russo | | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/world/europe/starmer-britain-brexit.html | Can Keir Starmer Save Britain From Brexit? | False | By Stephen Castle | | TX 8-572-452 |
| 2017-11-24 | 2017-12-22 | https://www.nytimes.com/2017/11/24/arts/design/art-for-the-holidays-a-new-york-visitors-guide.html | Art for the Holidays: A New York Visitorsâ€šÃ„Â´ Guide | False | By Nicole Herrington and Laurel Graeber | 2018-03-28 | TX 8-645-161 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/world/europe/italy-election-fake-news.html | Italy, Bracing for Electoral Season of Fake News, Demands Facebookâ€šÃ„Â´s Help | False | By Jason Horowitz | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-28 | https://www.nytimes.com/2017/11/24/health/voting-eligibility-elderly.html | Older Voters Stymied by Tighter ID Requirements | False | By Paula Span | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/style/kiran-gandhi-mia-feminist-music-project-free-bleeding.html | Kiran Gandhi, Former M.I.A. Drummer, Releases Feminist Music Project | False | By Ilana Kaplan | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/business/ce-meyer-jr-89-dies-as-twa-chief-fought-a-takeover.html | C.E. Meyer Jr., 89, Dies; as T.W.A. Chief, He Fought a Takeover | False | By Katie Benner | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/style/sex-trafficking-hackathon.html | Hacks That Help: Using Tech to Fight Child Exploitation | False | By Tariro Mzezewa | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/sports/football/canadian-footballs-big-steps-to-reduce-hits-a-contrast-to-the-nfl.html | Canadian Footballâ€šÃ„Â´s Big Steps to Reduce Hits, a Contrast to the N.F.L. | False | By Ken Belson | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/your-money/seasonal-business.html | A Seasonal Business Means Year-Round Work, but a Smaller Profit Window | False | By Paul Sullivan | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/opinion/taxes-education.html | A Tax Break for Education | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/opinion/states-health-care.html | The States and Health Care | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/opinion/trump-nuclear.html | Trump and the Nuclear Button | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/opinion/alzheimers-risk.html | Learning Your Alzheimerâ€šÃ„Â´s Risk | False | | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/nyregion/police-traffic-stop-violence-campaign.html | Campaign to Prevent Violent Traffic Stops Tells Drivers to Keep Cool | False | By Nick Corasaniti | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-27 | https://www.nytimes.com/2017/11/24/arts/uma-thurman-harvey-weinstein.html | Uma Thurman Calls Out Harvey Weinstein and His â€šÃ¹Wicked Conspiratorsâ€šÃ¹ | False | By Christine Hauser | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/us/politics/secret-service-uniforms-mexico-trump-trade.html | Why â€šÃ¹Made in Americaâ€šÃ¹ Is Stitched Into the Law, but Not the Uniforms | False | By Ana Swanson | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/business/russia-economy-putin.html | Russia Is Returning to Growth. (Just in Time for an Election.) | False | By Andrew E. Kramer | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/sports/virtual-reality-athletes.html | Virtual Reality Companies Are Changing How Athletes See Practice | False | By Kit Ramgopal | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/nyregion/astrology-horoscope-writing.html | Leaning on the Stars to Make Sense of the World | False | By Alexandra S. Levine | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/obituaries/mary-adelman-89-fixer-of-broken-typewriters-is-dead.html | Mary Adelman, 89, Fixer of Broken Typewriters, Is Dead | False | By James Barron | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/sports/hockey/nhl-centennial-toronto-maple-leafs-history.html | In the Beginning, Toronto Was Almost Left Out of the N.H.L. | False | By Eric Zweig | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/obituaries/eric-salzman-composer-dead-championed-avant-garde.html | Eric Salzman, Composer Who Championed Avant-Garde, Dies at 84 | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/world/canada/trudeau-indigenous-schools-newfoundland-labrador.html | Trudeau Apologizes for Abuse and â€šÃ¹Profound Cultural Lossâ€šÃ¹ at Indigenous Schools | False | By Ian Austen | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/world/middleeast/sufi-muslim-explainer.html | Who Are Sufi Muslims and Why Do Some Extremists Hate Them? | False | By Megan Specia | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/us/michigan-water-wolverine-contamination.html | Miles From Flint, Residents Turn Off Taps in New Water Crisis | False | By Mitch Smith | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/your-money/some-women-attain-an-enviable-status-401-k-millionaire.html | Some Women Attain an Enviable Status: 401(k) Millionaire | False | By Tara Siegel Bernard | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/world/canada/apologies-canada-letter.html | The Land of Apology and a Return to Montreal: The Canada Letter | False | By Ian Austen | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/opinion/north-korea-songbun.html | The Parasites Feeding on North Koreans | False | By Brian H. Hook | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/opinion/exploiting-veterans-profit.html | Exploiting Veterans for Profit | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-26 | https://www.nytimes.com/2017/11/24/opinion/sunday/gold-mine-salmon.html | A Gold Rush in Salmon Country | False | By Brendan Jones | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/opinion/taxes-salt-deduction.html | Save the SALT Deduction | False | By Nicole Gelinas | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/opinion/republican-taxes-healthcare.html | When a Tax Cut Costs Millions Their Medical Coverage | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-24 | 2017-11-25 | https://www.nytimes.com/2017/11/24/opinion/cigarettes-tobacco-ads-smoking-death.html | A Forced â€šÃ¹Correctiveâ€šÃ¹ on Cigarettes | False | By Robert N. Proctor | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/24/nyregion/yoko-ono-john-lennon-lost-items.html | The Saga of Yoko Ono, Her Chauffeur and Lost Lennon Treasures | False | By Michael Wilson | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/24/nyregion/courtroom-illustrations-exhibit.html | Courtroom Confidential | False | By Ralph Blumenthal | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-12-03 | https://www.nytimes.com/2017/11/24/nyregion/evacuation-day-greased-flagpole.html | When Climbing a Greased Flagpole Was Patriotic | False | By Keith Williams | 2018-03-28 | TX 8-645-161 |
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/24/opinion/vietnam-the-chemical-war.html | Vietnam: The Chemical War | False | By David Biggs | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/24/business/black-fri.html | They Havenâ€šÃ¹t Missed a Black Friday in 19 Years | False | By Tiffany Hsu and Carlos Gonzalez | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/24/us/politics/consumer-financial-protection-bureau-cordray-leader-trump-mulvaney.html | Dueling Appointments Lead to Clash at Consumer Protection Bureau | False | By Tara Siegel Bernard | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/24/business/sears-retail.html | Scenes From Sears: 2 Locations Tell a Story of Struggle in a Tight Retail Market | False | By Michael Corkery | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-27 | https://www.nytimes.com/2017/11/24/opinion/egypt-mosque-attack-sinai.html | Egypt Is Failing to Deal With Its Sinai Insurgency | False | By Mona Eltahawy | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/24/us/politics/state-department-tillerson.html | Diplomats Sound the Alarm as They Are Pushed Out in Droves | False | By Gardiner Harris | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/24/todayspaper/quotation-of-the-day/italy-fears-outsiders-will-meddle-in-its-voting.html | Quotation of the Day: Italy Fears Outsiders Will Meddle In Its Voting | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/24/us/politics/trump-time-person-of-year-golf-tiger-woods.html | Only â€šÃ„Â²Probablyâ€šÃ„Â´ Timeâ€šÃ„Â´s Person of the Year? No Thanks, Trump Tweets | False | By Emily Cochrane | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/24/crosswords/daily-puzzle-2017-11-25.html | Peace of Mind | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/24/us/mail-bombs-obama-abbott.html | Cat Hair Links Woman to Bombs Mailed to Obama and Texas Governor, Officials Say | False | By Matt Stevens | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/24/pageoneplus/corrections-november-25-2017.html | Corrections: November 25, 2017 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/24/opinion/atts-trump-justice.html | AT&Tâ€šÃ„Â´s C.E.O. Meets Trumpâ€šÃ„Â´s Justice | False | By Bret Stephens | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/world/asia/nepal-election-violence.html | Violence Flares as Nepal Heads to Landmark Elections | False | By Rajneesh Bhandari and Kai Schultz | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/25/sports/soccer/burnley-arsenal-premier-league.html | The Big Six and â€šÃ„Â¶ Burnley? A Success Story Confounds the Statisticians | False | By Rory Smith | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/25/arts/television/whats-on-tv-saturday-the-beatles-and-fences.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²The Beatlesâ€šÃ„Â´ and â€šÃ„Â²Fencesâ€šÃ„Â´ | False | By Gabe Cohn | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/us/cleveland-shooting-boy-killed.html | Cleveland Shooting Kills One Boy, and Five Others Are Wounded | False | By David Ok | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-12-03 | https://www.nytimes.com/2017/11/25/travel/palazzo-cinquecentohotel-rome.html | In Busy Rome, a Hotel Thatâ€šÃ„Â´s an Oasis | False | By Adam H. Graham | 2018-03-28 | TX 8-645-161 |
| 2017-11-25 | 2017-12-04 | https://www.nytimes.com/2017/11/25/business/energy-environment/china-waste-recycling.html | China Limits Waste. â€šÃ„Â²Cardboard Granniesâ€šÃ„Â´ and Texas Recyclers Scramble. | False | By Mike Ives | 2018-03-28 | TX 8-645-161 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/business/etsy-josh-silverman.html | Inside the Revolution at Etsy | False | By David Gelles | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/world/asia/india-gay-rights-supreme-court.html | Indiaâ€šÃ„Â´s Gay Rights Activists Seize Momentum After Landmark Ruling | False | By Kai Schultz | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/25/style/you-look-like-a-morrissey-fan.html | You Look Like a Morrissey Fan | False | By Ryan Lowry, Melissa Mora Hidalgo and Eve Lyons | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/style/kith-ronnie-fieg-sneakers.html | Kithâ€šÃ„Â´s Ronnie Fieg on His 5 Favorite Sneakers | False | By Valeriya Safronova | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/style/modern-love-disco-new-york-jacqueline-woodson.html | Love to Love You, Baby | False | By Jacqueline Woodson | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/style/mermaid-tiki-bar-sip-n-dip.html | Welcome to the Campiest Place on Earth | False | By Brooks Barnes | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/style/kith-ronnie-fieg-nike-lebron-james.html | Kithâ€šÃ„Â´s Ronnie Fieg Knows Exactly What You Want | False | By Valeriya Safronova | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/style/fiona-the-hippo.html | Hooray for Fiona the Hippo, Our Bundle of Social-Media Joy | False | By Rachel Syme | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/world/asia/pakistan-protests-khadim-hussain-rizvi.html | Pakistan Calls In Army to Help Restore Order After Violent Clashes in Islamabad | False | By Salman Masood | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/25/insider/new-york-times-top-commenters-profile.html | Meet The New York Timesâ€šÃ„Â´s Super-Commenters | False | By Kat Long | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/25/world/americas/honduras-election-juan-hernandez.html | Distaste for Honduran Leaders Who Linger Fuels Distrust in Election | False | By Elisabeth Malkin | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-25 | https://www.nytimes.com/2017/11/25/world/europe/georgia-hotel-fire-batumi.html | Fire at Black Sea Resort Hotel in Georgia Kills 11 | False | By Ivan Nechepurenko | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/fashion/weddings/sharing-golf-clubs-and-now-their-lives.html | Sharing Golf Clubs and Now Their Lives | False | By Vincent M. Mallozzi | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/realestate/will-the-loss-of-a-view-lead-to-lower-maintenance-costs.html | Will the Loss of a View Lead to Lower Maintenance Costs? | False | By Ronda Kaysen | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/world/asia/china-teacher-kindergarten-arrest.html | Teacher Detained After Abuse Allegations at Beijing Kindergarten | False | By Chris Buckley | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/nyregion/an-aspiring-performer-steps-back-from-the-edge.html | An Aspiring Performer Steps Back From the Edge | False | By Emily Palmer | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/us/voter-rolls-registration-culling-election.html | Culling Voter Rolls: Battling Over Who Even Gets to Go to the Polls | False | By Michael Wines | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/us/ohio-hovater-white-nationalist.html | A Voice of Hate in Americaâ€šÃ„ôs Heartland | False | By Richard Fausset | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/world/middleeast/sufi-muslims-isis-sinai.html | To the World, They Are Muslims. To ISIS, Sufis Are Heretics. | False | By Rukmini Callimachi | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/us/atlanta-immigration-arrests.html | â€šÃ„ôPlease, God, Donâ€šÃ„Â't Let Me Get Stoppedâ€šÃ„Â': Around Atlanta, No Sanctuary for Immigrants | False | By Vivian Yee | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/insider/white-nationalist-interview-questions.html | I Interviewed a White Nationalist and Fascist. What Was I Left With? | False | By Richard Fausset | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/world/europe/croatia-tito-yacht.html | Banking on Titoâ€šÃ„ôs Yacht to Steer a Cultural Renaissance | False | By Barbara Surk | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/business/trump-officials-say-they-can-name-agencys-temporary-chief.html | Who Will Be Running Consumer Agency on Monday? Itâ€šÃ„ôs Unclear | False | By Stacy Cowley and Emily Cochrane | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/world/middleeast/egypt-sinai-mosque-attack-sufi.html | In Egypt, Furious Retaliation but Failing Strategy in Sinai | False | By Declan Walsh and David D. Kirkpatrick | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/world/asia/dead-sailors-crash.html | Three Sailors Lost in Plane Crash Near Japan Are Identified | False | By Vivian Wang | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/us/politics/jared-kushner-white-house-trump.html | Jared Kushnerâ€šÃ„ôs Vast Duties, and Visibility in White House, Shrink | False | By Sharon LaFraniere, Maggie Haberman and Peter Baker | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/opinion/sunday/trump-evangelical-crisis.html | Is There an Evangelical Crisis? | False | By Ross Douthat | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/opinion/in-china-the-brutality-of-house-arrest.html | In China, the Brutality of â€šÃ„ôHouse Arrestâ€šÃ„Â' | False | By Steven Lee Myers | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/opinion/sunday/harassment-men-libido-masculinity.html | The Unexamined Brutality of the Male Libido | False | By Stephen Marche | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/opinion/sunday/mr-trumps-paper-towels-arent-helping-puerto-rico.html | Mr. Trumpâ€šÃ„ôs Paper Towels Arenâ€šÃ„Â't Helping Puerto Rico | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/opinion/sunday/myanmar-aung-san-suu-kyi-rohingya.html | Myanmar Is Not a Simple Morality Tale | False | By Roger Cohen | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/opinion/sunday/ivanka-trump-louise-linton-populism.html | Ivanka, Louise and the Little People | False | By Frank Bruni | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/opinion/sunday/how-to-get-your-mind-to-read.html | How to Get Your Mind to Read | False | By Daniel T. Willingham | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/opinion/sunday/the-republican-tax-on-the-future.html | The Republican Tax on the Future | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/us/politics/trump-roy-moore-mcconnell-alabama-senate.html | Why Trump Stands by Roy Moore, Even as It Fractures His Party | False | By Jonathan Martin, Maggie Haberman and Alexander Burns | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-25 | 2017-11-28 | https://www.nytimes.com/2017/11/25/science/sunrise-sunset-cities.html | Cities That Never Sleep Are Shaped by Sunrise and Sunset | False | By Veronique Greenwood | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/world/asia/comfort-women-statue.html | â€˜Â²Comfort Womenâ€˜Â‚Â´ Statue in San Francisco Leads a Japanese City to Cut Ties | False | By Jacey Fortin | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/world/middleeast/lebanon-saad-hariri-iran-saudi-arabia.html | Lebanonâ€˜Â‚Â´s Vanishing Prime Minister Is Back at Work. Now What? | False | By Ben Hubbard and Hwaida Saad | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/world/europe/france-emmanuel-macron-sexual-assault.html | â€˜Â²Sick With Sexism,â€˜Â‚Â´ France Must Fight Violence Against Women, Macron Says | False | By Aurelien Breeden | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/sports/viktoria-rebensburg-beats-mikaela-shiffrin-in-a-world-cup-giant-slalom.html | Viktoria Rebensburg Beats Mikaela Shiffrin in a World Cup Giant Slalom | False | By Bill Pennington | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/world/asia/vietnam-south-china-sea.html | A Defiant Map-Hunter Stakes Vietnamâ€˜Â‚Â´s Claims in the South China Sea | False | By Mike Ives | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/crosswords/daily-puzzle-2017-11-26.html | Inside Out | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-27 | https://www.nytimes.com/2017/11/25/world/asia/bali-mount-agung-volcano-erupts.html | Mount Agung in Bali Erupts Again, Spurring Evacuation of Thousands | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-25 | 2017-11-26 | https://www.nytimes.com/2017/11/25/sports/auburn-alabama-iron-bowl.html | Auburn Upsets No. 1 Alabama: â€˜Â²We Did That for the Nationâ€˜Â‚Â´ | False | By Marc Tracy | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-26 | https://www.nytimes.com/2017/11/25/sports/ohio-state-prevails-against-michigan-despite-quarterbacks-pregame-mishap.html | College Football Roundup: Ohio State Prevails Despite Pregame Mishap | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-26 | https://www.nytimes.com/2017/11/25/pageoneplus/corrections-november-26-2017.html | Corrections: November 26, 2017 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-26 | https://www.nytimes.com/2017/11/25/todayspaper/quotation-of-the-day-baby-fiona-superstar.html | Quotation of the Day: Baby Fiona, Superstar | | | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-26 | https://www.nytimes.com/2017/11/26/fashion/weddings/shana-attas-michael-brous.html | Shana Attas, Michael Brous | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-26 | https://www.nytimes.com/2017/11/26/fashion/weddings/elizabeth-brenner-samuel-zakay.html | Elizabeth Brenner, Samuel Zakay | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-26 | https://www.nytimes.com/2017/11/26/fashion/weddings/mary-ellen-cravens-christopher-young.html | Mary Ellen Cravens, Christopher Young | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-26 | https://www.nytimes.com/2017/11/26/fashion/weddings/maura-dwyer-sebastian-girner.html | Maura Dwyer, Sebastian Girner | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-26 | https://www.nytimes.com/2017/11/26/fashion/weddings/yj-fischer-daniel-schwerin.html | YJ Fischer, Daniel Schwerin | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-26 | https://www.nytimes.com/2017/11/26/fashion/weddings/sarah-gutkind-ross-solomon.html | Sarah Gutkind, Ross Solomon | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-26 | https://www.nytimes.com/2017/11/26/fashion/weddings/shana-lebowitz-aaron-gaynor.html | Shana Lebowitz, Aaron Gaynor | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-26 | https://www.nytimes.com/2017/11/26/fashion/weddings/mila-versteeg-kevin-cope.html | Mila Versteeg, Kevin Cope | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-26 | https://www.nytimes.com/2017/11/26/fashion/weddings/yola-yu-mitchell-kohles.html | Yola Yu, Mitchell Kohles | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-26 | https://www.nytimes.com/2017/11/26/fashion/weddings/stephanie-oduro-franck-chintoya.html | Stephanie Oduro, Franck Chintoya | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-26 | https://www.nytimes.com/2017/11/26/fashion/weddings/cyndia-clegg-karl-maier.html | Cyndia Clegg, Karl Maier | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-26 | https://www.nytimes.com/2017/11/26/fashion/weddings/darshini-mahadevia-auloke-mathur.html | Darshini Mahadevia, Auloke Mathur | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-26 | https://www.nytimes.com/2017/11/26/fashion/weddings/farrah-usmani-adam-grover.html | Farrah Usmani, Adam Grover | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-26 | https://www.nytimes.com/2017/11/26/arts/television/whats-on-tv-sunday-the-soul-train-awards-and-a-bruce-springsteen-film.html | Whatâ€˜Â‚Â´s on TV Sunday: The Soul Train Awards and a Bruce Springsteen Film | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-26 | https://www.nytimes.com/2017/11/26/world/americas/peru-climate-change.html | In Peruâ€˜Â‚Â´s Deserts, Melting Glaciers Are a Godsend (Until Theyâ€˜Â‚Â´re Gone) | False | By Nicholas Casey | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-26 | 2017-11-28 | https://www.nytimes.com/2017/11/26/science/moon-express-outer-space-treaty.html | If No One Owns the Moon, Can Anyone Make Money Up There? | False | By Kenneth Chang | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/world/australia/australia-anti-semitism-racism.html | As Anti-Semitism Rises, â€šÃ„Â¹I Donâ€šÃ„Â´t Feel Safe in Australia,â€šÃ„Â´ Rabbi Says | False | By Aarti Betigeri | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-26 | https://www.nytimes.com/2017/11/26/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | Compiled by C. J. Hughes | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/world/asia/islamabad-protests-cleric.html | Pakistan Deploys Military Troops After Violent Clashes in Islamabad | False | By Salman Masood | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/world/asia/pope-francis-myanmar-rohingya.html | Pope Francisâ€šÃ„Â´ Dilemma in Myanmar: Whether to Say â€šÃ„Â²Rohingyaâ€šÃ„Â´ | False | By Jason Horowitz | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-28 | https://www.nytimes.com/2017/11/26/well/mind/waiting-for-depression-to-lift.html | Waiting for Depression to Lift | False | By Effy Redman | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/nyregion/boy-who-fled-boko-haram-yearns-to-heal-the-poor.html | Living on Scraps, Boy Who Fled Boko Haram Yearns to Heal the Poor | False | By Ibrahim Sawab | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/nyregion/a-tired-brooklyn-transit-hub-finally-getting-attention.html | A Tired Brooklyn Transit Hub Is Finally Getting Attention | False | By Winnie Hu | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/nyregion/hunter-shot-woman.html | Woman Fatally Shot by Hunter Who Mistook Her for a Deer, Officials Say | False | By Matt Stevens | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/world/asia/afghanistan-woman-filmmaker.html | In Her Film About Afghan Life, the Woman Slaps Back | False | By Mujib Mashal | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/obituaries/pete-moore-an-original-miracle-and-co-writer-of-hits-dies-at-79.html | Pete Moore, an Original Miracle and Co-Writer of Hits, Dies at 79 | False | By Richard Sandomir | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/us/politics/john-conyers-steps-down-judiciary-committee-sexual-harassment.html | Congress Returns to Intense Pressure to End Secrecy Over Sex Harassment | False | By Sheryl Gay Stolberg and Yamiche Alcindor | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/theater/london-theater-woman-no-importance-lady-sea-young-marx.html | Eye-Openers in London: 19th-Century Women With 21st-Century Problems | False | By Ben Brantley | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/us/politics/trump-tweets-roy-moore.html | Trump Urges Voters to Pick Roy Moore Instead of â€šÃ„Â²Liberal Jonesâ€šÃ„Â´ | False | By Christina Caron | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/arts/music/review-metropolitan-opera-verdi-requiem-dmitri-hvorostovsky.html | Review: Verdiâ€šÃ„Â´s Requiem Recast as Memorial for Dmitri Hvorostovsky | False | By Zachary Woolfe | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/sports/college-football-playoff-alabama.html | For College Football Playoff, a Surplus of Contenders and Arguments | False | By Marc Tracy | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/business/media/advertising-social-media.html | Brands Heed Social Media. Theyâ€šÃ„Â´re Advised Not to Forget Word of Mouth. | False | By Janet Morrissey | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/world/asia/myanmar-rohingya-min-aung-hlaing.html | Myanmar Generalâ€šÃ„Â´s Purge of Rohingya Lifts His Popular Support | False | By Richard C. Paddock | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/movies/coco-dominates-thanksgiving-weekend-box-office.html | â€šÃ„Â²Cocoâ€šÃ„Â´ Dominates Thanksgiving Weekend at the Box Office | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/nyregion/puerto-rico-hurricane-maria.html | Added to the Stormâ€šÃ„Â´s Toll, Guilt and Heartache for Puerto Ricans Who Fled | False | By Rick Rojas | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/nyregion/being-deported-from-home-for-the-holidays.html | Being Deported From Home for the Holidays | False | By David Gonzalez | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/technology/amazon-india-merchants.html | Amazon, in Hunt for Lower Prices, Recruits Indian Merchants | False | By Vindu Goel | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/world/middleeast/iran-nationalism-saudi-arabia-donald-trump.html | Long Divided, Iran Unites Against Trump and Saudis in a Nationalist Fervor | False | By Thomas Erdbrink | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/business/initial-coin-offering-critic.html | Initial Coin Offerings Horrify a Former S.E.C. Regulator | False | By Nathaniel Popper | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/us/politics/teacher-tax-deduction-house-senate-tax-cuts.html | How a $250 Break for Teachers Explains a House-Senate Divide on Taxes | False | By Erica L. Green | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/opinion/beijing-free-speech-america.html | Beijing Hinders Free Speech in America | False | By Wang Dan | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/opinion/china-train-hong-kong.html | Chinaâ€™s Trojan Train Into Hong Kong | False | By Yi-Zheng Lian | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/opinion/fraternities.html | Is It Time to Ban Fraternities on Campus? | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/opinion/facebook-privacy.html | Facebook and Privacy | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/opinion/adoption-parents.html | On Adoption: Joy, Choices and Qualms | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/world/europe/erdogan-reza-zarrab-trial.html | The Talk of Turkey? A Politically Charged Trial in New York | False | By Carlotta Gall and Benjamin Weiser | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/opinion/contributors/heng-on-china-north-korea-and-nuclear-weapons.html | Heng on China, North Korea and Nuclear Weapons | False | By Heng | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/business/dealbook/time-inc-meredith-corporation-koch-brothers.html | Time Inc. Sells Itself to Meredith Corp., Backed by Koch Brothers | False | By Sydney Ember and Andrew Ross Sorkin | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/us/chicago-police-shooting-journalist-laquan-mcdonald.html | Journalist Who Told Laquan McDonaldâ€™s Story Faces Fight Over Sources | False | By Julie Bosman | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/us/politics/alex-azar-senate-confirmation-hearing-hhs.html | He Raised Drug Prices at Eli Lilly. Can He Lower Them for the U.S.? | False | By Robert Pear | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/world/middleeast/yemen-saudi-blockade.html | As Aid Arrives in Yemen, U.N. Warns It Must Not Be a â€˜Â²One-Offâ€™ | False | By Megan Specia | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/sports/saints-rams.html | Rams Hold Off Saints in Battle of N.F.C. Powers | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/technology/twitter-says-blocking-a-new-york-times-account-was-an-error.html | Twitter Says Blocking a New York Times Account Was â€˜Â²an Errorâ€™ | False | By Nellie Bowles | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/business/treasury-auctions-nov-27.html | Treasury Auctions Set for the Week of Nov. 27 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/crosswords/daily-puzzle-2017-11-27.html | Much-Derided Hairstyle | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/nyregion/metropolitan-diary-this-old-clock.html | This Old Clock | False | By Sidney Shinedling | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/theater/59e59-theaters-spring-2018-season.html | 59E59 Theatersâ€™ New Season: Finding Laughs in Death and Sexism | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/health/health-care-hospitals-insurers.html | As Health Care Changes, Insurers, Hospitals and Drugstores Team Up | False | By Reed Abelson | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/sports/skiing/mikaela-shiffrin-world-cup.html | Mikaela Shiffrin Surges to First Victory of World Cup Season | False | By Bill Pennington | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/opinion/immigration-ice-courthouse-trump.html | ICEâ€™s Courthouse Arrests Undercut Democracy | False | By CÃ©sar Cuauhtâ€˜moc GarcÃa HernÃ¡ndez | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/opinion/congress-charities-giving.html | Congressâ€™s Assault on Charities | False | By Ray D. Madoff | 2018-01-24 | TX 8-572-452 |
| 2017-11-26 | 2017-11-27 | https://www.nytimes.com/2017/11/26/opinion/free-speech-yale-civil-rights.html | Free Speech, Personified | False | By Peter Salovey | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-26 | https://www.nytimes.com/2017/11/26/world/middleeast/israel-government-benjamin-netanyahu.html | Sabbath Railway Work in Israel Shakes Netanyahuâ€™s Coalition | False | By Isabel Kershner | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-26 | https://www.nytimes.com/2017/11/26/opinion/police-cellphones-privacy-supreme-court.html | Cops, Cellphones and Privacy at the Supreme Court | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/26/us/politics/johnson-amendment-churches-taxes-politics.html | In Tax Debate, Gift to Religious Right Could Be Bargaining Chip | False | By Kenneth P. Vogel and Laurie Goodstein | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/26/business/media/reade-brower-maine-newspapers.html | Meet the Media Mogul of Maine | False | By Murray Carpenter | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/26/opinion/nyc-housing-landlords-housing.html | New York City Has Been a Problem Landlord | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/26/sports/baseball/shohei-ohtani-otani-japan.html | Shohei Ohtani, JapanáeŠÂ,Â's Two-Way Star, Aims to Take M.L.B. Back to Its Future | False | By James Wagner | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/26/opinion/republican-senators-tax-bill.html | Will These Senators Live Up to Their Own Principles? | False | By David Leonhardt | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/26/business/the-week-ahead.html | Housing Reports, a Possible Tax Vote and a Fed Chair Hearing | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/26/business/trump-cfpb-consumer-agency.html | Battle for Control of Consumer Agency Heads to Court | False | By Stacy Cowley | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/26/theater/review-20th-century-blues-susan-miller.html | Review: Four Women, Four Lifetimes, One Camera in áeŠÂ,Â²20th Century BluesáeŠÂ,Â´ | False | By Alexis Soloski | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/27/sports/olympics/ester-ledecka-skiing-snowboarding.html | Skiing or Snowboarding? Ester Ledecka Chose Both | False | By Christopher Clarey | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-12-03 | https://www.nytimes.com/2017/11/27/travel/nicaragua-dario-poet.html | The Inescapable Poet of Nicaragua | False | By Tim Neville | 2018-03-28 | TX 8-645-161 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/27/todayspaper/quotation-of-the-day-a-skier-and-snowboarder-seeking-an-olympic-first.html | Quotation of the Day: A Skier and Snowboarder Seeking an Olympic First | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/27/arts/television/whats-on-tv-monday-hustle-flow-and-le-havre.html | WhatáeŠÂ,Â's on TV Monday: áeŠÂ,Â²Hustle & FlowáeŠÂ,Â´ and áeŠÂ,Â²Le HavreáeŠÂ,Â´ | False | By Gabe Cohn | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-30 | https://www.nytimes.com/2017/11/27/style/victorias-secret-fashion-show-love-advent-weinstein.html | Pinups in the Post-Weinstein World | False | By Vanessa Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/opinion/old-and-lonely-in-new-india.html | Old and Lonely in New India | False | By Sandip Roy | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/27/us/denver-cafe-gentrification.html | Denver Cafe áeŠÂ,Â²Happily GentrifyingáeŠÂ,Â´? Neighbors ArenáeŠÂ,Â´t So Happy | False | By Julie Turkewitz | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/asia/islamabad-protesters-blasphemy-deal.html | Pakistan Strikes Deal With Islamist Protesters in Islamabad | False | By Salman Masood | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/asia/bali-volcano-eruption-evacuations.html | Bali Volcano Eruption Triggers More Evacuations | False | By Austin Ramzy | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-12-05 | https://www.nytimes.com/2017/11/27/well/family/a-healthy-dose-of-guilt.html | A Healthy Dose of Guilt | False | By Perri Klass, M.d. | 2018-03-28 | TX 8-645-161 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/politics/supreme-court-fourth-amendment-privacy-cellphones.html | How a Radio Shack Robbery Could Spur a New Era in Digital Privacy | False | By Adam Liptak | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/well/new-recognition-for-chronic-fatigue.html | New Recognition for Chronic Fatigue | False | By Jane E. Brody | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/europe/prince-harry-meghan-markle-engaged.html | Prince Harry, Meghan Markle and News of a Royal Wedding | False | By Kimiko de Freytas-Tamura | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/27/upshot/where-is-the-prevention-in-the-presidents-opioid-report.html | Where Is the Prevention in the PresidentáeŠÂ,Â´s Opioid Report? | False | By Austin Frakt | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-27 | https://www.nytimes.com/2017/11/27/insider/the-new-york-times-gives-ear-to-the-weather-literally.html | ItáeŠÂ,Â´s Been a Constant for 120 Years. Yet It Changes With the Weather. | False | By Stephen Hiltner | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/opinion/equatorial-guinea-obiang-vice-president-corruption.html | Oil, Instagram and the Plunder of Equatorial Guinea | False | By Lucas Olo Fernandes | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/opinion/putin-sobchak-gordon-opposition-women-elections.html | Vladimir Putin vs. the Token Women | False | By Amie Ferris-Rotman | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-12-03 | https://www.nytimes.com/2017/11/27/t-magazine/surreal-gifts.html | Surreal Gifts for Unreal Times | False | By Nancy Hass | 2018-03-28 | TX 8-645-161 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/americas/honduras-election-salvador-nasralla-juan-orlando-hernandez.html | In Honduras Election, Ex-Sportscaster Takes Lead Over President | False | By Elisabeth Malkin | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/asia/pope-francis-myanmar-aung-san-suu-kyi.html | Pope Francis Arrives in a Myanmar Tarnished by Rohingya Crackdown | False | By Jason Horowitz | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/business/dealbook/time-inc-meredith.html | Business Moguls Criticize Republican Tax Plans: DealBook Briefing | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-30 | https://www.nytimes.com/2017/11/27/fashion/meghan-markle-prince-harry-wedding-style.html | Meghan Markle Is Going to Make History | False | By Vanessa Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/asia/japan-tokyo-smoking.html | Tokyo, Once a Cigarette Haven, Could Finally Kick Out the Smokers | False | By Motoko Rich | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/nyregion/bayonne-staten-island-boat-terror.html | A Tale of a Fateful Trip, That Started From This Tropic Port: Bayonne | False | By Michael Wilson | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-30 | https://www.nytimes.com/2017/11/27/technology/personaltech/making-the-leap-to-dslr.html | Making the Leap to D.S.L.R. | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-12-03 | https://www.nytimes.com/2017/11/27/t-magazine/ricky-gervais-illustrated-interview.html | The Illustrated Interview: Ricky Gervais | False | By Gabíˆ´sÂ© Doppelt | 2018-03-28 | TX 8-645-161 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/politics/senate-tax-bills-potential-hurdle-republicans.html | Senators Scramble to Advance Tax Bill That Increasingly Rewards Wealthy | False | By Jim Tankersley, Alan Rappeport and Thomas Kaplan | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/guantanamo-bay-art-exhibit.html | Who Owns Art From Guantˆ´sˆ°namo Bay? Not Prisoners, U.S Says | False | By Jacey Fortin | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/politics/trump-cnn-first-amendment.html | Trump Hits a Favorite Punching Bag, CNN | False | By Eileen Sullivan | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/asia/vietnam-nguyen-van-hoa-blogger.html | Vietnamese Blogger Gets 7 Years in Jail for Reporting on Toxic Spill | False | By Richard C. Paddock | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/nyregion/bus-service-new-york.html | Bus Service Is in Crisis, City Comptrollerˆ´sÂ„Â´s Report Says | False | By Vivian Wang | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/nyregion/sisters-dark-time-inspires-couple-to-serve-those-with-disabilities.html | Sisterˆ´sÂ„Â´s ˆ´sÂ„Â²Dark Timeˆ´sÂ„Â´ Inspires Couple to Serve Those With Disabilities | False | By Emily Palmer | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/theater/sexual-assault-plays.html | Why Plays About Sexual Assault Are Too Murky for Our Own Good | False | By Alexis Soloski | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/politics/cfpb-leandra-english-mulvaney.html | 2 Bosses Show Up to Lead the Consumer Financial Protection Bureau | False | By Katie Rogers | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-12-03 | https://www.nytimes.com/2017/11/27/books/review/notable-childrens-books-2017.html | Notable Childrenˆ´sÂ„Â´s Books of 2017 | False | | 2018-03-28 | TX 8-645-161 |
| 2017-11-27 | 2017-11-29 | https://www.nytimes.com/2017/11/27/dining/drinks/cocktail-class-liquor-lab-soho.html | Cocktail School Lets Novices Be the Bartender | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-29 | https://www.nytimes.com/2017/11/27/dining/fruit-cocktail-chocolate-bar-compartes.html | Kaleidoscopic Chocolate Bars for the Holidays | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/arts/music/taylor-swift-reputation-billboard-chart.html | Taylor Swiftˆ´sÂ„Â´s ˆ´sÂ„Â²Reputationˆ´sÂ„Â´ Is No. 1 Again, but Will It Maintain Its Momentum? | False | By Ben Sisario | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/europe/germany-merkel-government.html | After Tumultuous Week, Germanyˆ´sÂ„Â´s Politics Look to the Familiar | False | By Melissa Eddy | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/ghost-guns-gabby-giffords.html | ˆ´sÂ„Â²Ghost Guns,ˆ´sÂ„Â´ Homemade and Untraceable, Face Growing Scrutiny | False | By Christina Caron | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-29 | https://www.nytimes.com/2017/11/27/dining/drinks/all-points-west-distillery-newark.html | Gin and Vodka, Born in Newark | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/books/review-elmet-fiona-mozley.html | ˆ´sÂ„Â²Elmetˆ´sÂ„Â´ Backs a Brawny Man Into a Dangerous Corner | False | By John Williams | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/sixth-i-historic-synagogue-jewish-culture.html | Synagogueˆ´sÂ„Â´s Mix of Arts and Religion Helps Shape Jewish Life in Washington | False | By Noah Weiland | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/australia/parliament-citizenship-constitution.html | How to Fix Australiaˆ´sÂ„Â´s Paralyzed Parliament | False | By Isabella Kwai | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/business/eu-glyphosate-pesticide.html | Glyphosate, Top-Selling Weed Killer, Wins E.U. Approval for 5 Years | False | By Danny Hakim | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/opinion/hurricane-harvey-houston.html | Hurricane Harvey Reveals Inequities in Houston | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/health/sexual-harassment-addiction-treatment.html | Therapy for Sexual Misconduct? Itâ€šÃ„Â´s Mostly Unproven | False | By Benedict Carey | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/opinion/probation-new-york.html | Probation in New York | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/health/gene-therapy-virus-shortage.html | Gene Therapy Hits a Peculiar Roadblock: A Virus Shortage | False | By Gina Kolata | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/politics/al-franken-sexual-harassment.html | Al Franken, Battling for His Political Life, Apologizes for Groping | False | By Nicholas Fandos | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/opinion/winnie-mandela.html | Winnie Mandelaâ€šÃ„Â´s Legacy | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-29 | https://www.nytimes.com/2017/11/27/dining/drinks/regional-cocktails-lunchbox-brandy-old-fashioned.html | Cocktails Only a Local Could Love | False | By Robert Simonson | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/opinion/congestion-pricing.html | Congestion Pricing | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/arts/design/kehinde-wiley-obama-portrait-london-exhibition.html | Kehinde Wiley on Painting the Powerless. And a President. | False | By Farah Nayeri | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-12-03 | https://www.nytimes.com/2017/11/27/books/review/sticky-fingers-joe-hagan-jann-wenner-biography.html | The Licentious Life and Times of Jann Wenner | False | By Jack Shafer | 2018-03-28 | TX 8-645-161 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/opinion/estate-tax.html | Who Pays Estate Tax? | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/theater/the-hypocrites-pirates-of-penzance-sean-graney.html | A Gilbert and Sullivan Jaunt to Margaritaville | False | By Mark Caro | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/arts/design/red-dye-cochineal-treasure-mexico-city-history.html | An Insectâ€šÃ„Â´s Colorful Gift, Treasured by Kings and Artists | False | By Elisabeth Malkin | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-12-03 | https://www.nytimes.com/2017/11/27/books/review/leonardo-da-vinci-biography-walter-isaacson.html | A New Biography of the Renaissance Genius | False | By Anthony Grafton | 2018-03-28 | TX 8-645-161 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/opinion/nazi-sympathizer.html | Was Our Profile of a Nazi Sympathizer Too ... Sympathetic? | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/arts/james-baldwin-home-france.html | James Baldwinâ€šÃ„Â´s Former Home in France Is Set to Be Developed | False | By Peter Libbey | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/sports/hockey/taylor-crosby-st-cloud-state.html | Hockeyâ€šÃ„Â´s Other Crosby Toils Outside the Spotlight | False | By Seth Berkman | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/business/supreme-court-patent.html | Supreme Court Weighs Streamlined Patent Challenges | False | By Adam Liptak | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-29 | https://www.nytimes.com/2017/11/27/dining/vinegar-revival-book-harry-rosenblum.html | A Guide to Making Vinegars | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-29 | https://www.nytimes.com/2017/11/27/dining/mm-by-mimo-spanish-foods.html | Spanish Snacks for the Holiday Table | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-29 | https://www.nytimes.com/2017/11/27/dining/laduree-macaron-gold-bergdorf-goodman.html | An Edible Gift for Those Who Love Gold | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/business/dealbook/meredith-time-inc-shareholders.html | Meredithâ€šÃ„Â´s Persistence Pays Off for Time Inc. Shareholders | False | By Jennifer Saba | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/nyregion/photos-puerto-rico-jack-delano.html | In Decades-Old Photos, Parallels to Puerto Ricoâ€šÃ„Â´s Rudimentary Reality | False | By Luis Ferrâ€šÃ…©-Sadurnâ€šÃ¢â€°‰ | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/business/business-travel-health-problems.html | Itâ€šÃ„Â´s the Grim Reality of Frequent Work Travel: Health Problems | False | By Tammy La Gorce | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/africa/zimbabwe-chombo-chipanga-mugabe.html | Two Former Mugabe Allies Are Held Without Bail in Zimbabwe | False | By Jeffrey Moyo | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/theater/hamilton-record-broadway-grosses.html | â€šÃ„Â²Hamiltonâ€šÃ„Â´ Sets Grosses Record in Huge Week for Broadway | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/politics/trump-elizabeth-warren-pocahontas-navajo.html | Trump Mocks Warren as â€šÃ„Â²Pocahontasâ€šÃ„Â´ at Navajo Veteransâ€šÃ„Â´ Event | False | By Julie Hirschfeld Davis | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-12-18 | https://www.nytimes.com/2017/11/27/arts/design/jakarta-world-class-art-museum.html | Thanks to One Manâ€šÃ„Â´s Collection, Jakarta Now Has a World-Class Museum | False | By Jon Emont | 2018-03-28 | TX 8-645-161 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/europe/prince-harry-engagement-ring.html | Prince Harry Used Princess Dianaâ€šÃ„Â´s Diamonds in Engagement Ring | False | By Niraj Chokshi | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/sports/tennessee-football-greg-schiano.html | Tennessee, Greg Schiano and Moral Outrage in College Sports | False | By Joe Drape | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/europe/british-royal-weddings.html | British Royal Weddings and the Barriers That Fell With Them | False | By Christine Hauser | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/business/dealbook/cfpb-trump.html | Leadership Fight Wonâ€šÃ„Â´t Stop Consumer Agencyâ€šÃ„Â´s Inevitable Gutting | False | By Gina Chon | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/middleeast/bahrain-sheikh-isa-qassim.html | Health of Bahrainâ€šÃ„Â´s Top Shiite Cleric Worsens | False | By Rick Gladstone | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/nyregion/chock-full-o-nuts-coffee-can.html | Whatâ€šÃ„Â´s in That Can of Chock Full oâ€šÃ„Â´Nuts? â€šÃ„Â²No Nuts,â€šÃ„Â´ Can Promises | False | By James Barron | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/technology/bitcoin-price-10000.html | As Bitcoin Scrapes $10,000, an Investment Boom Like No Other | False | By Nathaniel Popper | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/middleeast/saad-lamjarred-rape-accusation.html | She Accused a Moroccan Pop Star of Rape. Online, She Was Vilified. | False | By Aida Alami | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/europe/poland-protest-europe-tensions.html | Protest Targeting Opposition Lawmakers Stirs Outrage in Poland | False | By Joanna Berendt | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/politics/right-left-consumer-financial-protection-bureau.html | Right and Left React to the Turmoil at the Consumer Finance Watchdog | False | By Anna Dubenko | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/birthday-flowers-dead-father.html | Woman Gets Final Birthday Flowers From Her Father, Years After His Death | False | By Daniel Victor | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-29 | https://www.nytimes.com/2017/11/27/theater/bruce-springsteens-broadway-extended.html | Bruce Springsteenâ€šÃ„Â´s Tenure on Broadway Has Been Extended | False | By Peter Libbey | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-12-04 | https://www.nytimes.com/2017/11/27/nyregion/metropolitan-diary-a-true-broadway-baby.html | A True Broadway Baby | False | By Sarah Seiver | 2018-03-28 | TX 8-645-161 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/politics/jerome-powell-nominee-to-lead-federal-reserve-promises-continuity.html | Jerome Powell, Nominee to Lead Federal Reserve, Promises Continuity | False | By Binyamin Appelbaum | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/business/cfpb-mulvaney-leandra-english-legal-explained.html | Whoâ€šÃ„Â´s the Real Head of the Consumer Watchdog Agency? A Legal Fight, Explained | False | By Charlie Savage | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/nyregion/trump-tower-illegal-immigrant-workers-union-settlement.html | Trump Paid Over $1 Million in Labor Settlement, Documents Reveal | False | By Charles V. Bagli | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/politics/white-house-christmas-decorations.html | At the White House, the Halls Are Decked for Christmas | False | Photographs by Tom Brenner | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/sports/tennis/davis-cup-france-lucas-pouille.html | France Caps a Throwback Season by Reclaiming the Davis Cup | False | By Christopher Clarey | 2018-01-24 | TX 8-572-452 |
| 2017-11-27 | 2017-11-28 | https://www.nytimes.com/2017/11/27/business/financial-regulation-rollback-trump.html | Casting Wall Street as Victim, Trump Leads Deregulatory Charge | False | By Matthew Goldstein and Stacy Cowley | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/obituaries/wayne-cochran-singer-with-high-energy-and-big-hair-dies-at-78.html | Wayne Cochran, Singer With High Energy and Big Hair, Dies at 78 | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/27/obituaries/vera-shlakman-professor-fired-during-red-scare-dies-at-108.html | Vera Shlakman, Professor Fired During Red Scare, Dies at 108 | False | By Sam Roberts | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/europe/norway-reindeer-trains.html | â€šÃ„Â²It Was a Blood Bathâ€šÃ„Â´: Freight Trains Kill 110 Reindeer in Norway | False | By Henrik Pryser Libell | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/opinion/senate-tax-bill-scam.html | The Biggest Tax Scam in History | False | By Paul Krugman | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/business/media/cnn-donald-trump-russia.html | Trump and Russia Seem to Find Common Foe: The American Press | False | By Michael M. Grynbaum | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/opinion/dismantling-foreign-service-budget.html | Dismantling the Foreign Service | False | By Nicholas Burns and Ryan C. Crocker | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/washington-post-roy-moore-project-veritas.html | Woman Tried to Dupe Washington Post With False Claim About Roy Moore, Paper Says | False | By Matthew Haag | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/opinion/trump-cfpb-appointment-independence.html | Trumpâ€šÃ„´s Bureaucratic Showdown | False | By Peter H. Schuck | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/business/economy/walmart-online-health.html | As Walmart Buys Online Retailers, Their Health Benefits Suffer | False | By Noam Scheiber and Michael Corkery | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/nyregion/slavery-memorial-marker-camden-nj.html | In Camden, a Memorial Marks Where Slaves Were Brought Ashore | False | By Nick Corasaniti | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/us/roy-moore-trump-endorsement-.html | Senate Race in Alabama Tests Reach of Trumpâ€šÃ„´s Endorsement | False | By Alan Blinder and Jess Bidgood | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/europe/prince-harry-meghan-markle-engagement-royal.html | Prince Harry Casts Aside Ghosts of Royal Marriages Past | False | By Sarah Lyall | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/americas/venezuela-maduro-oil-industry.html | Venezuela Appoints General to Tighten Grip on Oil Industry | False | By Kirk Semple | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/business/time-inc-meredith-koch-industries-magazines-sale.html | At Time Inc., a Jittery Reckoning on the Day After the Sale | False | By Sydney Ember | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/opinion/trump-patriot-russia.html | Odds Are, Russia Owns Trump | False | By Michelle Goldberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/opinion/congressmen-sexual-harassment-taxpayers.html | What Congressmen Are Hiding | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/business/media/time-inc-meredith-corporation-glory-days.html | What Time Inc.â€šÃ„´s Glory Days Looked Like, While an Uncertain Future Awaits | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/opinion/sandy-hook-parents-guns-.html | Scarred Parents Fight to Rebound From Sandy Hook School Massacre | False | By Francis X. Clines | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/todayspaper/quotation-of-the-day-a-prince-an-american-and-news-of-a-spring-wedding.html | Quotation of the Day: A Prince, an American and News of a Spring Wedding | False | | | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/nyregion/idc-democrats-senate-albany.html | Threats, and Hints of a Deal, in New York Democratsâ€šÃ„´ Divorce Saga | False | By Jesse McKinley | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/technology/softbank-uber-shares.html | SoftBank Is Said to Offer to Buy Uber Shares at a Steep Discount | False | By Mike Isaac and Katie Benner | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/business/a-princes-uncertain-fate-deepens-mystery-in-saudi-arabia.html | A Princeâ€šÃ„´s Uncertain Fate Deepens Mystery in Saudi Arabia | False | By Andrew Ross Sorkin | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/world/americas/jose-antonio-meade-mexico.html | Mexicoâ€šÃ„´s Finance Minister Says Heâ€šÃ„´ll Run for President | False | By Paulina Villegas | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/crosswords/daily-puzzle-2017-11-28.html | Often-Forbidden Maneuver | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/technology/waymo-seeks-delay-in-court-fight-with-uber-over-trade-secrets.html | Waymo Seeks Delay in Court Fight With Uber Over Trade Secrets | False | By Mike Isaac | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/27/world/asia/china-sentences-taiwan-rights-activist.html | China Sentences Taiwanese Human Rights Activist in Subversion Case | False | By Chris Horton | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/27/pageoneplus/corrections-november-28-2017.html | Corrections: November 28, 2017 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/28/sports/soccer/rory-smith-buoyancy-suits.html | How 2 Kidney Transplants Yielded Real Madridâ€šÃ„´s â€šÃ„úSecret Weaponâ€šÃ„´ | False | By Rory Smith | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/28/sports/soccer/world-cup-sponsors-russia-2018.html | As Sponsors Shy Away, FIFA Faces World Cup Shortfall | False | By Tariq Panja | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/28/arts/television/whats-on-tv-tuesday-greta-gerwig-daily-show-survival-in-the-skies.html | Whatâ€šÃ„Ã´s On TV Tuesday: Greta Gerwig on â€šÃ„Â²The Daily Showâ€šÃ„Â´ and â€šÃ„Â²Survival in the Skiesâ€šÃ„Â´ | False | By Gabe Cohn | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/opinion/does-religion-make-people-moral.html | Does Religion Make People Moral? | False | By Mustafa Akyol | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/asia/china-army-general-suicide.html | Chinese General Being Investigated for Bribery Kills Himself | False | By Sui-Lee Wee | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/asia/bali-volcano-mount-agung.html | Bali Volcano Eruption Strands Thousands of Travelers | False | By Austin Ramzy | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/business/toray-japan-falsified-data.html | Japanâ€šÃ„Ã´s Toray, a Major Supply Chain Link, Says It Falsified Data | False | By Jonathan Soble | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/magazine/a-failure-to-heal.html | A Failure to Heal | False | By Siddhartha Mukherjee | 2018-03-28 | TX 8-645-161 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/magazine/what-if-our-current-state-of-affairs-is-actually-normal.html | What If Our Current State of Affairs Is Actually â€šÃ„Â²Normalâ€šÃ„Â´? | False | By Nitsuh Abebe | 2018-03-28 | TX 8-645-161 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/books/review/jonathan-eig-muhammad-ali-biography.html | Muhammad Ali, Beginning to End for the First Time in a Book | False | By Joyce Carol Oates | 2018-03-28 | TX 8-645-161 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/magazine/rachel-brosnahans-comic-timing.html | Rachel Brosnahanâ€šÃ„Ã´s Comic Timing | False | By Rachel Syme | 2018-03-28 | TX 8-645-161 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/books/review/reckless-daughter-david-yaffe-biography-joni-mitchell.html | â€šÃ„Â²Reckless Daughterâ€šÃ„Â´: A Protective Biography of Joni Mitchell | False | By Francine Prose | 2018-03-28 | TX 8-645-161 |
| 2017-11-28 | 2017-11-30 | https://www.nytimes.com/2017/11/28/style/erectile-dysfunction-pills-over-the-internet.html | Finally Putting Some Fun in Erectile Dysfunction | False | By Matthew Schneier | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/books/review/photography-irving-penn-khalik-allah.html | A Spotlight on the Seasonâ€šÃ„Ã´s Top Photography Books | False | By Luc Sante | 2018-03-28 | TX 8-645-161 |
| 2017-11-28 | 2017-12-01 | https://www.nytimes.com/2017/11/28/technology/artificial-intelligence-research-toronto.html | A New Way for Machines to See, Taking Shape in Toronto | False | By Cade Metz | 2018-03-28 | TX 8-645-161 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/books/review/new-noteworthy-clay-risen.html | New & Noteworthy | False | | | TX 8-645-161 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/travel/new-civil-rights-trails.html | In the South and North, New (and Vital) Civil Rights Trails | False | By Alyson Krueger | 2018-03-28 | TX 8-645-161 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/realestate/tips-creating-a-gallery-wall.html | Creating a Gallery Wall? Donâ€šÃ„Ã´t Start Hammering Yet | False | By Michelle Higgins | 2018-03-28 | TX 8-645-161 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/books/review/cookbooks-baking-offal-healthy-eating.html | Lots of Healthy Options, but Donâ€šÃ„Ã´t Forget Dessert! | False | By Cree LeFavour | 2018-03-28 | TX 8-645-161 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/magazine/how-far-will-sean-hannity-go.html | How Far Will Sean Hannity Go? | False | By Matthew Shaer | 2018-03-28 | TX 8-645-161 |
| 2017-11-28 | 2017-12-01 | https://www.nytimes.com/2017/11/28/well/family/millennials-see-paternity-leave-as-a-priority.html | Millennials See Paternity Leave as a Priority | False | By Ronald Alsop | 2018-03-28 | TX 8-645-161 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/asia/pope-francis-myanmar-rohingya.html | In Myanmar, Pope Francis Calls for Peace Without Saying â€šÃ„Â²Rohingyaâ€šÃ„Â´ | False | By Jason Horowitz | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/arts/music/sondheim-two-ways-from-judy-collins-and-melissa-errico.html | Sondheim Two Ways, From Judy Collins and Melissa Errico | False | By Jesse Green | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/asia/north-korea-nuclear-weapons.html | North Korea Could Have Nuclear ICBM Next Year, South Says | False | By Choe Sang-Hun | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/business/dealbook/wework-meetup.html | WeWork Buys Meetup, the Service for Bringing Hobbyists Together | False | By Michael J. de la Merced | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/business/dealbook/wework-meetup-alwaleed.html | DealBook Briefing: AT&Tâ€šÃ„Ã´s Defense â€šÃ„Â® Weâ€šÃ„Ã´re Up Against Google and Netflix | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/politics/republican-tax-bill.html | G.O.P. Tax Bill Takes a Big Step Forward With Committee Vote | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/opinion/prince-harry-meghan-markle-monarchy.html | Can Meghan Markle Save the Monarchy? | False | By Irenosen Okojie | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-12-01 | https://www.nytimes.com/2017/11/28/arts/design/big-names-tiny-art.html | Big Names, Tiny Art | False | By Hilarie M. Sheets | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/nyregion/these-well-known-new-yorkers-give-back-heres-why.html | Lin-Manuel Miranda and Mariska Hargitay and Other Well-Known New Yorkers Give. Hereâ€™s Why. | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/arts/television/marvelous-mrs-maisel-tv-review.html | Review: In â€˜The Marvelous Mrs. Maisel,â€™ a Comic Asks, Take My Strife, Please | False | By James Poniewozik | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-30 | https://www.nytimes.com/2017/11/28/movies/coco-mexico-audiences-react-pixars.html | â€˜Cocoâ€™ Was the Story of My Life: Readers Share Reactions to Pixarâ€™s Film | False | By Maira Garcia | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/europe/germany-andreas-hollstein.html | German Mayor Who Welcomed Refugees Is Stabbed by Angry Resident | False | By Melissa Eddy | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/movies/gotham-independent-film-awards-call-me-by-your-name-get-out-jordan-peele.html | â€˜Call Me by Your Name,â€™ â€˜Get Outâ€™ Win Big at Muted Gotham Awards | False | By Cara Buckley | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/arts/music/grammy-awards-nominations-jay-z-kendrick-lamar.html | Grammy Nominations 2018: Jay-Z and Kendrick Lamar Lead the Way | False | By Ben Sisario | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-28 | https://www.nytimes.com/2017/11/28/arts/music/grammy-nominations-2018.html | 2018 Grammy Nominations | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/middleeast/iranian-wrestler-alireza-karimi-machiani.html | An Iranian Wrestler Throws His Match to Avoid an Israeli | False | By Thomas Erdbrink | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/europe/reza-zarrab-turkey-iran.html | Reza Zarrab, Turk at Center of Iran Sanctions Case, Is Helping Prosecution | False | By Benjamin Weiser | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/asia/bangkok-snakes.html | Lurking in Toilets, Swimming the Streets: Snakes of Bangkok Move In | False | By Richard C. Paddock and Ryn Jirenuwat | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/t-magazine/entertainment/phantom-thread-movie-paul-thomas-anderson.html | A Film That Pays Homage to the Bygone Era of London Couture | False | By Alexander Fury | 2018-03-28 | TX 8-645-161 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/t-magazine/fashion/marco-zanini-designer-inspiration.html | A Designer Inspired by Italy â€¦ and Scandinavia | False | By Lindsay Talbot | 2018-03-28 | TX 8-645-161 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/arts/music/grawemeyer-award-bent-sorensen.html | Hear the Piece That Won One of Musicâ€™s Biggest Prizes | False | By Zachary Woolfe | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/nyregion/after-a-stroke-on-the-subway-slowly-relearning-the-basics.html | After a Stroke on the Subway, Slowly Relearning the Basics | False | By Alexandra S. Levine | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/dining/dadong-restaurant-opening-peking-duck-midtown.html | An Early Peek at DaDong, a Palatial Home for Peking Duck | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/dining/ugly-baby-review-thai-brooklyn.html | At Ugly Baby, the Name Isnâ€™t All Thatâ€™s Unusual | False | By Pete Wells | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/arts/dance/shelter-alvin-ailey-jawole-willa-jo-zollar.html | It Could Happen to You: A Raw, Pointed Revival at Alvin Ailey | False | By Brian Seibert | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/business/economy/retail-work.html | Retail Jobs Donâ€™t Need to Be Bad. Hereâ€™s Proof. | False | By Eduardo Porter | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/europe/uk-facebook-brexit-russia.html | Facebook and Twitter Promise to Aid Inquiry on Russian Brexit Meddling | False | By Stephen Castle | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/europe/ireland-frances-fitzgerald-resign.html | Ireland Avoids Snap Election, but Its Leader Is Weakened | False | By Ed Oâ€™Loughlin | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-12-10 | https://www.nytimes.com/2017/11/28/books/review/contemporary-womanhood.html | Contemporary Womanhood, in Fact and Fiction | False | By Nicole Lamy | 2018-03-28 | TX 8-645-161 |
| 2017-11-28 | 2017-12-05 | https://www.nytimes.com/2017/11/28/science/great-salt-lake-utah-vanishing.html | Seeking the Source of the Vanishing Great Salt Lake | False | By JoAnna Klein | 2018-03-28 | TX 8-645-161 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/hawaii-nuclear-korea.html | Hawaii Brings Back a Cold War-Era Nuclear Warning System | False | By Christine Hauser | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/politics/jerome-powell-federal-reserve-nominee-testimony.html | Jerome Powell, the Fed Chair Nominee, Sees Continuity if Confirmed | False | By Binyamin Appelbaum | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/opinion/civil-rights.html | A Threat to Civil Rights Gains | False | | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/sports/olympics/russia-doping.html | Olympic Doping Diaries: Chemistâ€šÃ„Â´s Notes Bolster Case Against Russia | False | By Rebecca R. Ruiz | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/opinion/trump-insults.html | Trumpâ€šÃ„Â´s â€šÃ„Â²Pocahontasâ€šÃ„Â´ Taunt | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/opinion/myanmar.html | The Myanmar Crisis | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/politics/republican-victory-may-rest-once-again-with-mccain-this-time-on-taxes.html | Republican Victory May Rest Once Again With McCain, This Time on Taxes | False | By Alan Rappeport | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/politics/donald-trump-tape.html | â€šÃ„Â²Access Hollywoodâ€šÃ„Â´ Reminds Trump: â€šÃ„Â²The Tape Is Very Realâ€šÃ„Â´ | False | By Daniel Victor | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-30 | https://www.nytimes.com/2017/11/28/world/europe/uk-royal-wedding-harry-meghan-markle.html | Royal Engagement Seen as Symbol of Change, With Asterisks | False | By Patrick Kingsley | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/movies/review-naples-44.html | Review: â€šÃ„Â²Naples â€šÃ„Â´44â€šÃ„Â´ Chronicles Life During Wartime | False | By Ben Kenigsberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/dining/panettone-american-bakers.html | Panettone Has Become an Obsession for American Bakers | False | By Tejal Rao | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-30 | https://www.nytimes.com/2017/11/28/technology/personaltech/managing-multiple-twitter.html | Managing Multiple Identities on Twitter | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/africa/kenya-kenyatta-odinga-economy.html | As Kenyatta is Inaugurated, Kenyans Are Feeling Economic Pain | False | By Jina Moore | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/asia/north-korea-missile-test.html | North Korea Fires a Ballistic Missile, in a Further Challenge to Trump | False | By Mark Landler, Choe Sang-Hun and Helene Cooper | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/dining/baar-baar-nyc-restaurant-news.html | Baar Baar, Serving Modern Indian, Opens in the East Village | False | By Florence Fabricant | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/business/energy-environment/opec-oil-prices.html | OPEC Leader Cites â€šÃ„Â²New Optimismâ€šÃ„Â´ With Oil Prices on the Rise | False | By Stanley Reed | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/politics/conyers-sexual-harassment-democrats-pelosi.html | Conyers Scandal Highlights Divisions, Generational and Gender | False | By Yamiche Alcindor and Sheryl Gay Stolberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/technology/uber-waymo-lawsuit.html | Rebuking Uber Lawyers, Judge Delays Trade Secrets Trial | False | By Cade Metz | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/air-force-devin-kelley-gunman-texas.html | Air Force Failed to Report Dozens of Service Members to Gun Database | False | By Richard A. Oppel Jr. | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/middleeast/saudi-prince-released.html | Saudi Arabia Releases Senior Prince Arrested in Anti-Corruption Purge | False | By David D. Kirkpatrick | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/opinion/republican-tax-bill.html | Rushing a Tax Bill Through Congress | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/dining/black-vegan-cooking.html | Black Vegans Step Out, for Their Health and Other Causes | False | By Kim Severson | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/arts/sexual-harassment-tv-bystander-aziz-ansari-lena-dunham-tig-notaro.html | Hollywood Harassment Was an Open Secret. But TV Comedies Took It On. | False | By Amanda Hess | 2018-03-28 | TX 8-645-161 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/arts/gabriel-kahane-amtrak-8980-brooklyn-academy-of-music.html | How the Amtrak Dining Car Could Heal the Nation | False | By Gabriel Kahane | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-12-10 | https://www.nytimes.com/2017/11/28/travel/genius-in-our-mist.html | In a Hotel Shower, Thereâ€šÃ„Â´s Genius in the Mist | False | By Elaine Glusac | 2018-03-28 | TX 8-645-161 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/business/holiday-spending-surpasses-forecast-as-millennials-lead-the-way.html | Shoppers Hit the Mall, but More Often Tapped Their Phones | False | By Michael Corkery and Tiffany Hsu | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/nyregion/terror-attack-bike-path-new-york.html | Driver Held in Deadly Manhattan Terror Attack Pleads Not Guilty | False | By Vivian Wang | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/opinion/pruitt-trump-epa-fired.html | Trump Should Fire the E.P.A.â€šÃ„Â´s Scott Pruitt | False | By Thomas H. Kean | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/fashion/weddings/saving-the-drama-for-the-courtroom.html | Saving the Drama for the Courtroom | False | By Alix Strauss | 2018-03-28 | TX 8-645-161 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/arts/design/louvre-abu-dhabi-united-arab-emirates-review.html | Louvre Abu Dhabi, an Arabic-Galactic Wonder, Revises Art History | False | By Holland Cotter | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/sports/golf/tiger-woods-hero-world-challenge.html | Tiger Woods Is Winging It, With an Eye Toward â€šÃ„Â²How It Used to Beâ€šÃ„Â´ | False | By Karen Crouse | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/sports/eli-manning-benched-giants.html | Giants Bench Eli Manning, Opting for Geno Smith as Quarterback | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/canada/canada-apology-gay-purge-compensation.html | Canada Offers $85 Million to Victims of Its â€šÃ„Â²Gay Purge,â€šÃ„Â´ as Trudeau Apologizes | False | By Dan Levin | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-30 | https://www.nytimes.com/2017/11/28/fashion/gotham-awards-get-out-call-me-by-your-name.html | Award Season Kicks Off at Gotham Awards Ceremony | False | By Matthew Schneier | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/politics/benghazi-attacks-trial-verdict-khattala.html | Libyan Convicted of Terrorism in Benghazi Attacks but Acquitted of Murder | False | By Adam Goldman and Charlie Savage | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-30 | https://www.nytimes.com/2017/11/28/movies/national-board-of-review-the-post-tom-hanks-meryl-streep.html | â€šÃ„Â²The Postâ€šÃ„Â´ Lands Top National Board of Review Prizes | False | By Cara Buckley | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/nyregion/congestion-pricing-new-york.html | New Yorkâ€šÃ„Â´s Tilt Toward Congestion Pricing Was Years in the Making | False | By Winnie Hu | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/business/energy-environment/shell-carbon-oil.html | Shell, to Cut Carbon Output, Will Be Less of an Oil Company | False | By Clifford Krauss | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/nyregion/pornhub-pop-up-shop-soho.html | At PornHub Pop-Up Shop, a Hint of New Yorkâ€šÃ„Â´s Dirty Old Days | False | By Sarah Maslin Nir | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/business/germany-merkel-economy.html | Why German Markets Arenâ€šÃ„Â´t Worried About Angela Merkel. Yet. | False | By Jack Ewing | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/business/dealbook/uber-softbank.html | Uber Backers Face a Dilemma: To Sell or Not to Sell | False | By Quentin Webb | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-12-08 | https://www.nytimes.com/2017/11/28/arts/music/khalid-grammy-nominations-american-teen.html | Khalid, the Teenager With 5 Grammy Nominations: â€šÃ„Â²They Got It Right This Yearâ€šÃ„Â´ | False | By Joe Coscarelli | 2018-03-28 | TX 8-645-161 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/politics/mick-mulvaney-leandra-english-consumer-bureau.html | President Wins Round in the Battle for the Consumer Bureau | False | By Katie Rogers and Tara Siegel Bernard | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/business/29dc-bizcourt.html | Justices Seem Ready to Limit Whistle-Blower Protections | False | By Adam Liptak | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/europe/populism-eastern-europe.html | In Eastern Europe, Populism Lives, Widening a Split in the E.U. | False | By Steven Erlanger | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-30 | https://www.nytimes.com/2017/11/28/fashion/the-webster-takes-new-york.html | The Webster Takes New York | False | By Katherine Bernard | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-12-03 | https://www.nytimes.com/2017/11/28/movies/barbra-streisands-misty-water-colored-memories-in-a-netflix-concert-film.html | Barbra Streisandâ€šÃ„Â´s Misty, Water-Colored Memories in a Netflix Concert Film | False | By Glenn Kenny | 2018-03-28 | TX 8-645-161 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/climate/epa-repeal-obama-climate-rule.html | E.P.A. Heads to Coal Country to Hear Views on an Obama Climate Rule | False | By John Schwartz | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-12-02 | https://www.nytimes.com/2017/11/28/obituaries/rabbi-neil-gillman-theologian-of-conservative-judaism-dies-at-84.html | Rabbi Neil Gillman, Theologian of Conservative Judaism, Dies at 84 | False | By Joseph Berger | 2018-03-28 | TX 8-645-161 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/nyregion/new-york-subway-funding-real-estate.html | Pushing New Yorkers Beyond the End of the Line | False | By Jim Dwyer | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/business/dealbook/jerome-powell-federal-reserve.html | Jerome Powell Shows Mastery of Central Bank Arts | False | By Gina Chon | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-28 | 2017-11-30 | https://www.nytimes.com/2017/11/28/obituaries/carol-neblett-dead-soprano-at-the-met-and-city-opera.html | Carol Neblett, Soprano at the Met and City Opera, Dies at 71 | False | By Neil Genzlinger | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-12-05 | https://www.nytimes.com/2017/11/28/science/birds-beaks-evolution-snails.html | Things Looked Bleak Until These Birds Rapidly Evolved Bigger Beaks | False | By Douglas Quenqua | 2018-03-28 | TX 8-645-161 |
| 2017-11-28 | 2017-12-04 | https://www.nytimes.com/2017/11/28/nyregion/metropolitan-diary-from-the-suburbs-and-back-again.html | Revenge of the Suburbs | False | By Michael Charboneau | 2018-03-28 | TX 8-645-161 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/politics/tillerson-state-department.html | Tillerson Takes Offense at Claims of Hollowing Out State Department | False | By Gardiner Harris | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/sports/soccer/russia-world-cup-fans.html | Ahead of World Cup, Fans Are Warned About Homophobia and Racism in Russia | False | By Tariq Panja | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/technology/net-neutrality-reaction.html | Net Neutrality Hits a Nerve, Eliciting Intense Reactions | False | By Cecilia Kang | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/politics/consumer-bureau-efficacy.html | Is the Consumer Bureau â€šÂ¹Unaccountableâ€šÂ´ and Ineffective? | False | By Linda Qiu | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/business/media/jimmy-fallon-tonight-show-ratings-colbert-kimmel-decline.html | A Sharp Decline for Jimmy Fallonâ€šÂ¹s â€šÂ¹Tonight Showâ€šÂ´ | False | By John Koblin | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/world/asia/india-orai-donkeys-jail.html | Indiaâ€šÂ´s Punishment for Plant-Eating Donkeys: Jail Time | False | By Jeffrey Gettleman and Kai Schultz | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-30 | https://www.nytimes.com/2017/11/28/us/washington-life-sentence-murder.html | His Life Sentence for Robbery Was Commuted. Then, Police Say, He Killed Someone. | False | By Matthew Haag | 2018-01-24 | TX 8-572-452 |
| 2017-11-28 | 2017-11-29 | https://www.nytimes.com/2017/11/28/opinion/forget-trump-and-discover-the-world.html | Forget Trump and Discover the World | False | By Thomas L. Friedman | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/arts/m-butterfly-broadway-revival-will-close-in-january.html | â€šÂ²M. Butterflyâ€šÂ´ Broadway Revival Will Close in January | False | By Michael Paulson | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/politics/homeland-security-personal-data-software-stolen.html | Insiders Accused of Stealing Personal Data From Homeland Security | False | By Nicholas Fandos and Ron Nixon | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-28 | https://www.nytimes.com/2017/11/28/opinion/senate-tax-bill.html | Senate Considers Making a Terrible Tax Bill Even Worse | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/nyregion/rent-tax-manhattan-local-shops.html | Tax Break Could Help Small Shops Survive Manhattanâ€šÂ´s Rising Rents | False | By Sarah Maslin Nir | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/sports/college-football-playoff-rankings-alabama.html | College Football Playoff Rankings: Alabama Falls Out of Top 4 | False | By Marc Tracy | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/politics/trump-democrats-government-shutdown-pelosi.html | Trump Feuds With Democrats Ahead of a Possible Government Shutdown | False | By Thomas Kaplan | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/todayspaper/quotation-of-the-day-a-scourge-slithers-across-a-city-and-up-its-toilets.html | Quotation of the Day: A Scourge Slithers Across a City (and Up Its Toilets) | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/sports/carlos-beltran-yankees-manager.html | Carlos Beltran Is Next Up in the Yankeesâ€šÂ´ Search for a New Manager | False | By Billy Witz | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/scaramucci-tufts-resignation.html | Anthony Scaramucci Quits Tufts Advisory Board After Tangling With Student Paper | False | By Maggie Astor | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/politics/republicans-tax-bill-senate.html | Republicans Clear Major Hurdle as Tax Bill Advances | False | By Alan Rappeport and Thomas Kaplan | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/politics/trump-access-hollywood-tape.html | Trump Once Said the â€šÂ²Access Hollywoodâ€šÂ´ Tape Was Real. Now Heâ€šÂ´s Not Sure. | False | By Maggie Haberman and Jonathan Martin | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/opinion/politics-investigations-trump-russia.html | When Politics Is Criminalized | False | By Alan M. Dershowitz | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/nyregion/warring-democrats-in-new-york-pledge-a-truce-for-now.html | Warring Democrats in New York Pledge a Truce, for Now | False | By Jesse McKinley | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/crosswords/daily-puzzle-2017-11-29.html | Record Label | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/us/tampa-serial-killer.html | Tampa Police Charge Suspect in 4 Killings That Terrorized Neighborhood | False | By Maggie Astor | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/28/pageoneplus/corrections-november-29-2017.html | Corrections: November 29, 2017 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-12-05 | https://www.nytimes.com/2017/11/29/well/move/running-marathons-heart-health.html | How Running May or May Not Help the Heart | False | By Gretchen Reynolds | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/philando-castile-diamond-reynolds-settlement.html | Philando Castileâ€šÃ„Ã´s Girlfriend, Diamond Reynolds, Reaches $800,000 Settlement | False | By Mitch Smith | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/29/realestate/commercial/microsoft-headquarters-redmond-washington.html | Microsoft to Expand Campus, as Amazon Looks Elsewhere | False | By Nick Wingfield | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/29/arts/television/whats-on-tv-wednesday-vikings-and-the-marvelous-mrs-maisel.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²Vikingsâ€šÃ„Ã´ and â€šÃ„Ã²The Marvelous Mrs. Maiselâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/nyregion/uconn-lucian-wintrich-arrest.html | Gateway Pundit Correspondent Arrested During Speech at UConn | False | By Matt Stevens and Matthew Sedacca | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/australia/australia-euthanasia-victoria-assisted-dying.html | Euthanasia Law Passes in Australia for First Time | False | By Adam Baidawi | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/opinion/is-trump-going-to-lie-our-way-into-war-with-iran.html | Is Trump Going to Lie Our Way Into War With Iran? | False | By Mehdi Hasan | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/asia/singapore-arrest-protests-gatherings.html | Charges Cast Spotlight on Singaporeâ€šÃ„Ã´s Strict Rules on Public Gatherings | False | By Austin Ramzy | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/dealbook/lse-xavier-rolet.html | London Stock Exchange C.E.O. Rolet to Step Down Immediately | False | By Chad Bray | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/magazine/cornel-west-doesnt-want-to-be-a-neoliberal-darling.html | Cornel West Doesnâ€šÃ„Ã´t Want to Be a Neoliberal Darling | False | Interview by Audie Cornish | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/technology/internet-dying-repeal-net-neutrality.html | The Internet Is Dying. Repealing Net Neutrality Hastens That Death. | False | By Farhad Manjoo | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/magazine/should-i-keep-working-for-a-raging-bigot.html | Should I Keep Working for a Raging Bigot? | False | By Kwame Anthony Appiah | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/books/review/best-crime-novels-2017.html | The Best Crime Novels of 2017 | False | By Marilyn Stasio | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-12-05 | https://www.nytimes.com/2017/11/29/world/asia/china-xi-jinping-anticorruption.html | In China, Fears That New Anticorruption Agency Will Be Above the Law | False | By Chris Buckley | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/books/review/british-empire-tea-food-collingham-rappaport.html | The Sun Never Set on the British Empire, or Its Food | False | By Simon Winchester | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-12-17 | https://www.nytimes.com/2017/11/29/travel/fitness-exercise-hotels-resorts.html | A New Kind of Fitness Retreat for New Yearâ€šÃ„Ã´s Fitness Goals | False | By Shivani Vora | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/books/review/travel-writing-women-border-kapka-kassabova.html | Travel Books Take You There and Back | False | By Andrew McCarthy | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/books/review/lou-reed-tlc-al-green-music-biographies.html | Rock â€šÃ„Ã¢nâ€šÃ„Ã´ Roll, Between the Covers | False | By Evelyn McDonnell | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/doug-jones-roy-moore-black-voters.html | Black Voters Could Sway an Alabama Senate Race Rocked by Scandal | False | By Richard Fausset | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/arts/the-disaster-artist-the-room-tommy-wiseau-james-franco.html | When Your Movie Is a Hit for All the Wrong Reasons | False | By Sarah Lyall | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/magazine/el-salvador-police-battle-gangs.html | â€šÃ„Ã²They Will Have to Answer to Usâ€šÃ„Ã´ | False | By Azam Ahmed | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/republicans-tax-cuts-success-analysis.html | Republicans, Entering Homestretch on Tax Cuts, Are Calm and Cooperative | False | By Sheryl Gay Stolberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/climate/anwr-alaska-drilling-senate.html | Conservationists Face Once-Remote Prospect in Arctic Drilling Fight: Defeat | False | By Lisa Friedman | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/realestate/living-in-west-70s-upper-west-side.html | The West 70s: The Sweet Spot of the Upper West Side | False | By Jan Benzel | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/asia/philippines-duterte-communist-rebels.html | Philippines Killed Communist Rebels Near Manila, Military Says | False | By Felipe Villamor | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/opinion/myanmar-aung-san-suu-kyi.html | The Treacherous Burmese Road from Mandalay | False | By Roger Cohen | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/taxes-offshore-repatriation.html | How Tax Bills Would Reward Companies That Moved Money Offshore | False | By Jesse Drucker | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/opinion/prince-harry-meghan-markle.html | The Prince and the Actress | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-12-01 | https://www.nytimes.com/2017/11/29/arts/design/rodin-shows-new-york-philadelphia-review.html | Rodin From Every Angle: A Cornucopia of Shows for the Holidays | False | By Will Heinrich | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/senate-tax-overhaul.html | Senate Votes to Proceed to Debate as Tax Overhaul Gains Steam | False | By The New York Times | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/opinion/guns-pentagon-kelley.html | The Pentagonâ€šÃ„Â´s Indifference to Gun Safety | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/29/reader-center/clearing-the-air-on-climate-education-a-reporter-returns-to-the-scene-of-her-story-ohio.html | Clearing the Air on Climate Education: A Reporter Returns to the Scene of Her Story | False | By Amy Harmon | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/dealbook/mars-kind-bars.html | Snickers Owner to Invest in Kind, Third-Biggest Maker of Snack Bars | False | By Andrew Ross Sorkin and Michael J. de la Merced | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/media/nbc-matt-lauer.html | NBC Fires Matt Lauer, the Face of â€šÃ„Â²Todayâ€šÃ„Â´ | False | By Ellen Gabler, Jim Rutenberg, Michael M. Grynbaum and Rachel Abrams | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/dealbook/kind-bars-mars.html | DealBook Briefing: Pass-Throughs vs. Corporations â€šÃ„Â® Whoâ€šÃ„Â´s the Bigger Winner? | False | | | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/europe/bosnian-war-croatia.html | Croatian War Criminal Dies After Swallowing Poison in Court | False | By Marlise Simons | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/trump-anti-muslim-videos-jayda-fransen.html | Trump Shares Inflammatory Anti-Muslim Videos, and Britainâ€šÃ„Â´s Leader Condemns Them | False | By Peter Baker and Eileen Sullivan | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/gm-driverless-cars.html | G.M. Unveils Its Driverless Cars, Aiming to Lead the Pack | False | By Bill Vlasic | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/media/matt-lauer-today-show.html | Transcript: Firing of Matt Lauer Announced on â€šÃ„Â²Todayâ€šÃ„Â´ | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/economy/yellen-economy.html | Yellen Says Economic Expansion Has Gained Strength | False | By Binyamin Appelbaum | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/t-magazine/ts-holiday-issue-editors-letter.html | Tâ€šÃ„Â´s Holiday Issue: Editorâ€šÃ„Â´s Letter | False | By Hanya Yanagihara | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/interactive/2017/11/29/t-magazine/jay-z-dean-baquet-interview.html | Jay-Z Discusses Rap, Marriage and Being a Black Man in Trumpâ€šÃ„Â´s America | False | By Dean Baquet | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/realestate/650000-homes-missouri-connecticut-arizona.html | $650,000 Homes in Missouri, Connecticut and Arizona | False | By Julie Lasky | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/sports/giants-bench-eli-manning.html | With Eli Manning Decision, the Giants Invite Shame | False | By Bill Pennington | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/sports/espn-layoffs.html | ESPN Is Laying Off 150 More Employees | False | By Kevin Draper | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/technology/snapchat-redesign-social-media.html | Snapchat Remakes Itself, Splitting the Social From the Media | False | By Katie Benner | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/technology/personaltech/iphone-voice-mail.html | Punting iPhone Calls to Voice Mail | False | By J. D. Biersdorfer | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-12-01 | https://www.nytimes.com/2017/11/29/movies/avengers-infinity-war-trailer-robert-downey-jr-chadwick-boseman.html | New Trailer: â€šÃ„Â²Avengers: Infinity Warâ€šÃ„Â´ | False | By Bruce Fretts | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/arts/floribama-shore-mtv-reality-television.html | MTV Searches for â€šÃ„Â²Jersey Shoreâ€šÃ„Â´ Magic on the Florida Panhandle | False | By Megan Angelo | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-12-01 | https://www.nytimes.com/2017/11/29/arts/dance/wayne-mcgregor-to-open-the-joyce-theaters-spring-season.html | Wayne McGregor to Open the Joyce Theaterâ€šÃ„Â´s Spring Season | False | By Joshua Barone | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/realestate/house-hunting-in-croatia.html | House Hunting in â€šÃ„Â¶ Croatia | False | By Alison Gregor | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/technology/personaltech/share-smartphone-photos.html | The Best Ways to Share Your Smartphone Photos This Holiday | False | By Brian X. Chen | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/asia/north-korea-nuclear-missile.html | North Korea Says Itâ€šÃ„Â´s Now a Nuclear State. Could That Mean Itâ€šÃ„Â´s Ready to Talk? | False | By Mark Landler and Choe Sang-Hun | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/media/matt-lauer-history.html | Matt Lauerâ€šÃ„Â´s History at â€šÃ„Â´Todayâ€šÃ„Â´: Two Decades of Highs and Lows | False | By Matthew Haag | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/obituaries/harry-pregerson-dead-ninth-circuit-judge-guided-by-conscience.html | Harry Pregerson, Judge Guided by Conscience, Dies at 94 | False | By Sam Roberts | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/arts/music/jay-z-no-id-444-grammy-nominations.html | Jay-Zâ€šÃ„Â´s Producer No I.D. on the Grammys: â€šÃ„Â²Urban Culture Is Now Pop Cultureâ€šÃ„Â´ | False | By Joe Coscarelli | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-12-05 | https://www.nytimes.com/2017/11/29/well/mind/trauma-may-have-fallout-over-generations.html | Trauma May Have Fallout Over Generations | False | By Nicholas Bakalar | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/technology/personaltech/old-fashioned-tech-reporting.html | Why Old-Fashioned Tools Remain Key for Reporting | False | By Emily Steel | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/sports/football/sports-gambling-nfl-college.html | Among Bettors, College Football Is Shoving the N.F.L. Aside | False | By Joe Drape | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/nyregion/she-survived-a-brain-tumor-at-age-4-it-was-just-the-start-of-her-fight.html | She Survived a Brain Tumor at Age 4. It Was Just the Start of Her Fight. | False | By John Otis | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/europe/london-canal-bookstore.html | Londonâ€šÃ„Â´s Canalboat Bookstore Finds a Berth, and Success | False | By Rod Nordland | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/fashion/si-newhouse-jr-conde-nast-remembered-eager-never-jaded.html | S.I. Newhouse Jr., Remembered: â€šÃ„Â²Eager, Never Jadedâ€šÃ„Â´ | False | By Jacob Bernstein | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/chipotle-steve-ells-founder-ceo.html | Troubled Chipotle Replacing Its C.E.O., Founder Steve Ells | False | By Tiffany Hsu | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/fashion/taking-the-lady-out-of-the-lady-bag.html | Taking the â€šÃ„Â²Ladyâ€šÃ„Â´ Out of the Lady Bag | False | By Ruth La Ferla | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-12-05 | https://www.nytimes.com/2017/11/29/science/whale-sharks.html | Tracking the Elusive Whale Shark | False | By Karen Weintraub | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/arts/emmanuel-macron-africa.html | Emmanuel Macron Says Return of African Artifacts Is a Top Priority | False | By Anna Codrea-Rado | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/theater/the-fountainhead-ivo-van-hove-review.html | Review: â€šÃ„Â²The Fountainheadâ€šÃ„Â´ High-Tech, Juicy and Full of Pulp | False | By Ben Brantley | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/supreme-court-digital-privacy.html | Justices Seem Ready to Boost Protection of Digital Privacy | False | By Adam Liptak | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/trump-tax-ivanka.html | Trump Wanted a Bigger Tax Cut for the Rich, Ivanka Went Elsewhere | False | By Jim Tankersley | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/media/garrison-keillor-fired.html | Minnesota Public Radio Drops Garrison Keillor Over Allegations of Improper Conduct | False | By Maya Salam | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/media/today-show-history.html | The â€šÃ„Â´Todayâ€šÃ„Â´ Show: A Morning Pioneer Long Before Matt Lauer | False | By Amie Tsang and Tiffany Hsu | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/arts/design/rem-koolhaas-guggenheim-museum-countryside-exhibition.html | Rem Koolhaas Plans a Countryside Exhibition at the Guggenheim | False | By Joshua Barone | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/sports/golf/tiger-woods-hero-world-challenge.html | Tiger Woods and the Art of the Optimistic Comeback | False | By Victor Mather | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-29 | 2017-12-01 | https://www.nytimes.com/2017/11/29/arts/music/holiday-christmas-pop-music.html | Holiday Hits, Christmas Comebacks and Some Jingle Bell Schlock | False | By Jon Pareles, Jon Caramanica, Giovanni Russonello and Caryn Ganz | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-12-01 | https://www.nytimes.com/2017/11/29/obituaries/ken-shapiro-whose-groove-tube-satirized-tv-dies-at-75.html | Ken Shapiro, Whose â€š Ã¢Groove Tubeâ€š Ã¢ Ã Satirized TV, Dies at 75 | False | By Richard Sandomir | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/sports/soccer/world-cup-draw-2018.html | World Cup 2018 Draw: Your Questions Answered | False | By Victor Mather | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/asia/pope-francis-myanmar-rohingya.html | Pope Avoids Politics in Myanmar but Canâ€š Ã¢ Ã t Quiet Questions on Rohingya | False | By Jason Horowitz | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/trump-tax-plan-economy-growth.html | Trump Sells â€š Ã¢Rocket Fuelâ€š Ã¢ Ã Tax Plan as Economy Strengthens | False | By Jim Tankersley and Binyamin Appelbaum | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/asia/north-korea-nuclear.html | Seven Critical Truths About North Korea | False | By Max Fisher | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-12-05 | https://www.nytimes.com/2017/11/29/well/live/air-pollution-may-weaken-the-bones.html | Air Pollution May Weaken the Bones | False | By Nicholas Bakalar | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/opinion/afghan-women.html | Helping Afghan Women | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/arts/music/u2-songs-of-experience-review.html | U2 Releases â€š Ã¢Songs of Experience.â€š Ã¢ Ã Cynicism Not Included. | False | By Jon Pareles | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/style/anthurium-flowers.html | An â€š Ã¢Itâ€š Ã¢ Ã Flower for a Feminist Moment | False | By Bonnie Wertheim | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/books/review-butchering-art-joseph-lister-lindsey-fitzharris.html | The Story of How Surgeons Cleaned Up Their Act | False | By Jennifer Senior | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/opinion/wavering-senators-buy-trumps-assurances-on-taxes-really.html | Wavering Senators Buy Trumpâ€š Ã¢s Assurances on Taxes. Really. | False | By Andrew Rosenthal | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-12-05 | https://www.nytimes.com/2017/11/29/science/boulders-storms-waves-tsunamis.html | Storm Waves With the Power to Heave Massive Boulders Over Cliffs | False | By Shannon Hall | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/movies/harvey-weinstein-victims-oscars.html | How Can the Oscars Celebrate in Weinsteinâ€š Ã¢ Ã s Long Shadow? | False | By Cara Buckley | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/opinion/germany.html | Germanyâ€š Ã¢ Ã s Future, and Europeâ€š Ã¢ Ã s | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/business-tax-pass-throughs.html | A Business Tax Fight Erupts Over the â€š Ã¢Havesâ€š Ã¢ Ã and â€š Ã¢Have-Moresâ€š Ã¢ Ã | False | By Patricia Cohen | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/style/antifa-fashion.html | Why Antifa Dresses Like Antifa | False | By Rick Paulas | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/opinion/congress-harassment.html | Congress and Harassment | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/obituaries/armando-hart-who-revolutionized-cuban-schools-dies-at-87.html | Armando Hart, Who Revolutionized Cuban Schools, Dies at 87 | False | By Sam Roberts | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/opinion/trump-access-hollywood-tape.html | Trump and the â€š Ã¢Access Hollywoodâ€š Ã¢ Ã Tape | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/opinion/posada-puerto-rico.html | From Jorge and Laura Posada: Help Puerto Rico Recover | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/technology/andy-rubin-android-google-misconduct.html | Andy Rubin, Android Creator, Steps Away From Firm Amid Misconduct Report | False | By Daisuke Wakabayashi | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/opinion/net-neutrality-consumers.html | How Repealing Net Neutrality Will Hurt Consumers | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/afghanistan-girls-robotics.html | Afghan Girlsâ€š Ã¢ Ã Robotics Team Overcomes Setbacks to Win Contest in Europe | False | By Christine Hauser | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/29/technology/dji-china-data-drones.html | Drone Maker D.J.I. May Be Sending Data to China, U.S. Officials Say | False | By Paul Mozur | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-29 | 2017-12-02 | https://www.nytimes.com/2017/11/29/nyregion/gallaghers-new-york.html | The Search for History in a Runyonesque Enclave | False | By James Barron | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/middleeast/iran-prisoners.html | For Westerners Imprisoned in Iran, New Signs of a Deal | False | By Rick Gladstone and Thomas Erdbrink | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/arts/television/matt-lauer-charlie-rose.html | Matt Lauer, Charlie Rose and the Sexism of Morning TV | False | By James Poniewozik and Margaret Lyons | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/nyregion/911-memorial-sphere-sculpture.html | Battered and Scarred, â€šÃ¸²Sphereâ€šÃ¸´ Returns to 9/11 Site | False | By Sharon Otterman | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-12-01 | https://www.nytimes.com/2017/11/29/movies/sundance-film-festival-2018-6-films-to-watch.html | Sundance Film Festival 2018: 6 Films to Know | False | By Sopan Deb | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/nyregion/ryan-fundraiser-zeldin-tax-bill.html | Paul Ryan Cancels Fund-Raiser for Lee Zeldin Over Tax Bill Vote | False | By Shane Goldmacher | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/29/arts/music/aida-garifullina-la-boheme-opera-bastille.html | The Softer Side of Pucciniâ€šÃ¸´s Musetta | False | By Rebecca Schmid | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/29/arts/music/laboheme-murger-puccini-leoncavallo.html | Henry Murgerâ€šÃ¸´s Tales of Paris Life Gave Rise to 2 â€šÃ¸²Bohâ€šÃ¸®mesâ€šÃ¸´ | False | By Elaine Sciolino | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/europe/brexit-divorce-demands.html | Brexit Cost Rises as Britain Retreats on Divorce Demands | False | By Stephen Castle | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/tampa-serial-killer-arrest.html | Serial Killer Undone by Asking McDonaldâ€šÃ¸´s Co-Worker to Mind His Gun, Police Say | False | By Richard Pã'šÃ¸rez-Peã'šÃ¸±a | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/29/arts/music/music-opera-and-ballet-events-.html | A Winter Guide to Music, Opera and Ballet Around the Globe | False | By Rebecca Schmid | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/29/arts/music/music-el-sistema-kenya.html | The Sound of Music Through El Sistema Kenya | False | By Ginanne Brownell Mitic | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-12-01 | https://www.nytimes.com/2017/11/29/arts/design/initiative-to-diversify-museum-leadership.html | A $6 Million Initiative Aims to Diversify Museum Leadership | False | By Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-11-29 | https://www.nytimes.com/2017/11/29/arts/philharmonie-de-paris.html | â€šÃ¸²A New Crowdâ€šÃ¸´ Helps Fill the Philharmonie de Paris | False | By Farah Nayeri | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/nyregion/new-york-ferry.html | New York Cityâ€šÃ¸´s Ferry Fleet Is Off to a Fast Start | False | By Patrick McGeehan | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/nyregion/santas-workshop-is-real-and-its-in-brooklyn.html | Santaâ€šÃ¸´s Workshop Is Real, and Itâ€šÃ¸´s in Brooklyn | False | By Helene Stapinski | 2018-01-24 | TX 8-645-161 |
| 2017-11-29 | 2017-12-01 | https://www.nytimes.com/2017/11/29/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Martha Schwendener, Jason Farago and Will Heinrich | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/american-airlines-pilot-scheduling.html | American Airlines Error Leaves Thousands of Holiday Flights Without Pilots | False | By Daniel Victor | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-12-01 | https://www.nytimes.com/2017/11/29/movies/erotic-energy-restored-women-in-love-with-sex-in-their-heads.html | Erotic Energy Restored: â€šÃ¸²Women in Love,â€šÃ¸´ With Sex in Their Heads | False | By J. Hoberman | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/opinion/nazi-collaborator-queens.html | Justice Long Delayed for Nazi Collaborator | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/movies/mary-magdalene-trailer-rooney-mara.html | New Trailer: â€šÃ¸²Mary Magdalene,â€šÃ¸´ Starring Rooney Mara | False | By Bruce Fretts | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/sports/ncaabasketball/at-michigan-state-young-point-guard-is-in-the-drivers-seat.html | At Michigan State, Young Point Guard Is in the Driverâ€šÃ¸´s Seat | False | By Jeff Arnold | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/middleeast/anti-muslim-videos-trump-twitter.html | The Stories Behind Three Anti-Muslim Videos Shared by Trump | False | By Megan Specia | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/nyregion/new-york-assemblyman-steve-mclaughlin-sexual-harassment.html | New York Assemblyman Is Disciplined for Sexual Harassment | False | By Sarah Maslin Nir | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/style/shopping-everlane-the-webster.html | Everlane Opens Its First Store, and Other Holiday Treats | False | By Alison S. Cohn | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/senate-votes-to-begin-debate-on-tax-overhaul.html | Senate Votes to Begin Debate on Tax Overhaul | False | By Thomas Kaplan and Alan Rappeport | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-12-05 | https://www.nytimes.com/2017/11/29/science/elk-magpies-ticks.html | Shy Elk and Bold Birds Become Partners in the Wilderness | False | By Joanna Klein | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-12-03 | https://www.nytimes.com/2017/11/29/nyregion/here-comes-the-eastern-cottontail-rabbit.html | Here Comes Eastern Cottontail | False | By Dave Taft | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-12-04 | https://www.nytimes.com/2017/11/29/nyregion/metropolitan-diary-forest-hills-librarian.html | Forest Hills Librarian | False | By Ernest Slyman | 2018-03-28 | TX 8-645-161 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/movies/all-the-money-in-the-world-trailer-christopher-plummer.html | New Trailer: â€šÃ„Â²All the Money in the Worldâ€šÃ„Â´ Now With Christopher Plummer | False | By Bruce Fretts | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/media/matt-lauer-nbc-news-firing.html | Matt Lauer Firing Caps a Difficult Time at NBC News | False | By Michael M. Grynbaum and John Koblin | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/nyregion/write-in-mayor-nyc.html | Despite Light Turnout, a Surge in Write-In Votes for Mayor | False | By J. David Goodman | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/trump-nominee-health-secretary-azar-drug-prices.html | Health Nominee Grilled on Commitment to Lower Drug Prices | False | By Robert Pear | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/obituaries/w-marvin-watson-johnsons-unofficial-chief-of-staff-dies-at-93.html | W. Marvin Watson, Johnsonâ€šÃ„Â´s Unofficial Chief of Staff, Dies at 93 | False | By Douglas Martin | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/americas/mexico-military-drug-war.html | Mexico Bill Cements Militaryâ€šÃ„Â´s Crime-Fighting Role. Some Civilians Are Uneasy. | False | By Elisabeth Malkin | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/middleeast/egypt-uae-ahmed-shafik-abdel-fattah-el-sisi.html | Ex-General Says U.A.E. Blocks His Return to Egypt to Run for President | False | By Nour Youssef and David D. Kirkpatrick | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/concealed-carry-gun-rights-reciprocity-house.html | Bill Expanding Concealed-Carry Gun Rights Advances in House | False | By Nicholas Fandos | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/europe/britain-first-trump.html | British Far-Right Group Exults Over Attention From Trump | False | By Dan Bilefsky and Stephen Castle | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/republican-tax-cut.html | It Started as a Tax Cut. Now It Could Change American Life. | False | By Peter S. Goodman and Patricia Cohen | 2018-01-24 | TX 8-572-452 |
| 2017-11-29 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/dealbook/ubers-year-of-backfires.html | Uberâ€šÃ„Â´s Year of Backfires | False | By Robert Cyran | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/opinion/north-korea-missiles-war.html | Are We Headed Toward a New Korean War? | False | By Nicholas Kristof | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/technology/amazon-cloud-nfl-deals.html | Amazon Trumpets Its Cloud Lead With N.F.L. and Other Deals | False | By Nick Wingfield | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/opinion/conservatives-expanding-federal-courts.html | Conservatives Should Oppose Expanding the Federal Courts | False | By William H. Pryor Jr. | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/fbi-black-identity-extremist-report.html | Lawmakers Confront F.B.I. Director Over Report on Black Extremists | False | By Adam Goldman and Nicholas Fandos | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/sports/football/nfl-players-coalition.html | Players Criticize N.F.L. Over Donation Proposal | False | By Ken Belson | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/opinion/senate-tax-bill-problems-rush.html | The Senate Is Rushing to Pass Its Tax Bill Because It Stinks | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/asia/north-korea-nuclear-strategy-deterrence.html | Washington Eyes a Cold War Strategy Against North Korea | False | By David E. Sanger | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/a-main-street-tax-speech-becomes-a-trump-riff-on-the-rich.html | A â€šÃ„Â²Main Streetâ€šÃ„Â´ Tax Speech Becomes a Trump Riff on the Rich | False | By Jim Tankersley | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/waymo-uber-trial.html | Judge Tells Uber Lawyer: â€šÃ„Â²It Looks Like You Covered This Upâ€šÃ„Â´ | False | By Cade Metz | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/china-us-trade-wto.html | U.S. Joins Europe in Fighting Chinaâ€šÃ„Â´s Future in W.T.O. | False | By Ana Swanson | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/opinion/harassment-employees-laws-.html | Boss Grab Your Breasts? Thatâ€šÃ„Ã´s Not (Legally) Harassment | False | By Sandra F. Sperino and Suja A. Thomas | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/americas/argentina-death-flights-trial-dictatorship.html | 29 Argentines Sentenced to Life in Prison in â€šÃ„Ã²Death Flightsâ€šÃ„Ã´ Trial | False | By Daniel Politi and Ernesto Londoâ€šÃ±o | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/sports/kristaps-porzingis-knicks.html | Kristaps Porzingis Exits With Injury, but Knicks Roll to Win | False | By Benjamin Hoffman | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/world/europe/reza-zarrab-turkey-trial.html | Reza Zarrab Testifies That He Bribed Turkish Minister | False | By Benjamin Weiser | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/trump-marvin-goodfriend-fed.html | Trump Nominates Conservative Economist for Fed Board | False | By Binyamin Appelbaum | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/mueller-jared-kushner-russia.html | Muellerâ€šÃ„Ã´s Prosecutors Are Said to Have Interviewed Jared Kushner on Russia Meeting | False | By Matt Apuzzo | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/nazi-sympathizer-profiled-by-the-times-loses-his-job.html | Nazi Sympathizer Profiled by The Times Loses His Job | False | By Richard Pâ€šÃ„Ã©rez-Peâ€šÃ±a | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/sports/baseball/carlos-beltran-manager-yankees.html | Carlos Beltran Tips Cap to the Mets in Interview With the Yankees | False | By Billy Witz | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/business/media/matt-lauer-sexual-misconduct.html | A Failure of the Network News Star System | False | By Jim Rutenberg | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/todayspaper/quotation-of-the-day-gop-tax-plan-could-reshape-life-in-the-us.html | Quotation of the Day: G.O.P. Tax Plan Could Reshape Life in the U.S. | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/opinion/is-north-koreas-nuclear-test-a-sign-of-hope.html | Is North Koreaâ€šÃ„Ã´s Nuclear Test a Sign of Hope? | False | By The Editorial Board | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/opinion/concealed-guns-judiciary-committee.html | Oh Lord, Now the Gun Thingâ€šÃ„Ã´s Back | False | By Gail Collins | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/fact-check-trump-tax-cuts.html | Trump Sells Tax Plan With False Claims | False | By Linda Qiu | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/theater/meteor-shower-amy-schumer-steve-martin-review.html | Review: Look Up! Itâ€šÃ„Ã´s Amy Schumer in â€šÃ„Ã²Meteor Showerâ€šÃ„Ã´ | False | By Jesse Green | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/crosswords/daily-puzzle-2017-11-30.html | Sinking It | False | By Deb Amlen | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/nyregion/a-top-deputy-departs-the-de-blasio-administration.html | A Top Deputy Departs the de Blasio Administration | False | By William Neuman | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/us/politics/comedian-is-subpoenaed-in-inquiry-on-russia-meddling.html | Comedian Is Subpoenaed in Inquiry on Russia Meddling | False | By Maggie Haberman | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/29/fashion/cookbooks-claridges-hotel-london.html | A Gift of Taste: â€šÃ„Ã²Claridgeâ€šÃ„Ã´s, The Cookbookâ€šÃ„Ã´ Peeks Inside Its Kitchen | False | By Susanne Fowler | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/30/style/anxiety-crafts-pottery-embroidery.html | Pottery Is the New Pilates, and Macramé Takes Away the Crazy | False | By Penelope Green | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-12-10 | https://www.nytimes.com/2017/11/30/travel/santiago-chile-sandwiches-dining.html | New Riffs on Santiagoâ€šÃ„Ã´s Old-School Sandwich Shops | False | By Nicholas Gill | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/nyregion/rebuild-new-york-subways-under-new-leadership-report-urges.html | Rebuild New York Subways Under New Leadership, Report Urges | False | By Winnie Hu | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/30/fashion/gifts-beauty-advent-calendars.html | Itâ€šÃ„Ã´s Dec. 1, So Start Opening Your Advent Calendar of Beauty | False | By Rachel Felder | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/30/fashion/gifts-manolo-blahnik-massimo-bottura.html | A Barn, a Cookbook, a Bangle: Gifts That Touched the Heart | False | By Libby Banks | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/30/fashion/jewelry-wood-boucheron.html | For Wood, Itâ€šÃ„Ã´s Time to Shine | False | By Ming Liu | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/30/pageoneplus/corrections-november-30-2017.html | Corrections: November 30, 2017 | False | | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/30/fashion/gifts-carmen-busquets-holidays.html | Carmen Busquets Says: Gifts for the Holidays | False | By Rachel Garrahan | 2018-01-24 | TX 8-572-452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/30/fashion/gifts-perception-oxford-university.html | Want Your Gift to Impress? Buy Something Heavy | False | By Libby Banks | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/30/arts/television/whats-on-tv-thursday-a-charlie-brown-christmas-and-penn-teller.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²A Charlie Brown Christmasâ€šÃ„Â´ and â€šÃ„Â²Penn & Tellerâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/opinion/vietnam-social-media-china.html | Vietnam Wants to Control Social Media? Too Late. | False | By Dien Luong | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/americas/honduras-vote-political-crisis.html | Political Unrest Grips Honduras After Disputed Election | False | By Elisabeth Malkin | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-28 | https://www.nytimes.com/2017/11/30/smarter-living/dating-financial-advice.html | Navigating the Financial Side of a Relationship | False | By Maria Teresa Hart | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/30/world/asia/japan-lonely-deaths-the-end.html | A Generation in Japan Faces a Lonely Death | False | By Norimitsu Onishi | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-11-30 | https://www.nytimes.com/2017/11/30/fashion/books-custom-story-terrace.html | The Tale of My Life (or Yours) | False | By Victoria Gomelsky | 2018-01-24 | TX 8-572-452 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/australia/hate-crime-scott-johnson.html | 30 Years Later, Gay Manâ€šÃ„Â´s Fall From Australian Cliff Is Ruled a Hate Crime | False | By Isabella Kwai | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/asia/north-korea-missile-test.html | North Koreaâ€šÃ„Â´s New Missile Is Bigger and More Powerful, Photos Suggest | False | By Choe Sang-Hun | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/asia/china-myanmar-aid-sanctions.html | In China, Aung San Suu Kyi Finds a Warm Welcome (and No Talk of Rohingya) | False | By Jane Perlez | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/magazine/letter-of-recommendation-saturn.html | Letter of Recommendation: Saturn | False | By Marta Bausells | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/oscars-sexual-harassment-harvey-weinstein.html | As Red Carpets Roll Out, Spotlight Stays on Harassment | False | By Brooks Barnes | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/books/review/latest-graphic-novels.html | The Latest in Graphic Novels | False | By Douglas Wolk | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/black-princess-meghan-markle.html | A Mixed-Race Royal Couple? It Wouldnâ€šÃ„Â´t Be the First | False | By Monica Drake | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/books/review/sam-wasson-improv-nation.html | In the World of Comedy, Improv May Now Be More Important Than Stand-Up | False | By Jason Zinoman | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/upshot/income-us-generations-survey-satisfaction-wealth.html | Generation Grumpy: Why You May Be Unhappy if Youâ€šÃ„Â´re Around 50 | False | By Robert Gebeloff | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/books/review/john-hodgman-by-the-book.html | John Hodgman: By the Book | False | | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/magazine/it-started-as-sinus-headaches-but-things-got-deadly.html | It Started as Sinus Headaches â€šÃ„Â® But Things Got Deadly. | False | By Lisa Sanders, M.D. | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/books/review/sports-betaball-golden-state-warriors.html | From Politics to Scandals, Sports Seem to Speak to Our Times | False | By Jay Jennings | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/politics/treasury-analysis-tax-bill.html | Ahead of Vote, Promised Treasury Analysis of Tax Bill Proves Elusive | False | By Alan Rappeport | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/books/review/gardens-hiking-nature-animals-great-outdoors.html | The Great Outdoors: From Your Backyard to a Garden in Japan | False | By Dominique Browning | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/books/review/mr-dickens-his-carol-samantha-silva.html | A Fan Letter to Charles Dickens | False | By Michael Sims | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/sports/ncaafootball/oklahoma-president-realignment.html | The President Who Politicked Oklahoma Back to the Top | False | By Marc Tracy | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/realestate/choosing-jersey-over-new-york-city.html | Choosing Jersey Over the City | False | By Kim Velsey | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/realestate/the-elusive-bathroom-window.html | The Elusive Bathroom Window | False | By Joyce Cohen | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/books/review/clothing-art-aileen-ribeiro.html | What Can Fashion Tell Us About Art? | False | By Vanessa Friedman | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/arts/jean-claude-van-damme-amazon.html | Jean-Claude Van Damme Plays Jean-Claude Van Damme, for Kicks | False | By Robert Ito | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/books/review/holiday-gifts-readers.html | So, Youâ€šÃ„Â´d Like to Buy Your Loved One a Book? | False | By Jennifer Daniel | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/technology/facebook-bored-panda.html | How 41 People in Lithuania Took Over Your Facebook Feed | False | By Kevin Roose | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-02 | https://www.nytimes.com/2017/11/30/theater/secret-theatre-romantics-anonymous-london-west-end.html | This Intimate, Candlelit London Playhouse Is Shining Bright | False | By Matt Wolf | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-05 | https://www.nytimes.com/2017/11/30/well/ban-on-teflon-chemical-tied-to-fewer-low-weight-babies.html | Ban on Teflon Chemical Tied to Fewer Low-Weight Babies | False | By Nicholas Bakalar | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/the-metoo-moment.html | The #MeToo Moment: When the Blinders Come Off | False | By Jessica Bennett | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/opinion/youtube-extremist-videos-internet.html | The Case for Removing Extremist Videos From the Internet | False | By Mark Wallace and Frances Fragos Townsend | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/politics/tax-overhaul-senate-debate.html | Senate Republicans Scramble to Find Revenue for Tax Bill With Vote Expected Friday | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/opinion/zimbabwe-mnangagwa-economy.html | Can the Singapore Model Save Zimbabwe? | False | By Steve H. Hanke | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/business/matt-lauer-new-zealand.html | New Zealand Examines Matt Lauerâ€šÃ„Â´s Ranch Purchase After His Firing | False | By Charlotte Graham-McLay | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/review-the-dancer-a-glum-biopic-for-a-dynamic-innovator.html | Review: â€šÃ„Â²The Dancer,â€šÃ„Â´ a Glum Biopic for a Dynamic Innovator | False | By Glenn Kenny | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/32-pills-review.html | Review: In â€šÃ„Â²32 Pills,â€šÃ„Â´ a Filmmaker Investigates Her Sisterâ€šÃ„Â´s Death | False | By Ben Kenigsberg | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/big-time-review-bjarke-ingels.html | Review: â€šÃ„Â²Big Time,â€šÃ„Â´ a Portrait of an Architect as Superstar | False | By Andy Webster | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/the-new-radical-review.html | Review: â€šÃ„Â²The New Radicalâ€šÃ„Â´ Asks, Is It O.K. to Build Your Own Gun? | False | By Ken Jaworowski | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/rosa-chumbe-review.html | Review: â€šÃ„Â²Rosa Chumbeâ€šÃ„Â´ Offers Little Hope for Redemption | False | By Monica Castillo | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/love-beats-rhymes-azealia-banks-rza.html | Review: In â€šÃ„Â²Love Beats Rhymes,â€šÃ„Â´ a Hip-Hop Artist Transformed by Poetry | False | By Glenn Kenny | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/the-tribes-of-palos-verdes-review-jennifer-garner.html | Review: Strong Performances Anchor â€šÃ„Â²The Tribes of Palos Verdesâ€šÃ„Â´ | False | By Teo Bugbee | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/the-other-side-of-hope-aki-kaurismaki-review.html | Review: In â€šÃ„Â²The Other Side of Hope,â€šÃ„Â´ an Old-Fashioned Humanist Fable | False | By A.O. Scott | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/shadowman-review-richard-hambleton.html | Review: â€šÃ„Â²Shadowmanâ€šÃ„Â´ Traces the Rise and Fall of an â€šÃ„Â´80s Artist | False | By Glenn Kenny | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/loveless-review-andrey-zvyagintsev.html | Review: In â€šÃ„Â²Loveless,â€šÃ„Â´ a Broken Family and a Lost Nation | False | By Jeannette Catsoulis | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/review-in-sins-of-the-flesh-one-prison-replaces-another.html | Review: In â€šÃ„Â²Sins of the Flesh,â€šÃ„Â´ One Prison Replaces Another | False | By Ben Kenigsberg | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/asia/china-beijing-migrants.html | Why Parts of Beijing Look Like a Devastated War Zone | False | By Chris Buckley | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/business/dealbook/bitcoin-price-crash.html | DealBook Briefing: Blue Apronâ€šÃ„Â´s Co-Founder Steps Down as C.E.O. | False | | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/business/media/matt-lauer-nbc-statement.html | Matt Lauer Offers Apology (With a Caveat) | False | By Michael M. Grynbaum | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/middleeast/russia-egypt-air-bases.html | In Snub to U.S., Russia and Egypt Move Toward Deal on Air Bases | False | By David D. Kirkpatrick | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/realestate/homes-for-sale-in-yorktown-heights-new-york-and-allentown-new-jersey.html | Homes for Sale in New York and New Jersey | False | Reported by Anne Mancuso and Jill P. Capuzzo | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/realestate/homes-for-sale-in-clinton-the-upper-west-side-and-bushwick-brooklyn.html | Homes for Sale in New York City | False | By Stefanos Chen | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/realestate/construction-permits-and-a-new-york-building-boom.html | Construction Permits and a New York Building Boom | False | By Michael Kolomatsky | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/europe/pasolini-rome-monteverde.html | Pasoliniâ€šÃ„Â´s Rome: Not the City of His Movies, but of His Life | False | By Elisabetta Povoledo | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/woody-allen-wonder-wheel-kate-winslet-review.html | Review: â€šÃ„Â²Wonder Wheel,â€šÃ„Â´ Woody Allenâ€šÃ„Â´s Coney Island Memory Palace | False | By Manohla Dargis | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/politics/state-department-tillerson-pompeo-trump.html | White House Plans Tillerson Ouster From State Dept., to Be Replaced by Pompeo | False | By Peter Baker, Maggie Haberman and Gardiner Harris | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/movies/bedouin-syria-female-filmmaker-documentary.html | A Partner in the Mad Science of Documentary Making | False | By John Anderson | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/business/dow-stock-markets.html | Markets Pass Another Milestone, as Investors Remain Fearless | False | By Landon Thomas Jr. | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-12 | https://www.nytimes.com/2017/11/30/us/sexual-harassment-weinstein-women.html | She Didnâ€šÃ„Â´t Fight Back: 5 (Misguided) Reasons People Doubt Sexual Misconduct Victims | False | By Shaila Dewan | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/technology/personaltech/windows-start-folders.html | How to Create Windows 10 Start Menu Folders | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/sports/conor-mcgregor-fight-again-speeding.html | Conor McGregor Keeps Out of the Octagon but Stays in the Headlines | False | By Victor Mather | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/voyeur-review-gay-talese.html | Review: The Strange Tale of the â€šÃ„Â²Voyeurâ€šÃ„Â´ and the Journalist | False | By Jeannette Catsoulis | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/sports/football/fantasy-football-who-to-start-in-nfl-week-13.html | Fantasy Football: Who to Start in N.F.L. Week 13 | False | By Justin Sablich | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/nyregion/after-fleeing-anti-semitism-in-russia-finding-hope-and-a-home-in-the-us.html | After Fleeing Anti-Semitism in Russia, Finding Hope and a Home in the U.S. | False | By Emily Palmer | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-06 | https://www.nytimes.com/2017/11/30/dining/khao-nom-review-thai-desserts-queens.html | Around the Corner, Thai Desserts Await | False | By Ligaya Mishan | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/the-shape-of-water-review-guillermo-del-toro.html | Review: â€šÃ„Â²The Shape of Waterâ€šÃ„Â´ Is Altogether Wonderful | False | By A.O. Scott | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-10 | https://www.nytimes.com/2017/11/30/travel/gabrielle-union-favorite-things.html | Bring It Onboard: What Gabrielle Union Wonâ€šÃ„Â´t Travel Without | False | By Nell McShane Wulfhart | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/theater/israel-horovitz-sexual-misconduct.html | Nine Women Accuse Israel Horovitz, Playwright and Mentor, of Sexual Misconduct | False | By Jessica Bennett | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/europe/trump-tweets-uk-visit.html | Trumpâ€šÃ„Â´s Tweets Manage a Rare Feat: Uniting Britain, in Outrage | False | By Stephen Castle | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/europe/germany-merkel-coalition-talks.html | Merkel and Social Democrats Discuss Another Grand Coalition | False | By Melissa Eddy | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/politics/conyers-accuser-today-show-hospital.html | House Leaders Call on Conyers to Resign After an Accuser Details Her Charges | False | By Yamiche Alcindor | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/europe/iceland-prime-minister-katrin-jakobsdottir.html | An Environmentalist Is Icelandâ€šÃ„Â´s New Prime Minister | False | By Richard Martyn-Hemphill | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-06 | https://www.nytimes.com/2017/11/30/dining/drinks/wine-books-gifts.html | Five Wine Books to Give This Holiday Season | False | By Eric Asimov | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/business/energy-environment/opec-saudi-arabia-oil-meeting.html | Saudi Arabia Drives OPEC to Extend Oil Production Cuts | False | By Stanley Reed | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/business/media/jeff-zucker-matt-lauer.html | CNNâ€šÃ„Â, Ã´s Jeff Zucker Says He Knew of No Misconduct by Matt Lauer | False | By Rachel Abrams | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/australia/elon-musk-south-australia-battery.html | Australia Powers Up the Worldâ€šÃ„Â,Ã´s Biggest Battery â€šÃ„Â® Courtesy of Elon Musk | False | By Adam Baidawi | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/asia/pope-francis-bangladesh-rohingya.html | In Bangladesh, Pope Francis Gets Closer to Saying â€šÃ„Â,Ã´Rohingyaâ€šÃ„Â,Ã´ | False | By Jason Horowitz | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-04 | https://www.nytimes.com/2017/11/30/opinion/vicente-fox-daca-mexico.html | Vicente Fox: Borders Canâ€šÃ„Â,Ã´t Protect Us | False | By Vicente Fox Quesada | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/arts/russell-simmons-sexual-harassment.html | Russell Simmons Steps Down From Businesses After Sexual Misconduct Report | False | By Daniel Victor | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/business/trump-benefit-tax-cuts.html | Trump Says G.O.P. Tax Bill Wouldnâ€šÃ„Â,Ã´t Benefit Him. Thatâ€šÃ„Â,Ã´s Not True. | False | By James B. Stewart | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/t-magazine/malta-cultural-crossroads.html | Malta, Where the West Was Born | False | By Claire Messud | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/politics/national-academy-of-sciences-prescription-drug-prices.html | To Cut Drug Prices, Academy of Sciences Tells the Government to Negotiate With Manufacturers | False | By Robert Pear | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/books/vintage-women-careers.html | In Praise of the â€šÃ„Â²Career Romanceâ€šÃ„Â,Ã´ | False | By Sadie Stein | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/opinion/britain-trump-tweets-visit.html | Trumpâ€šÃ„Â,Ã´s Not Welcome in Britain. His Recent Tweets Are the Final Straw. | False | By Matthew dâ€šÃ„Â,Ã´Ancona | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/climate/trump-ethanol-biofuel.html | Score One for Corn: In Battle Over Biofuel, a Rare Setback for Big Oil | False | By Hiroko Tabuchi | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/politics/republican-tax-bill-moves-closer-to-senate-passage.html | Republican Tax Bill Hits Snag Over Deficit Concerns | False | By Thomas Kaplan, Alan Rappeport and Jim Tankersley | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/opinion/democrats-trump.html | A Lesson for Democrats | False | | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/obituaries/jim-nabors-87-tvs-gomer-pyle-is-dead.html | Jim Nabors, 87, TVâ€šÃ„Â,Ã´s Gomer Pyle, Is Dead | False | By Richard Severo | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/opinion/civilian-casualties.html | Civilian Casualties in War | False | | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/t-magazine/bill-t-jones-crystals.html | Bill T. Jones on His Most Prized Possessions: Crystals From a Friend | False | As told to Emily Spivack | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/business/car-parking-apps.html | The Technological Race to Find You a Place to Park | False | By Eric A. Taub | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-05 | https://www.nytimes.com/2017/11/30/science/scallops-eyes.html | The Scallop Sees With Space-Age Eyes â€šÃ„Â® Hundreds of Them | False | By Carl Zimmer | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/nyregion/durst-detective-murder.html | Amid Other Missteps, Durst Detective Admits Sex With Likely Witness | False | By Charles V. Bagli | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-05 | https://www.nytimes.com/2017/11/30/science/galapagos-tortoises-shells.html | How a Giant Tortoise Gets Off Its Back | False | By Douglas Quenqua | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/technology/ai-will-transform-the-economy-but-how-much-and-how-soon.html | A.I. Will Transform the Economy. But How Much, and How Soon? | False | By Steve Lohr | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/europe/russia-sobchak-presidential-election.html | Seeking Russian Presidency, Socialite Hits the Campaign Trail | False | By Neil MacFarquhar | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/opinion/trump-media.html | How Trump Manipulates the Media | False | | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/sports/football/nfl-picks-predictions-week-13.html | N.F.L. Picks Week 13: Eagles Over Seahawks; Saints Over Panthers | False | By Benjamin Hoffman | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/business/energy-environment/data-center-energy.html | Energy Idea for Mars Yields a Clue for Powering Data Centers | False | By Diane Cardwell | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/opinion/psychiatrists-trump.html | Psychiatrists Warn About Trumpâ€šÃ„Â,Ã´s Mental State | False | | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/arts/design/edvard-munch-met-breuer-scandinavia-house-review.html | Naked and Aflame or Considering Death, Munch Rarely Screamed | False | By Jason Farago | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/travel/randi-zuckerberg-alaska-airlines-harassment.html | Randi Zuckerberg Says She Was Sexually Harassed on an Alaska Airlines Flight | False | By Matthew Haag | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/theater/review-in-sleep-a-wakeful-woman-faces-long-surreal-nights.html | Review: In â€šÃ„Â²Sleep,â€šÃ„Â´ a Wakeful Woman Faces Long, Surreal Nights | False | By Alexis Soloski | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/doug-jones-roy-moore-democrats-alabama.html | No Accidental Candidate, Alabama Democrat Laid Path for Years | False | By Alexander Burns | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-02 | https://www.nytimes.com/2017/11/30/dining/sunset-magazine-sale-regent.html | Sunset Magazine Is Sold to a California Private Equity Firm | False | By Kim Severson | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/opinion/sunday/anniversary-heart-transplant.html | Happy Anniversary, Heart Transplant | False | By Sandeep Jauhar | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/business/christmas-tree-shortage-recession.html | Why Youâ€šÃ„Â´ll Probably Pay More for Your Christmas Tree This Year | False | By Tiffany Hsu | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/europe/erdogan-turkey-iran-sanctions.html | Erdogan Helped Turks Evade Iran Sanctions, Reza Zarrab Says | False | By Benjamin Weiser | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/opinion/matt-lauer-sexual-harassment.html | High-Profile Firings for Sexual Misdeeds | False |  | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/the-disaster-artist-review-ames-franco-tommy-wiseau.html | Review: In â€šÃ„Â²The Disaster Artist,â€šÃ„Â´ How to Fail at Moviemaking | False | By Manohla Dargis | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/politics/american-citizen-detained-isis-hearing.html | American Detained by Military Wants a Lawyer, Government Acknowledges | False | By Charlie Savage | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/europe/erdogan-turkey-greece.html | Erdogan Going to Greece Next Week in Groundbreaking Visit | False | By Carlotta Gall | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False |  | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False |  | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Â´s New in NYC Theater | False | By Alexis Soloski | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/health/health-insurance-obamacare-mandate.html | Without Obamacare Mandate, â€šÃ„Â²You Open the Floodgatesâ€šÃ„Â´ for Skimpy Health Plans | False | By Reed Abelson | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/politics/pentagon-niger-drones.html | Niger Approves Armed U.S. Drone Flights, Expanding Pentagonâ€šÃ„Â´s Role in Africa | False | By Helene Cooper and Eric Schmitt | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-04 | https://www.nytimes.com/2017/11/30/arts/music/the-black-madonna-dj.html | The Black Madonna, an Activist D.J., Wants to Turn Dance Music Upside Down | False | By Elisabeth Vincentelli | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Kasia Pilat | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/middleeast/syria-talks-geneva.html | Syria Talks in Geneva Overshadowed by Frustration Over Humanitarian Access | False | By Nick Cumming-Bruce | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/watching/what-to-watch-this-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/sports/golf/lpga-maria-torres-puerto-rico.html | Hurricane Maria Interrupts a Puerto Rican Golferâ€šÃ„Â´s L.P.G.A. Dreams | False | By Lisa D. Mickey | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/obituaries/jerry-a-fodor-dead-philosopher-of-the-mind.html | Jerry A. Fodor, Philosopher Who Plumbed the Mindâ€šÃ„Â´s Depths, Dies at 82 | False | By Margalit Fox | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/sports/golf/tiger-woods-hero-world-challenge.html | Tiger Woods Returns With an Under-Par Round and More Good Omens | False | By Karen Crouse | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-02 | https://www.nytimes.com/2017/11/30/sports/soccer/world-cup-draw.html | 2018 World Cup: 32 Teams, 1 Goal | False | By Rory Smith | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-02 | https://www.nytimes.com/2017/11/30/arts/music/taylor-swift-reputation-streaming.html | Taylor Swiftâ€Â´s â€Â‚Â²Reputationâ€Â‚Â´ Is Coming to Streaming Services | False | By Ben Sisario | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/business/media/today-show-fans-matt-lauer.html | â€Â‚Â²Todayâ€Â‚Â´ Show Fans React: â€Â‚Â‚Iâ€Â‚Â‚Â´m Very Disappointed in Himâ€Â‚Â‚ | False | By Jaclyn Peiser | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-05 | https://www.nytimes.com/2017/11/30/science/pterosaur-eggs.html | Hundreds of Fossilized Pterosaur Eggs Uncovered in China | False | By Nicholas St. Fleur | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-02 | https://www.nytimes.com/2017/11/30/obituaries/jack-doroshow-drag-pageant-impresario-dies-at-78.html | Jack Doroshow, 78, Drag Pageant Impresario, Dies | False | By Neil Genzlinger | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/nyregion/the-go-to-diner-for-blind-new-yorkers.html | The Diner With the Braille Menu | False | By Annie Correal | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/arts/design/institute-of-contemporary-art-miami-miami-contemporary-art.html | When It Comes to Contemporary Art, Miami Wants More, More, More | False | By Brett Sokol | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/opinion/republican-tax-lies-fed.html | Republicansâ€Â‚Â´ Tax Lies Show the Rot Spreads Wide and Runs Deep | False | By Paul Krugman | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/style/glitter-ban.html | All That Glitter? Itâ€Â‚Â´s Not Good, Critics Say | False | By Jacey Fortin | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-04 | https://www.nytimes.com/2017/11/30/nyregion/metropolitan-diary-hopping-on-an-empty-stomach.html | Shopping On an Empty Stomach | False | By Julia W. Sidford | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/americas/argentine-navy-gives-up-hope-of-finding-submarine-crew-alive.html | Hope for Argentina Submarine Crew Fades | False | By Daniel Politi and Ernesto Londoñ´šÂ±o | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/nyregion/subway-politics-mta-report.html | Politics in the Subways: Great When It Works, a Mess When It Doesnâ€Â‚Â´t | False | By Jim Dwyer | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/delaware-earthquake.html | Earthquake in Delaware Rattles Region, but No Major Damage Is Reported | False | By Matt Stevens | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-03 | https://www.nytimes.com/2017/11/30/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/americas/venezuela-maduro-oil-corruption-arrests.html | Venezuela Arrests 2 Former Oil Officials, Claiming Corruption | False | By Ana Vanessa Herrero and Nicholas Casey | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/nyregion/rikers-island-arrest.html | Correction Captain Charged With Beating Teenage Rikers Inmate | False | By James C. McKinley Jr. | 2018-03-28 | TX 8-645-161 |
| 2017-11-30 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/politics/tom-cotton-cia-trump.html | Tom Cotton, Said to Be Trumpâ€Â‚Â´s C.I.A. Pick, Would Bring Ambition but Little Experience | False | By Julie Hirschfeld Davis | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/11/30/arts/design/at-auction-unknown-warhol-sculpture-that-was-gift-to-boyfriend.html | At Auction, Unknown Warhol Sculpture That Was Gift to Boyfriend | False | By Blake Gopnik | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/nyregion/daca-applications-immigrants.html | Number of DACA Applications Stuck in the Mail Tops 900 | False | By Liz Robbins | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/nyregion/de-blasio-shakeup-feud-cuomo.html | De Blasio Changes His Cabinet, but His Feud With Cuomo Remains | False | By William Neuman and J. David Goodman | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/nyregion/subway-end-weeknight-service.html | If the City Never Sleeps, Should Its Subway? | False | By Vivian Wang and Winnie Hu | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/11/30/sunday-review/women-sterilization-children-doctors.html | How Doctors Fail Women Who Donâ€Â‚Â´t Want Children | False | By Alanna Weissman | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/opinion/kellyanne-conway-opioid-czar.html | Kellyanne Conway Might as Well Be â€Â‚Â²Opioid Czarâ€Â‚Â´ | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/europe/russia-arctic-ocean-fishing-thaw.html | Russia, U.S. and Other Nations Restrict Fishing in Thawing Arctic | False | By Andrew E. Kramer | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/opinion/saudi-prince-elites-corruption.html | When Elites Get a Taste of Their Own Medicine | False | By Sarah Leah Whitson | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/opinion/the-right-way-to-fix-universities.html | The Right Way to Fix Universities | False | By Emily J. Levine and Mitchell L. Stevens | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/kate-steinle-murder-trial.html | Trump Tweets â€šÃ„Ã²Build the Wallâ€šÃ„Ã´ After Immigrant Is Acquitted in Kathryn Steinle Case | False | By Matt Stevens, Thomas Fuller and Caitlin Dickerson | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/todayspaper/quotation-of-the-day-nightmarish-mentor-nine-women-accuse-playwright-of-assault.html | Quotation of the Day: â€šÃ„Ã²Nightmarish Mentorâ€šÃ„Ã´: Nine Women Accuse Playwright of Assault | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/politics/mike-pompeo-state-cia.html | Replacing Tillerson With Pompeo Would Supplant a Moderate With a Hawk | False | By Mark Landler | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/politics/sexual-harassment-media-politics-lauer.html | When Our Trusted Storytellers Are Also the Abusers | False | By Katie Rogers | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/opinion/tillerson-replacement-state-department.html | Help Wanted: Top Diplomat Sought | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/sports/ohtani-bidding-baseball-21-days.html | The Race to Woo Shohei Ohtani Is About to Begin | False | By Billy Witz | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/us/politics/trump-russia-senate-intel.html | Trump Pressed Top Republicans to End Senate Russia Inquiry | False | By Jonathan Martin, Maggie Haberman and Alexander Burns | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/theater/the-parisian-woman-uma-thurman-review.html | Review: Uma Thurman, Trapped in Trumpland in â€šÃ„Ã²The Parisian Womanâ€šÃ„Ã´ | False | By Jesse Green | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/crosswords/daily-puzzle-2017-12-01.html | A Story With an Apple | False | By Deb Amlen | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/11/30/world/asia/japan-emperor-akihito-abdicate.html | Akihito, Emperor of Japan, Says He Will Abdicate in 2019 | False | By Austin Ramzy | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/sports/cowboys-redskins-dak-prescott.html | Cowboys Find Their Offense and Dominate the Redskins | False | By Benjamin Hoffman | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/11/30/world/africa/slave-market-libya-european-migrants.html | Europe Wanted Migrants Stopped. Now Some Are Being Sold as Slaves. | False | By David D. Kirkpatrick | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/style/modern-love-being-a-stepmother.html | When Even a Toddler Can Tell You Donâ€šÃ„Ã´t Belong | False | By Katherine Heiny | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/sports/autoracing/f1-needs-more-competition.html | What Does F1 Need? Greater Competition, Says Race Director | False | By Ian Parkes | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/sports/autoracing/mercedes-f1-season-review.html | An Exciting F1 Season That Still Ended With Mercedes on Top | False | By Ian Parkes | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/sports/autoracing/valtteri-bottas-f1-mercedes-racing.html | Valtteri Bottasâ€šÃ„Ã´ Success Answers Question Whether Mercedes Made the Right Hire | False | By Kate Walker | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/sports/autoracing/ferrari-f1-season-melts-away.html | For Ferrari, a Seemingly Strong Season Just Melts Away | False | By Kate Walker | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/sports/autoracing/liberty-media-completes-maiden-year-f1.html | Liberty Completes Its Maiden Year in F1. Now the Hard Work Begins. | False | By Ian Parkes | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/pageoneplus/corrections-december-1-2017.html | Corrections: December 1, 2017 | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/arts/television/whats-on-tv-friday-agents-of-shield-and-dark.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²Agents of S.H.I.E.L.D.â€šÃ„Ã´ and â€šÃ„Ã²Darkâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/business/trump-china-trade-solar.html | Trumpâ€šÃ„Ã´s First Major Trade Fight With China Could Be Over Solar Panels | False | By Keith Bradsher | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-07 | https://www.nytimes.com/2017/12/01/theater/5-shows-to-see-if-youre-in-new-york-in-december.html | 5 Shows to See if Youâ€šÃ„Ã´re in New York in December | False | By Jesse Green | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/australia/don-burke-sex-harassment.html | Revered Australian TV Figure Feels Ripples of Weinstein Scandal | False | By Jacqueline Williams | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/fashion/jewelry-diamonds-harry-winston.html | Zsa Zsa Gabor Loved Diamonds Like These | False | By Rachel Garrahan | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/fashion/jewelry-london-leopards-awards.html | London Jewelry Gets an Awards Event: The Leopards | False | By Rachel Garrahan | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/fashion/jewlery-neha-dani-new-delhi.html | Neha Dani Has â€šÃ„Â¹the Eye for Something Beautifulâ€šÃ„Â´ | False | By Victoria Gomelsky | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/fashion/jewelry-lapponia-finland.html | Jewelry Diversity: A Taiwanese Designer at a Finnish Brand | False | By Penelope Colston | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/arts/hannah-ryggen-wove-politics-into-her-gorgeous-tapestries.html | Hannah Ryggen Wove Politics Into Her Gorgeous Tapestries | False | By Hettie Judah | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/asia/us-marine-okinawa-rape.html | Former U.S. Marine Gets Life in Prison for Okinawa Rape and Murder | False | By Motoko Rich | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/asia/pakistani-taliban-peshawar-burqas.html | Pakistani Taliban Dressed in Burqas Kill Students at Dormitory | False | By Ismail Khan | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/fashion/auctions-christies-francois-curiel.html | On 48 Years With Christieâ€šÃ„Â´s | False | By Nazanin Lankarani | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/fashion/jewelry-rings-victoria-and-albert-museum.html | Put a Ring on It | False | By Melanie Abrams | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/fashion/jewelry-david-yurman.html | David Yurman Jewelry: â€šÃ„Â¹This is an Art Projectâ€šÃ„Â´ | False | By Rachel Felder | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/fashion/jewelry-shaun-leane-mcqueen-sothebys.html | Sothebyâ€šÃ„Â´s to Auction Jewelry Created for McQueen Catwalks | False | By Rachel Garrahan | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/fashion/jewelry-diane-venet-musee-des-arts-decoratifs-paris.html | â€šÃ„Â¹I Donâ€šÃ„Â´t Wear Jewelry. I Wear Artâ€šÃ„Â´ | False | By Laura Rysman | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/fashion/jewelry-exhibitions-cartier-van-cleef-arpels.html | High Jewelry Today. Clients Tomorrow? | False | By Rachel Felder | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/calder-biography-conquest-of-time-jed-perl.html | The Biography of Alexander Calder, Part I | False | By Holland Cotter | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/thomas-mallon-a-christmas-carol-dickens.html | Notes From the Book Review Archives | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/self-help-etiquette.html | Among the Vulgarians | False | By Judith Newman | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/chip-kidd-book-two-work-2007-to-2017.html | A Decade in Book Design | False | By Steven Heller | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/american-wolf-yellowstone-nate-blakeslee.html | Octoberâ€šÃ„Â´s Book Club Pick: â€šÃ„Â²American Wolf,â€šÃ„Â´ by Nate Blakeslee | False | By Rick Bass | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/harold-prince-sense-of-occasion.html | Rolling Merrily Along With Hal Prince | False | By Alexandra Jacobs | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/arts/design/sackler-museum-donations-oxycontin-purdue-pharma.html | Gifts Tied to Opioid Sales Invite a Question: Should Museums Vet Donors? | False | By Colin Moynihan | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/magazine/poem-to-make-myself-happy-in-the-face-of-error.html | Poem: To Make Myself Happy in the Face of Error | False | By Eleni Sikelianos | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/magazine/new-sentences-from-paul-yoons-the-mountain.html | New Sentences: From Paul Yoonâ€šÃ„Â´s â€šÃ„Â²The Mountainâ€šÃ„Â´ | False | By Sam Anderson | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/magazine/the-11-19-17-issue.html | The 11.19.17 Issue | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/unseen-unpublished-black-history-photography.html | What Could Have Been Iconic | False | By Tobi Haslett | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/magazine/behind-the-cover-12-03-17.html | Behind the Cover: 12.03.17 | False | By The New York Times Magazine | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/dylan-jones-david-bowie-oral-history.html | In a Bowie Oral History, a Glimpse of How Others Saw the Faker | False | By David Hajdu | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/keeping-on-keeping-on-alan-bennett.html | Alan Bennettâ€šÃ„Â´s Latest Nonfiction | False | By David Ives | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/france-is-a-feast-photograps-paul-julia-child.html | Julia Child, Seen Through Her Husbandâ€šÃ„Â´s Lens | False | By Christine Muhlke | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/magazine/judge-john-hodgman-on-public-displays-of-juggling.html | Judge John Hodgman on Public Displays of Juggling | False | By John Hodgman | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/balancing-acts-nicholas-hytner-memoir.html | Dramatic Reading: A Memoir by the Director of â€šÃ„Â²The History Boysâ€šÃ„Â´ | False | By Alex Witchel | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/the-green-hand-other-stories-nicole-claveloux.html | Psychedelic Comics Like Beautiful Tattoos | False | By Leopoldine Core | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/improvement-joan-silber.html | A Rich Novel That Reveals Itself Through Linked Lives | False | By Kamila Shamsie | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/magazine/how-to-climb-a-coconut-tree.html | How to Climb a Coconut Tree | False | By Malia Wollan | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/poetry-children.html | When Did Poetry Speak to Us? When We Were Very Young | False | By David Orr | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-17 | https://www.nytimes.com/2017/12/01/travel/gary-owen-comedian-cincinnati.html | Travel Tips From Comedians: Gary Owen | False | By Justin Sablich | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/trump-corporate-tax-cuts.html | Trumpâ€šÃ„Â´s Red Line Is Holding Up Tax Cuts | False | By Jim Tankersley | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/annie-leibovitz-portraits-2005-2016.html | A Decade of Power, in Photographs | False | By Jody Williams | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/jewish-comedy-serious-history-jeremy-dauber.html | Why Are Jews Funny? | False | By Mark Horowitz | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/magazine/ice-cream-cake-baked-alaska-meringue-pistachio-cake-lemon-semifreddo.html | Set Your Ice Cream Cake on Fire | False | By Gabrielle Hamilton | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/style/holiday-windows-harrods.html | Holiday Windows, a (Sort of) Love Story | False | By Susie Boyt | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/hank-and-jim-scott-eyman-film.html | Hollywoodâ€šÃ„Â´s Biggest Stars Seen Inside and Out | False | By Noah Isenberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/sports/ohtani-babe-ruth-japan.html | In Japan, Ohtani Is a Special Player but Definitely Not Babe Ruth | False | By Seth Berkman | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-10 | https://www.nytimes.com/2017/12/01/travel/las-vegas-after-shooting.html | Las Vegas After the Shooting: Renewing Vows, Embracing Community | False | By Mike Seely | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-10 | https://www.nytimes.com/2017/12/01/travel/travel-security-apps.html | Sending Out an SOS: The Rise of Travel Security Apps | False | By Elaine Glusac | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/nyregion/acting-studios-are-struggling-does-it-matter.html | Acting Studios Are Struggling. Does It Matter? | False | By Hilary Howard | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/arts/design/suzanne-bocanegra-brooklyn-academy-of-music-.html | Breaking Through Categories and Conventions at BAM | False | By Arthur Lubow | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/style/holiday-windows-london-paris-berlin-new-york-city.html | The Fabulous Holiday Windows of London, Paris, Berlin and New York City | False | By Karsten Moran, Dmitry Kostyukov, Gordon Welters and Lauren Fleishman | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/realestate/how-the-ferry-is-changing-the-brooklyn-queens-waterfront.html | How the Ferry Is Changing the Brooklyn-Queens Waterfront | False | By Stefanos Chen | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/opinion/myanmar-rakhine-state-rohingya.html | The Farthest Point of a Burmese Journey | False | By Roger Cohen | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/opinion/trump-is-cracking-up.html | Trump Is Cracking Up | False | By Michelle Goldberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/opinion/palm-springs-gay-government.html | Itâ€šÃ„Â´s a Gay, Gay, Gay Government | False | By Frank Bruni | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-05 | https://www.nytimes.com/2017/12/01/well/live/what-causes-bells-palsy.html | What Causes Bellâ€šÃ„Â´s Palsy? | False | By Roni Caryn Rabin | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/sports/soccer/world-cup-2018-draw.html | World Cup Draw: Group-by-Group Analysis | False | By Rory Smith, Andrew Das and Victor Mather | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/fashion/weddings/sarah-ward-and-jonathan-rupp-married-farm-wedding.html | Bling Bling Had the Rings, the Pilot Her Heart | False | By Wyatt Williams | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/senate-tax-bill-debate-vote.html | Republicans Pass Sweeping Tax Rewrite 51-49 | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/sports/college-football-playoff-viewers-guide.html | A Viewerâ€šÃ„Â´s Guide to This Weekendâ€šÃ„Â´s College Football Playoff Drama | False | By Marc Tracy | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/nyregion/how-mashonda-tifrere-art-and-hip-hop-maven-spends-her-sundays.html | How Mashonda Tifrere, Art and Hip-Hop Maven, Spends Her Sundays | False | By Tammy La Gorce | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/nyregion/paid-parental-leave-except-for-most-who-need-it.html | Paid Parental Leave, Except for Most Who Need It | False | By Ginia Bellafante | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/europe/uk-prince-george-gay-pray.html | Anglican Minister Urges Prayers for Prince George to Be Gay | False | By Alan Cowell | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/business/dealbook/senate-tax-bill.html | DealBook Briefing: Wall Streetâ€šÃ„Â´s Fear Gauge Jumps on Flynn News | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/cluster-munitions-pentagon-south-korea.html | U.S. Will Keep Older Cluster Munitions, a Weapon Banned by 102 Nations | False | By John Ismay | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/arts/tonya-harding-knightfall-art-basel-miami-beach.html | Your Week in Culture: Tonya Harding, â€šÃ„Â´Knightfall,â€šÃ„Â´ Art Beyond Basel in Miami Beach | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/arts/an-upright-citizens-brigade-theater-closes-with-filthy-fanfare.html | An Upright Citizens Brigade Theater Closes With Filthy Fanfare | False | By Reggie Ugwu | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/asia/bali-volcano-evacuees-sneak-back-into-danger-zone.html | Bali Volcano Evacuees Sneak Back into Danger Zone | False | By Muktita Suhartono and Richard C. Paddock | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/arts/music/year-in-jazz-women-musicians.html | For Women in Jazz, a Year of Reckoning and Recognition | False | By Giovanni Russonello | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/asia/philippines-dengue-vaccine.html | Philippines Suspends Dengue Shots After Drug Firmâ€šÃ„Â´s Warning | False | By Felipe Villamor | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-04 | https://www.nytimes.com/2017/12/01/technology/farhad-and-mikes-week-in-tech-sex-scandals-and-silicon-valley.html | Farhad and Mikeâ€šÃ„Â´s Week in Tech: Sex Scandals and Silicon Valley | False | By Farhad Manjoo and Mike Isaac | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/realestate/a-38-million-penthouse-in-west-chelsea-was-novembers-top-sale.html | A $38 Million Penthouse in West Chelsea was Novemberâ€šÃ„Â´s Top Sale | False | By Vivian Marino | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/t-magazine/jenna-lyons-home-soho.html | Jenna Lyonsâ€šÃ„Â´s Space of Her Own | False | By Maggie Bullock | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/michael-flynn-guilty-russia-investigation.html | Michael Flynn Pleads Guilty to Lying to the F.B.I. and Will Cooperate With Russia Inquiry | False | By Michael D. Shear and Adam Goldman | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/arts/television/claire-foy-the-crown-netflix-queen-elizabeth.html | Claire Foy Is Ready to Quit Playing the Queen | False | By Kathryn Shattuck | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/arts/dance/the-persistence-of-vision-trisha-browns-that-is.html | The Persistence of Vision (Trisha Brownâ€šÃ„Â´s, That Is) | False | By Gia Kourlas | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/theater/farinelli-and-the-king-claire-van-kampen-play.html | Writing Her Way From Backstage to Broadway | False | By Roslyn Sulcas | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/arts/music/janine-jansen-carnegie-hall.html | A Violinist as Riveting in Silence as in Sound | False | By Corinna da Fonseca-Wollheim | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/patrick-leigh-fermor-life-in-letters.html | A Renowned Travel Writerâ€šÃ„Â´s Letters From the Road | False | By Charles McGrath | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/business/economy/single-family-home.html | The Great American Single-Family Home Problem | False | By Conor Dougherty | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/obituaries/vincent-scully-97-influential-architecture-historian-dies.html | Vincent Scully, 97, Influential Architecture Historian, Dies | False | By Richard B. Woodward | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/middleeast/avi-gabbay-israel.html | Pumping New Life into Israelâ€™s Labor Party, From the Right | False | By David M. Halbfinger and Isabel Kershner | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/europe/slobodan-praljak-hague-poison.html | A War Criminal Drank Poison in Court, and Died. How Could This Happen? | False | By Marlise Simons and Alan Cowell | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/business/dueling-tax-plans-heres-what-the-senate-and-house-have-to-resolve.html | Dueling Tax Plans: Hereâ€™s What the Senate and House Have to Resolve | False | By Alan Rappeport | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/koh-i-noor-william-dalrymple-anita-anand.html | Troubled Jewel in the Crown | False | By Daisy Goodwin | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/slayers-vampires-buffy-oral-history-edward-gross-mark-altman.html | A New Bible for Obsessive Fans of â€˜Buffy the Vampire Slayerâ€™ | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-04 | https://www.nytimes.com/2017/12/01/opinion/dalai-lama-despair-future.html | Dalai Lama: Our Future Is Very Much in Our Hands | False | By The Dalai Lama | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/style/the-friend-who-diagnoses-too-much.html | The Friend Who Diagnoses Too Much | False | By Philip Galanes | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/charlottesville-white-supremacist-rally.html | White Supremacists Were Ready for Violence in Charlottesville. The Police Were Not. | False | By Richard Pã©rez-Peã±a | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/christmas-biography-judith-flanders.html | Weird Christmas | False | By Amy Bloom | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/business/why-trying-new-things-is-so-hard.html | Why Trying New Things Is So Hard to Do | False | By Sendhil Mullainathan | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/business/a-radical-move-giving-up-income-to-get-health-insurance.html | A Radical Move: Giving Up Income to Get Health Insurance | False | By Rachel Bluth | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/jobs/please-dont-make-me-ask-for-another-recommendation.html | Please Donâ€™t Make Me Ask for Another Recommendation | False | By Kenneth R. Rosen | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/business/cognac-demands-patience-and-an-educated-nose.html | Cognac Demands Patience and an Educated Nose | False | As told to Perry Garfinkel | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-04 | https://www.nytimes.com/2017/12/01/theater/justin-huff-fired-sexual-misconduct.html | Broadway Casting Director Fired After Sexual Misconduct Accusations | False | By Michael Paulson | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/bad-rabbi-eddy-portnoy.html | The Good Kind of Schmaltz | False | By J. Hoberman | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/collector-of-lives-giorgio-vasari-biography-rowland-charney.html | How Giorgio Vasari Invented Art History as We Know It | False | By Deborah Solomon | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-06 | https://www.nytimes.com/2017/12/01/arts/dublin-gallery-weekend.html | Dublin Has a â€˜Grass-Rootsâ€™ Gallery Weekend. How Much Can It Grow? | False | By Scott Reyburn | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/bookshops-jorge-carrion.html | A Love Affair With Bookstores | False | By Alan Riding | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/peter-baker-obama-the-call-of-history.html | Remembering President Obama | False | By James Goodman | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/style/a-fashion-guide-to-miami-art-week.html | A Fashion Guide to Miami Art Week | False | By Nick Remsen | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/technology/personaltech/software-update-problems.html | Stay Updated on Software Updates | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/tillerson-state-departure-reports-laughable.html | Trump Rejects Reports That His Top Diplomat Is Departing | False | By Gardiner Harris | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/asia/pope-francis-rohingya.html | â€˜I Ask Forgiveness,â€™ Pope Francis Tells Rohingya Muslims in Bangladesh | False | By Jason Horowitz | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/arts/music/gabriel-kahane-8980-book-of-travelers-review.html | Review: Gabriel Kahane Finds Inspiration in Strangers on a Train | False | By Jon Pareles | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/opinion/your-last-message.html | If the World Was Ending, What Would Your Last Message Be? | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/arts/music/pauline-oliveros-opera-ione.html | Review: A â€˜Phantom Operaâ€™ Dreams Between Life and Death | False | By Zachary Woolfe | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/alive-in-shape-and-color-lawrence-block.html | A Picture Is Worth â€¦â€¦â€¶ How Many Words? | False | By Jillian Steinhauer | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/its-all-relative-aj-jacobs.html | In â€¦â€¹Itâ€¦â€™s All Relative,â€¦â€™ A.J. Jacobs Shakes the Family Tree | False | By Daniel Menaker | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/paleoart-zoe-lescaze.html | Creating a Lost World, From the Fossils Out | False | By Rachel Poser | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/senate-tax-bill.html | Senate Republicans Pass Sweeping Tax Bill | False | By Jim Tankersley, Thomas Kaplan and Alan Rappeport | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-06 | https://www.nytimes.com/2017/12/01/dining/lamb-potatoes-recipe.html | Meat and Potatoes Get an Upgrade | False | By David Tanis | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-01 | https://www.nytimes.com/2017/12/01/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/greatest-opposites-book-on-earth-lee-singh.html | Feasts for Young Readersâ€¦â€™ Eyes | False | By Nell Beram | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/europe/corsica-catalonia-independence.html | Is Corsica the Next Catalonia? Nationalists Are Poised for Election Win | False | By Adam Nossiter | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/holiday-stories-children.html | Bells Are Ringing! 5 New Holiday Books for Children | False | By Maria Russo | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-10 | https://www.nytimes.com/2017/12/01/books/review/louise-erdrich-on-pregnancy-future-home-living-god-best-seller.html | Louise Erdrich on Pregnancy and Who Controls Womenâ€¦â€™s Bodies | False | By Gregory Cowles | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/generation-wealth-lauren-greenfield.html | Capturing a Lost Generation in Photographs | False | By Nancy Jo Sales | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-06 | https://www.nytimes.com/2017/12/01/dining/sicilian-pistachio-bronte.html | Sicilyâ€¦â€™s Emerald Green Gem: the Bronte Pistachio | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/nyregion/fewer-people-are-contracting-hiv-state-says.html | Fewer People Are Contracting H.I.V., State Says | False | By Sarah Maslin Nir | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/flynn-russia-sanctions.html | Documents Reveal New Details on What Trump Team Knew About Flynnâ€¦â€™s Calls With Russiaâ€¦â€™s Ambassador | False | By Michael S. Schmidt | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/arts/music/review-a-stirring-premiere-at-the-philharmonic-with-perfect-timing.html | Review: A Stirring Premiere at the Philharmonic, With Perfect Timing | False | By James R. Oestreich | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/sports/world-cup-draw-doping.html | At World Cup Draw, Doping Questions Shadow Mutko, and Russia | False | By Tariq Panja | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-12 | https://www.nytimes.com/2017/12/01/books/net-neutrality-books.html | Should the Internet Be Regulated? | False | By Concepciã³ ší‰‰n De Leã³ ší‰‰n | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/books/review/the-history-of-jann-wenner-and-rolling-stone.html | The History of Jann Wenner and Rolling Stone | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/arts/music/girls-golden-west-san-francisco-opera-adams-sellars-review.html | Review: John Adams Mines Gold Rush History for His New Opera | False | By Anthony Tommasini | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/style/sebastian-stan-tonya-harding-movie.html | Sebastian Stan Just Likes to Watch | False | By Stuart Emmrich | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/business/media/vice-media-harassment-fires-three-employees.html | Vice Media Fires 3 Employees After Harassment Complaints | False | By Tiffany Hsu | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/theater/review-pirates-of-penzance-the-hypocrites-skirball.html | Review: Sailing on Silly Seas With â€¦â€²The Pirates of Penzanceâ€¦â€™ | False | By Ben Brantley | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/your-money/trump-stock-market-investors.html | Trump Took Office. Stocks Rose. Investors Are Still Worried. | False | By Paul Sullivan | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/opinion/michael-flynn-guilty-plea-takeaways.html | Michael Flynnâ€¦â€™s Guilty Plea: 10 Key Takeaways | False | By Harry Litman | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/arts/music/debussy-copland-bernstein-youtube.html | Expensive Notes: The Weekâ€¦â€™s 8 Best Classical Music Moments on YouTube | False | | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/opinion/sunday/east-africa-famine.html | The Starving Lands | False | By Edward Hoagland | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-04 | https://www.nytimes.com/2017/12/01/opinion/carolina-herrera-fashion-evolution.html | Carolina Herrera on Fashionâ€šÃ„Â´s Evolution | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/james-comey-twitter-flynn.html | Did James Comey Subtweet Michael Flynn? Perhaps. | False | By Niraj Chokshi | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/farenthold-sexual-harassment-settlement-taxpayers-congress.html | Taxpayers Paid $84,000 to End Sex Harassment Claim Against Texas Lawmaker | False | By Yamiche Alcindor and Sheryl Gay Stolberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/michael-flynn-guilty-plea-what-it-means.html | What Michael Flynnâ€šÃ„Â´s Guilty Plea Means in Muellerâ€šÃ„Â´s Russia Inquiry | False | By Charlie Savage | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/nsa-nghia-pho-classified-information-stolen-guilty.html | Former N.S.A. Employee Pleads Guilty to Taking Classified Information | False | By Scott Shane and Adam Goldman | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/sports/soccer/fifa-world-cup-groups.html | Applause at the Draw, but Will Russia Keep Cheering? | False | By Rory Smith | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/theater/room-in-india-park-avenue-armory.html | A Theater Visionary â€šÃ„Â³Nourished by the Worldâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/opinion/big-tobacco-army.html | Big Tobacco and the Army | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/your-money/ira-withdrawals-70.html | If Youâ€šÃ„Â´re 70Â½, Itâ€šÃ„Â´s Time to Take Money From Your Retirement Account | False | By Ann Carrns | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/opinion/buy-american-laws.html | â€šÃ„Â³Buy Americanâ€šÃ„Â´ Laws | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/roy-moore-doug-jones-gloria-allred-alabama.html | Roy Moore Finds a Rival From Afar: Gloria Allred | False | By Jess Bidgood and Alan Blinder | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/opinion/false-assault-story.html | How a False Assault Claim Hurts Real Victims | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/republican-tax-plan.html | The G.O.P. Tax Plan Can Be Confusing. Hereâ€šÃ„Â´s Help Deciphering It. | False | By Daniel Victor | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/opinion/trump-michael-flynn.html | A Caution on Michael Flynn: Trump Is a Teflon President | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/opinion/republican-tax-bill-charities.html | How the Tax Bill Would Affect Charities | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/opinion/republican-tax-bill.html | The Republican Tax Bill: Voices of Discontent | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-04 | https://www.nytimes.com/2017/12/01/arts/music/playlist-hold-steady-ed-sheeran-beyonce-ok-go.html | The Playlist: The Hold Steady Get Revved Up and 9 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/style/gregory-fitoussi-apartment-paris-tour.html | A Tour of GrÃ©gory Fitoussiâ€šÃ„Â´s Apartment Outside Paris | False | By Steven Kurutz | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/business/senate-tax-bill-changes.html | The Senate Tax Bill Is Expected to Change. Hereâ€šÃ„Â´s What We Know. | False | By Deborah B. Solomon | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/obituaries/mitch-margo-dead.html | Mitch Margo, an Original Member of the Tokens, Dies at 70 | False | By Maya Salam | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/obituaries/norman-baker-dies-at-89-crossed-the-atlantic-on-a-reed-raft.html | Norman Baker, Adventurer, Dies at 89; Crossed Atlantic on Reed Raft | False | By Sam Roberts | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/sports/basketball/knicks-warriors-david-lee.html | The All-Star Who Ended Ugly Streaks for the Warriors and the Knicks | False | By Marc Stein | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/nyregion/jails-ponte-brann-cars.html | Jail Leaders Treated More Leniently Than Subordinates for Car Use | False | By William Neuman | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-04 | https://www.nytimes.com/2017/12/01/theater/israel-horovitz-plays-canceled-after-sexual-misconduct-accusations.html | Israel Horovitz Plays Canceled After Sexual Misconduct Accusations | False | By Peter Libbey | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/middleeast/yemen-blockade-diptheria-.html | Ravaged by Cholera, Yemen Faces 2nd Preventable Scourge: Diphtheria | False | By Rick Gladstone | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/europe/democracy-merkel-germany.html | Why Democracy Feels Like a Dangerous Game | False | By Amanda Taub | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-06 | https://www.nytimes.com/2017/12/01/dining/pasteles-puerto-rico-recipe.html | Pasteles, a Puerto Rican Tradition, Have a Special Savor Now | False | By Rachel Wharton | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/sports/golf/tiger-woods-hero-world-challenge.html | A Fleeting but Welcome Sight: Tiger Woods Atop the Leaderboard | False | By Karen Crouse | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/business/economy/tax-plan-economists.html | Who Gains From the Tax Plan? Economists Face Off | False | By Patricia Cohen | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/europe/potsdam-germany-christmas-market.html | Suspicious Parcel Prompts Evacuation of Christmas Market in Potsdam, Germany | False | By Melissa Eddy | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/sports/baseball/shohei-ohtani-japan.html | Dial O for Ohtani: The Negotiating Begins | False | By Tyler Kepner | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/your-money/college-graduation-earnings-privacy.html | Want to Search Earnings for English Majors by College? You Canâ€šÃ„Â´t | False | By Ron Lieber | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/business/china-rural-economy.html | Chinaâ€šÃ„Â´s Next Potential Boom Spot: The Places People Overlook | False | By Michael Schuman | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/canada/australia-vanishing-ice-canada-today-happiness.html | Putting Australia in Its Place, Vanishing Ice: Canada Today | False | By Ian Austen | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/right-and-left-michael-flynn-russia.html | Right and Left React to Michael Flynnâ€šÃ„Â´s Guilty Plea | False | By Anna Dubenko | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/opinion/chaco-canyon-new-mexico-drilling.html | The Treasures of Chaco Canyon Are Threatened by Drilling | False | By Richard Moe | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/business/american-airlines-smart-luggage-battery.html | American Airlinesâ€šÃ„Â´ New Rule on Smart Bags: Battery Must Be Removable | False | By Zach Wichter | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/middleeast/egypt-sinai-mosque-attack.html | Motives in Egyptâ€šÃ„Â´s Deadliest Terrorist Attack: Religion and Revenge | False | By Nour Youssef | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-03 | https://www.nytimes.com/2017/12/01/insider/jay-z-dean-baquet-hanya-yanagihara.html | When Jay-Z Met Our Top Editor | False | By Hanya Yanagihara | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-04 | https://www.nytimes.com/2017/12/01/obituaries/leon-cooper-dead-tarawa-veteran-and-advocate-for-return-of-remains.html | Leon Cooper, Who Carried on a Battle for Tarawa, Dies at 98 | False | By Richard Sandomir | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/canton-ohio-tax-bill.html | In Ohio, a Tax Bill With Uncertain Payoffs Is Met With Ambivalence | False | By Sabrina Tavernise and Alexander Burns | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/europe/erdogan-turkey-iran-sanctions.html | Turkey Seizes Assets of Reza Zarrab, Witness in Sanctions-Evasion Case | False | By Benjamin Weiser | 2018-03-28 | TX 8-645-161 |
| 2017-12-01 | 2017-12-02 | https://www.nytimes.com/2017/12/01/world/americas/canada-yukon-indigenous-supreme-court.html | Canadaâ€šÃ„Â´s Supreme Court Backs Indigenous Rights in Dispute Over Yukon Wilderness | False | By Dan Levin | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/senate-republican-victory-tax-cut-politics.html | Republicans Near a Big Win â€šÃ„Â® but Will It Lift Them Politically? | False | By Carl Hulse and Sheryl Gay Stolberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/nyregion/ide-democrats-cuomo.html | Bid to Unite Albany Democrats Ends in More Bickering Instead | False | By Shane Goldmacher and Jesse McKinley | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/nyregion/abelove-schneiderman-district-attorney-perjury.html | Prosecutor Is Indicted Over Inquiry Into 2016 Police Killing | False | By Jesse McKinley | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/travel/american-airlines-pilot-schedule.html | American Airlines Resolves Problem That Could Have Canceled Thousands of Flights | False | By Jacey Fortin | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/opinion/trump-national-monuments-bears-ears.html | Trump Is Vandalizing Our Wild Heritage | False | By Bruce Babbitt | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/business/media/matt-lauer-firing-nbc-news.html | After Firing Matt Lauer, NBC Executives Move to Control the Damage | False | By John Koblin | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/sports/sec-footballs-wild-friday-for-tennessee-and-texas-amand-jimbo-fisher.html | A Wild Friday in the SEC Hours Before Its Championship | False | By Marc Tracy | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/tax-cuts-deficit-debt.html | Debt Concerns, Once a Core Republican Tenet, Take a Back Seat to Tax Cuts | False | By Binyamin Appelbaum | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/opinion/michael-flynn-flipped-mueller.html | Flynn Flipped. Whoâ€šÃ„¹s Next? | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/01/nyregion/meet-supergirl-the-worlds-strongest-teenager.html | Meet â€šÃ„²Supergirl,â€šÃ„¹ the Worldâ€šÃ„¹s Strongest Teenager | False | By Corey Kilgannon | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/business/media/trump-press-holiday-party.html | Trump Throws a Holiday Party for the Press. Awk-ward. | False | By Michael M. Grynbaum | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/opinion/ehud-barak-israel-netanyahu.html | Ehud Barak: We Must Save Israel From Its Government | False | By Ehud Barak | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/opinion/trumps-scandals-michael-flynn.html | Writing at the Speed of Trumpâ€šÃ„¹s Scandals | False | By Bret Stephens | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/kate-steinle-killing-sanctuary.html | California Resolute in Sanctuary Status as a Heated Case Ends | False | By Jennifer Medina | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/trump-embassy-israel-jerusalem.html | Trump to Keep Embassy in Tel Aviv, but Recognize Jerusalem as Capital | False | By Mark Landler and Julie Hirschfeld Davis | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/flynns-guilty-plea-casts-a-shadow-over-a-rare-legislative-success.html | Flynnâ€šÃ„¹s Guilty Plea Looms Over a White House on the Verge of a Tax Cut Success | False | By Peter Baker and Maggie Haberman | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/opinion/matt-lauer-hillary-clinton.html | The Men Who Cost Clinton the Election | False | By Jill Filipovic | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/immigrant-deported-sentenced-oregon.html | Deported Repeatedly, Man Is Sentenced to 35 Years for Attacks on 2 Oregon Women | False | By Matt Stevens | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/sports/yankees-aaron-boone-manager.html | Yankees Choose Aaron Boone to Be Their Next Manager | False | By Tyler Kepner and David Waldstein | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/books/emme-cline-lawsuit-boies.html | Sex, Plagiarism and Spyware. This Is Not Your Average Copyright Complaint. | False | By Alexandra Alter | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/opinion/same-sex-marriage-cake-first-amendment.html | The Supreme Court Sidesteps Tough Issues in Religious Baker Case | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/todayspaper/quotation-of-the-day-flynn-pleads-guilty-will-aid-inquiry.html | Quotation of the Day: Flynn Pleads Guilty; Will Aid Inquiry | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/harvard-justice-department-discrimination.html | Harvard Agrees to Turn Over Records Amid Discrimination Inquiry | False | By Anemona Hartocollis | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/opinion/christmas-trump-michael-flynn.html | Deck the Halls With White House Folly | False | By Gail Collins | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/01/sports/basketball/carroll-academy.html | After 312 Straight Losses, Juvenile Courtâ€šÃ„¹s Girls Basketball Team Prevails | False | By John Branch | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/crosswords/daily-puzzle-2017-12-02.html | Challenge With Gusto | False | By Deb Amlen | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/opinion/did-america-commit-war-crimes-in-vietnam.html | Did America Commit War Crimes in Vietnam? | False | By Cody J. Foster | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/01/us/politics/hand-scribbled-tax-bill-outcry.html | A Hasty, Hand-Scribbled Tax Bill Sets Off an Outcry | False | By Jim Tankersley and Alan Rappeport | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/02/pageoneplus/corrections-december-2-2017.html | Corrections: December 2, 2017. | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/02/arts/television/whats-on-tv-saturday-star-wars-and-a-michelle-wolf-comedy-special.html | Whatâ€šÃ„¹s on TV Saturday: â€šÃ„²Star Warsâ€šÃ„¹ and a Michelle Wolf Comedy Special | False | By Gabe Cohn | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/02/world/americas/mexico-corruption-commission.html | Mexicoâ€šÃ„¹s Government Is Blocking Its Own Anti-Corruption Drive, Commissioners Say | False | By Azam Ahmed | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/world/americas/honduras-vote-count.html | Honduras Declares Curfew as Protests Over Vote Count Continue | False | By Elisabeth Malkin | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-10 | https://www.nytimes.com/2017/12/02/travel/australia-luxury-vacation-tips-budget.html | How to Have a Luxurious Vacation in Australia for Less | False | By Shivani Vora | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-10 | https://www.nytimes.com/2017/12/02/travel/california-dreams-but-no-palm-trees-at-a-london-restaurant.html | California Dreams (but No Palm Trees) at a London Restaurant | False | By David Farley | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/world/asia/myanmar-rohingya-denial-history.html | â€˜Ã‚Â³No Such Thing as Rohingyaâ€˜Ã‚Â': Myanmar Erases a History | False | By Hannah Beech | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/travel/bellecour-gavin-kaysen-restaurant-wayzata-minnesota-minneapolis-review.html | In a Minneapolis Suburb, French Cuisine, Tradition and Charm | False | By Kristin Vukovic | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/world/europe/uk-citizenship-meghan-markle.html | So, Meghan Markle, Are You Familiar With the Statute of Rhuddlan? | False | By Kimiko de Freytas-Tamura | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/technology/from-the-arctics-melting-ice-an-unexpected-digital-hub.html | Melting Arctic Ice Makes High-Speed Internet a Reality in a Remote Town | False | By Cecilia Kang | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/style/canyon-ranch-resort.html | The Last Resort? Canyon Ranch Succumbs to Botox | False | By Katherine Rosman | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-10 | https://www.nytimes.com/2017/12/02/fashion/michelle-wolf-hbo-daily-show-trevor-noah.html | Michelle Wolf Is Not Afraid to Joke About Vaginas | False | By Valeriya Safronova | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/style/colombia-salsa-clubs.html | The Rhythm of Colombiaâ€˜Ã‚Â´s Salsa Capital | False | By Rose Marie Cromwell, Monica Castillo and Eve Lyons | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/style/drag-queens-are-goth.html | Beyond the Drag Event Horizon | False | By Eileen Townsend | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/realestate/can-the-landlord-use-my-apartment-to-stage-work.html | Can the Landlord Use My Apartment to Stage Work? | False | By Ronda Kaysen | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/world/europe/ireland-abortion-abuse-church.html | How Ireland Moved to the Left: â€˜Ã‚Â²The Demise of the Churchâ€˜Ã‚Â´ | False | By Liam Stack | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/nyregion/grief-throws-a-young-point-guard-off-her-game.html | Grief Throws a Young Point Guard Off Her Game | False | By N. R. Kleinfield | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/world/americas/venezuela-nicholas-maduro-inflation-hyperinflation.html | In a Venezuela Ravaged by Inflation, â€˜Ã‚Â²a Race for Survivalâ€˜Ã‚Â´ | False | By Kirk Semple | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/us/politics/mueller-removed-top-fbi-agent-over-possible-anti-trump-texts.html | Mueller Removed Top Agent in Russia Inquiry Over Possible Anti-Trump Texts | False | By Michael S. Schmidt, Matt Apuzzo and Adam Goldman | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/world/middleeast/egypt-ahmed-shafik-arrest.html | Emiratis Arrest Egyptian Presidential Candidate Ahmed Shafik, Lawyer Says | False | By Nour Youssef and David D. Kirkpatrick | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/opinion/sunday/donald-trump-navajo-pocahontas.html | Donald Trump Would Make a Terrible Navajo | False | By Sierra Teller Ornelas | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/world/middleeast/trump-israel-jerusalem-capital.html | A Wary Response, So Far, on Trumpâ€˜Ã‚Â´s Expected Recognition of Jerusalem | False | By David M. Halbfinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-02 | https://www.nytimes.com/2017/12/02/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Deb Amlen | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/sports/patriots-49ers-jimmy-garoppolo.html | Bradyâ€˜Ã‚Â´s Backups Entice, but Donâ€˜Ã‚Â´t Excel. Will Jimmy Garoppolo Be Different? | False | By Phil Barber | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-04 | https://www.nytimes.com/2017/12/02/arts/why-did-dusseldorf-cancel-an-art-show-honoring-a-victim-of-the-nazis.html | Why Did DüÃ‚Âˆsseldorf Cancel an Art Show Honoring a Victim of the Nazis? | False | By Catherine Hickley | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/us/politics/drug-cartels-border-security-traffickers.html | Heroin in Soups and Lollipops: How Drug Cartels Evade Border Security | False | By Ron Nixon | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/us/politics/senate-retirements-tom-harkin.html | Why Itâ€˜Ã‚Â´s Hard to Quit the Senate (but It Can Be Done) | False | By Carl Hulse | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/us/politics/tax-cuts-republicans-entitlements-medicare-social-security.html | Heading Toward Tax Victory, Republicans Eye Next Step: Cut Spending | False | By Kate Zernike and Alan Rappeport | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/world/europe/turkey-reza-zarrab-trial.html | At Iran Sanctions Trial: A Star Witness Revealed, and a Sleepy Juror | False | By Benjamin Weiser | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/us/politics/trump-michael-flynn.html | Trump Says He Fired Michael Flynn â€šÃ„Â¢Because He Liedâ€šÃ„Â´ to F.B.I. | False | By Maggie Haberman, Michael S. Schmidt and Michael D. Shear | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/us/politics/betsy-devos-school-choice-vouchers-trump.html | Betsy DeVos Allies See New Obstacle to School Choice Efforts: Trump | False | By Erica L. Green | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/opinion/sunday/kristof-annual-gift-guide.html | For the Holidays, Pull a Tooth or Save a Life | False | By Nicholas Kristof | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/health/uterus-transplant-baby.html | Woman With Transplanted Uterus Gives Birth, the First in the U.S. | False | By Denise Grady | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/opinion/sunday/a-lifeboat-for-student-debtors.html | A Lifeboat for Student Debtors | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/opinion/sunday/men-women-sex.html | Letâ€šÃ„Â´s Talk About Male Sex Drive | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/opinion/sunday/the-sterile-society.html | The Sterile Society | False | By Ross Douthat | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/opinion/sunday/tasks-for-congress-ignore-president-keep-government-open.html | Tasks for Congress: Ignore President, Keep Government Open â€šÃ„Â¶ | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/opinion/sunday/soil-power-the-dirty-way-to-a-green-planet.html | Soil Power! The Dirty Way to a Green Planet | False | By Jacques Leslie | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/opinion/sunday/argentina-yerba-mate-message.html | A Haughty Rant Against Argentinaâ€šÃ„Â´s National Drink | False | By Martaˆšâ€°n Caparraˆšâ€°s | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/opinion/sunday/intelligent-policing-and-my-innocent-children.html | â€šÃ„Â�²Intelligentâ€šÃ„Â´ Policing and My Innocent Children | False | By Bäˆsâ€ ˆräˆâ€°â€° A. Williams | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/us/colleges-sexual-harassment.html | Two Colleges Bound by History Are Roiled by #MeToo Moment | False | By Caitlin Dickerson and Stephanie Saul | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/sports/first-time-lifetime-yankees-aaron-boone-was-probably-born-to-manage.html | First Time, Lifetime: Yankeesâ€šÃ„Â´ Aaron Boone Was Probably Born to Manage | False | By Tyler Kepner | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/us/politics/republicans-tax-cuts.html | Few Hurdles Left, G.O.P. Is Confident Tax Cuts Will Be Signed This Month | False | By Jim Tankersley and Alan Rappeport | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/us/politics/trump-flynn-senate-vote-taxes.html | Wrenched From Scandal to Success, Trump Looks Ahead, and Over His Shoulder | False | By Peter Baker | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-04 | https://www.nytimes.com/2017/12/02/obituaries/william-mayer-wide-ranging-composer-dies-at-91.html | William Mayer, Wide-Ranging Composer, Is Dead at 91 | False | By Neil Genzlinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/opinion/sunday/republicans-broke-congress-politics.html | How the Republicans Broke Congress | False | By Thomas E. Mann and Norman J. Ornstein | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/sports/olympics/russian-doping.html | Whistle-Blower on Doping Says Neutral Flag for Russia Is Fair Option | False | By Rebecca R. Ruiz | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/opinion/sunday/the-cost-of-devaluing-women.html | The Cost of Devaluing Women | False | By Sallie Krawcheck | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/world/europe/iceland-gender-equality-women-political-leaders.html | A Man Among Female Leaders: â€šÃ„Â²The Risk of Mansplaining Is Very Highâ€šÃ„Â´ | False | By Katrin Bennhold | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/us/russia-mcfarland-flynn-trump-emails.html | Emails Dispute White House Claims That Flynn Acted Independently on Russia | False | By Michael S. Schmidt, Sharon LaFraniere and Scott Shane | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/opinion/even-the-bernini-of-buttercream-has-to-serve-gay-couples.html | Even the Bernini of Buttercream Has to Serve Gay Couples | False | By Steve Sanders | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/opinion/sunday/same-sex-marriage-cake-court.html | Let Us Buy Cake | False | By R. Eric Thomas | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/sports/college-football-playoff.html | College Football Playoff Picture: Ohio State Defeats Wisconsin, 27-21 | False | By Marc Tracy | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/business/dealbook/disney-21st-century-fox.html | Disney Is Said to Have Resumed Talks to Buy Parts of Fox | False | By Michael J. de la Merced | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/crosswords/daily-puzzle-2017-12-03.html | Shell Game | False | By Deb Amlen | 2018-03-28 | TX 8-645-161 |
| 2017-12-02 | 2017-12-03 | https://www.nytimes.com/2017/12/02/us/brian-ross-suspended-abc.html | ABC Suspends Reporter Brian Ross Over Erroneous Report About Trump | False | By Vivian Wang | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/02/us/brock-turner-appeal.html | Brock Turner Is Appealing His Sexual Assault Conviction | False | By Maya Salam | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/02/todayspaper/quotation-of-the-day-looking-ahead-and-over-his-shoulder.html | Quotation of the Day: Looking Ahead, and Over His Shoulder | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/02/business/tax-bill-offers-last-minute-breaks-for-developers-banks-and-oil-industry.html | Tax Bill Offers Last-Minute Breaks for Developers, Banks and Oil Industry | False | By Jesse Drucker and Patricia Cohen | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/02/sports/mikaela-shiffrin-downhill-victory-world-cup.html | Mikaela Shiffrin Races to Her First World Cup Downhill Victory | False | By Bill Pennington | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-05 | https://www.nytimes.com/2017/12/02/arts/academics-and-artists-weigh-in-on-controversial-city-monuments.html | Academics and Artists Weigh In on Controversial City Monuments | False | By Peter Libbey | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/02/nyregion/fire-upstate-new-york.html | Man Inspired by TV Show â€šÃ„Â²Forged in Fireâ€šÃ„Â´ Sets Off Huge Blaze, Officials Say | False | By Jacey Fortin | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/02/world/asia/pope-francis-myanmar-rohingya.html | Pope Defends His Myanmar Diplomacy: â€šÃ„Â²I Did Not Negotiate With the Truthâ€šÃ„Â´ | False | By Jason Horowitz | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/02/arts/music/james-levine-sexual-misconduct-met-opera.html | Met Opera to Investigate James Levine Over Sexual Abuse Accusation | False | By Michael Cooper | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/02/corrections/corrections-december-3-2017.html | Corrections: December 3, 2017 | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/02/us/houston-flood-zone-hurricane-harvey.html | Builders Said Their Homes Were Out of a Flood Zone. Then Harvey Came. | False | By John Schwartz, James Glanz and Andrew W. Lehren | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/03/fashion/weddings/jill-silverman-oren-schwartz.html | Jill Silverman, Oren Schwartz | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/03/fashion/weddings/rachel-shack-robert-rogers.html | Rachel Shack, Robert Rogers | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/03/fashion/weddings/melissa-rossman-bernard-mantel.html | Melissa Rossman, Bernard Mantel | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/03/fashion/weddings/katherine-richard-michael-kanady.html | Katherine Richard, Christian Kanady | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/03/fashion/weddings/cassie-lancellotti-young-michael-mcmahon.html | Cassie Lancellotti-Young, Michael McMahon | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/03/fashion/weddings/june-hu-joseph-kay.html | June Hu, Joseph Kay | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/03/fashion/weddings/dana-mccloskey-matthew-premus.html | Dana McCloskey, Matthew Premus | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/03/fashion/weddings/felicia-goodman-tal-itzkovich.html | Felicia Goodman, Tal Itzkovich | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/03/fashion/weddings/divya-mathew-john-philip.html | Divya Mathew, John Philip | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/03/fashion/weddings/madeline-mccabe-dennis-orchard.html | Madeline McCabe, Dennis Orchard | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/03/fashion/weddings/ron-davis-luis-rodriguez.html | Ron Davis, Luis Rodriguez | False | | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/03/fashion/weddings/annlouise-blanc-james-brown-willams.html | Annlouise Blanc, James Brown-Williams | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/03/arts/television/whats-on-tv-sunday-curb-and-a-carol-burnett-celebration.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â²Curbâ€šÃ„Â´ and a Carol Burnett Celebration | False | By Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/world/asia/china-internet-censorship-wang-huning.html | Chinaâ€šÃ„Â´s Top Ideologue Calls for Tight Control of Internet | False | By Paul Mozur | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/arts/television/saturday-night-live-matt-lauer.html | â€šÃ„Â²Saturday Night Liveâ€šÃ„Â´ Jabs at Trump, Michael Flynn and Matt Lauer | False | By Sopan Deb | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/us/politics/trump-putin-russia-nra-campaign.html | Operative Offered Trump Campaign â€šÃ„Â²Kremlin Connectionâ€šÃ„Â´ Using N.R.A. Ties | False | By Nicholas Fandos | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | Compiled by C. J. Hughes | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/world/middleeast/yemen-houthi-missile-abu-dhabi.html | U.A.E. Denies Yemen Rebels Fired Missile at Abu Dhabi Nuclear Plant | False | By Shuaib Almosawa and Thomas Erdbrink | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-02 | https://www.nytimes.com/2017/12/03/insider/major-royal-news-impose-story-of-your-choice.html | Major Royal News. Impose Story of Your Choice. | False | By Sarah Lyall | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/nyregion/hunter-charged-shooting.html | Hunter Charged With Manslaughter in Killing of Woman Mistaken for a Deer | False | By Matt Stevens | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/us/politics/trump-fbi-tatters.html | Trump, Defending Himself After Flynn Guilty Plea, Says F.B.I. Is in â€šÃ„Â²Tattersâ€šÃ„Â´ | False | By Michael D. Shear | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/books/grass-roots-emily-dufton-marijuana-activism.html | Tell Us 5 Things About Your Book: Debating Pot in America | False | By John Williams | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/nyregion/four-men-await-sentencing-in-baruch-students-hazing-death.html | Four Men Await Sentencing in Baruch Studentâ€šÃ„Â´s Hazing Death | False | By Rick Rojas | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/nyregion/she-went-from-serving-customers-to-serving-the-community.html | She Went From Serving Customers to Serving the Community | False | By Emily Palmer | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/arts/design/el-museo-del-barrio-patrick-charpenel.html | Can El Museoâ€šÃ„Â´s Leader Build a Bridge to Its Latino Future? | False | By Colin Moynihan | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/us/politics/mitch-mcconnell-roy-moore.html | McConnell Says Heâ€šÃ„Â´ll Let Alabama Voters â€šÃ„Â²Make the Callâ€šÃ„Â´ on Roy Moore | False | By Yamiche Alcindor | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-08 | https://www.nytimes.com/2017/12/03/insider/egyptian-woman.html | A Video Journalist Wrestles With the Candor of an Egyptian Woman | False | By Mona El-Naggar | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/sports/college-football-playoff.html | College Football Playoff: Alabama Is In, Ohio State Is Out | False | By Marc Tracy | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/movies/bryan-singer-queen-movie-halted.html | Bryan Singerâ€šÃ„Â´s Absence Halts Filming of Queen Biopic | False | By Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/world/asia/afghanistan-children-prison.html | 11-Year-Old Has Spent Her Life in Jail, a Serial Killer as a Cellmate | False | By Rod Nordland | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/movies/coco-box-office-disaster-artist.html | â€šÃ„Â²Cocoâ€šÃ„Â´ Tops Box Office Again in Quiet Week | False | By Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/us/doug-jones-alabama-democrats.html | Alabamaâ€šÃ„Â´s Disdain for Democrats Looms Over Its Senate Race | False | By Alan Blinder, Campbell Robertson and Jess Bidgood | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/world/australia/australia-us-china-alliances.html | As China Rises, Australia Asks Itself: Can It Rely on America? | False | By Jane Perlez and Damien Cave | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/world/canada/trudeau-trade-china-nafta-tpp.html | Trudeau Steps Up on Trade for Canada, as America Under Trump Pulls Back | False | By Ian Austen and Ana Swanson | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/business/dealbook/cvs-is-said-to-agree-to-buy-aetna-reshaping-health-care-industry.html | CVS to Buy Aetna for $69 Billion in a Deal That May Reshape the Health Industry | False | By Michael J. de la Merced and Reed Abelson | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-03 | https://www.nytimes.com/2017/12/03/nyregion/dealing-with-the-grief-that-accompanies-homelessness.html | Dealing With the Grief That Accompanies Homelessness | False | By Tina Kelley | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/opinion/whats-a-bigger-threat-normalization-or-alarmism.html | Whatâ€šÃ„Â´s a Bigger Threat, â€šÃ„Â²Normalizationâ€šÃ„Â´ or Alarmism? | False | By Ivan Krastev | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/opinion/hands-across-the-water-then-a-slap-in-the-face.html | Hands Across the Water, Then a Slap in the Face | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/opinion/to-stop-north-korea-act-like-israel.html | To Stop North Korea, Act Like Israel | False | By Nitsana Darshan-Leitner | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/business/economy/tax-cut-companies.html | How a Company Actually Plans to Spend Its Tax Cut Money | False | By Natalie Kitroeff | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/opinion/no-longer-a-haven-for-international-terrorists.html | No Longer a Haven for International Terrorists | False | By Michael P. Dempsey | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/opinion/art-gitmo.html | Art Made at Gitmo | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/opinion/donations-prosecutors.html | Donations to Prosecutors | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/opinion/empty-storefronts-new-york-city.html | The Empty Storefronts in New York City | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/us/politics/kushner-israel-palestinians-peace.html | Jared Kushner on Stage: Hearing His Voice, at Last, if Little Else | False | By Peter Baker | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/opinion/yugoslav-war-crimes-tribunal.html | Justice and the Balkan War Crimes Tribunal | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/world/europe/marion-donhoff-prize.html | The New York Times Is Awarded German Prize for â€šÃ„Â²International Understandingâ€šÃ„Â´ | False | By Steven Erlanger | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/opinion/heng-on-daw-aung-san-suu-kyi.html | Heng on Daw Aung San Suu Kyi | False | By Heng | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/business/media/hq-trivia-app.html | Is a Trivia App the Answer to Questions About Live Streaming? | False | By Sapna Maheshwari | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/sports/giants-raiders-geno-smith-eli-manning.html | Giants Stay Cold Against Raiders as Eli Manning Warms the Bench | False | By Geoff Lepper | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/technology/virtual-currency-south-korea.html | In South Korea, the Virtual Currency Boom Hits Home | False | By Su-Hyun Lee and Nathaniel Popper | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/business/china-artificial-intelligence.html | Chinaâ€šÃ„Â´s A.I. Advances Help Its Tech Industry, and State Security | False | By Paul Mozur and Keith Bradsher | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/arts/music/quartet-aizuri-juilliard-string-emerson-string.html | Three String Quartets in a Week. One of Them Is Trying New Things. | False | By James R. Oestreich | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/us/politics/mitch-mcconnell-tax-cuts-senate.html | For McConnell, Health Care Failure Was a Map to Tax Success | False | By Carl Hulse | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/nyregion/queens-boulevard-of-death.html | No Longer New York Cityâ€šÃ„Â´s â€šÃ„Â²Boulevard of Deathâ€šÃ„Â´ | False | By Winnie Hu | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/technology/now-on-oracles-campus-a-43-million-public-high-school.html | Now on Oracleâ€šÃ„Â´s Campus, a $43 Million Public High School | False | By Natasha Singer | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/world/middleeast/syria-war-rebuilding-homs.html | Help Assad or Leave Cities in Ruins? The Politics of Rebuilding Syria | False | By Somini Sengupta | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/crosswords/daily-puzzle-2017-12-04.html | Rolling in the Aisles | False | By Sam Ezersky | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/nyregion/metropolitan-diary-sit-said-the-police.html | â€šÃ„Â²Sit,â€šÃ„Â´ the Officer Said | False | By Harold Pressberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/sports/sports-betting-supreme-court-chris-christie.html | Christie Looks to Sports Gambling for a Rare Second-Term Victory | False | By Kevin Draper and Nick Corasaniti | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/nyregion/queens-stabbing-car-attack.html | Man Stabs Two in Queens, Then Drives Into Their Helpers, Police Say | False | By John Surico and Sarah Maslin Nir | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/world/americas/united-nations-migration-pact.html | U.S. Quits Migration Pact, Saying It Infringes on Sovereignty | False | By Rick Gladstone | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/us/in-a-deadly-obsession-food-is-the-enemy.html | In a Deadly Obsession, Food Is the Enemy | False | By Clyde Haberman | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/insider/opinion-op-ed-explainer.html | The Op-Ed Pages, Explained | False | By Remy Tumin | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/us/martin-luther-king-poor.html | Ministers Look to Revive Martin Luther Kingâ€šÃ„Ã´s 1968 Poverty Campaign | False | By Laurie Goodstein | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/opinion/america-fractured-2017.html | A Fractured 2017 | False | By Roger Cohen | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/opinion/trump-racist-tweets-blacks.html | Trumpâ€šÃ„Ã´s Racist Tweets. My Growing Patriotism. | False | By Kashana Cauley | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/opinion/art-freed-guantanamo.html | Art, Freed From Guantâ€šÃ¡Â°namo | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-03 | 2017-12-04 | https://www.nytimes.com/2017/12/03/opinion/fcc-net-neutrality-internet.html | The F.C.C. Wants to Let Telecoms Cash In on the Internet | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/nyregion/lowell-hawthorne-golden-krust.html | Death of Jamaican Fast-Food Magnate Stuns Friends and Workers | False | By Ashley Southall and Sean Piccoli | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/sports/shohei-ohtani-yankees.html | Shohei Ohtani Spurns the Yankees, Seeking a Smaller Market | False | By Tyler Kepner and David Waldstein | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/business/media/worthy-divorce-rings.html | Company Markets Itself to the Newly Divorced With a Ring to Sell | False | By Alina Tugend | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/sports/silverdome-demolition-detroit.html | Pontiac Silverdome Defies Explosives | False | By Maggie Astor | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/opinion/billy-bush-trump-access-hollywood-tape.html | Billy Bush: Yes, Donald Trump, You Said That | False | By Billy Bush | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/arts/music/james-levine-met-opera.html | Met Opera Suspends James Levine After New Sexual Abuse Accusations | False | By Michael Cooper | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/opinion/bannon-trump-ideology.html | The Ghost of Steve Bannon | False | By Charles M. Blow | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/sports/tiger-woods-hero-world-challenge.html | Tiger Woods Relishes the Struggle in an Up-and-Down Return | False | By Karen Crouse | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/us/politics/government-shutdown-republicans-congress-spending.html | G.O.P. Pushes to Avoid Government Shutdown, but the Path Is Tricky | False | By Thomas Kaplan | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/business/vw-emissions-jobs-report.html | Sentencing in VW Emissions Scandal and November Jobs Report | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/opinion/lost-einsteins-innovation-inequality.html | Lost Einsteins: The Innovations Weâ€šÃ„Ã´re Missing | False | By David Leonhardt | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/todayspaper/quotation-of-the-day-jailed-with-a-serial-killer-beginning-at-birth.html | Quotation of the Day: Jailed With a Serial Killer, Beginning at Birth | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/world/americas/honduras-election-hernandez-nasralla.html | Huge Protests in Honduras as Contested Vote Crisis Escalates | False | By Elisabeth Malkin | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/theater/theater-downtown-race-riot-review.html | Review: Sleepwalking Through the â€šÃ„Ã²70s in â€šÃ„Ã²Downtown Race Riotâ€šÃ„Ã´ | False | By Ben Brantley | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/theater/review-once-on-this-island-revived-and-ravishing.html | Review: â€šÃ„Ã²Once on This Island,â€šÃ„Ã´ Revived and Ravishing | False | By Jesse Green | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/nyregion/brooklyn-housing-discrimination.html | City to Settle Discrimination Claim in Brooklyn Housing Plan | False | By J. David Goodman | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/world/middleeast/palestinian-saudi-peace-plan.html | Talk of a Peace Plan That Snubs Palestinians Roils Middle East | False | By Anne Barnard, David M. Halbfinger and Peter Baker | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/03/us/politics/kennedy-center-honors.html | Kennedy Center Honors Evoke Politics, Even Without Trump | False | By Emily Baumgaertner | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-07 | https://www.nytimes.com/2017/12/04/style/ruby-rose-beauty-regimen.html | How Ruby Rose Achieves a Unicorn Effect | False | By Bee Shapiro | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/world/asia/us-south-korea-drills.html | U.S. and South Korea Start Air Force Drills Amid Heightened Tensions | False | By Gerry Mullany | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/world/australia/gay-parliament-marriage-proposal.html | Gay Australian Politician Proposes During Same-Sex Marriage Debate | False | By Isabella Kwai | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/arts/television/whats-on-tv-monday-the-newspaperman-and-the-return-of-cash-cab.html | Whatâ€šÃ‚Â´s on TV Monday: â€šÃ‚Â¨The Newspapermanâ€šÃ‚Â´ and the Return of â€šÃ‚Â²Cash Cabâ€šÃ‚Â´ | False | By Gabe Cohn | | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/opinion/multiculturalism-nationalism-america-europe.html | Why Does Our Side Keep Losing Elections? | False | By Orhan Pamuk | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/opinion/saudi-arabia-qatar-reform.html | The Plot Behind Saudi Arabiaâ€šÃ‚Â´s Fight With Qatar | False | By Ayaan Hirsi Ali | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/opinion/we-catalans-owe-the-world-an-explanation.html | We Catalans Owe the World an Explanation | False | By Albert Rivera | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-10 | https://www.nytimes.com/2017/12/04/books/review/linda-gordon-the-second-coming-of-the-kkk.html | The Ku Klux Klanâ€šÃ‚Â´s Surprising History | False | By Clay Risen | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-10 | https://www.nytimes.com/2017/12/04/books/review/river-of-consciousness-oliver-sacks.html | A Last Glimpse Into the Mind of Oliver Sacks | False | By Nicole Krauss | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/trump-bears-ears.html | Trump Slashes Size of Bears Ears and Grand Staircase Monuments | False | By Julie Turkewitz | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/women-candidates-office.html | Women Line Up to Run for Office, Harnessing Their Outrage at Trump | False | By Michael Tackett | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/supreme-court-first-amendment-freedom-of-speech-arrest.html | This â€šÃ‚Â²Tenacious Underdogâ€šÃ‚Â´ Won His First Supreme Court Case. Now Heâ€šÃ‚Â´s Back. | False | By Adam Liptak | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-10 | https://www.nytimes.com/2017/12/04/realestate/shopping-for-magazine-racks.html | Shopping for Magazine Racks | False | By Tim McKeough | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/opinion/turning-points-2018.html | A Loophole Into 2018 | False | By Serge Schmemann | | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/interactive/2017/12/04/world/middleeast/saudi-missile-defense.html | Did American Missile Defense Fail in Saudi Arabia? | False | By Max Fisher, Eric Schmitt, Audrey Carlsen and Malachy Browne | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/world/europe/malta-arrests-journalist.html | Malta Arrests 10 Over Killing of Journalist Daphne Caruana Galizia | False | By Andrew Higgins and Alan Cowell | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/opinion/bill-clinton-travel-ban.html | Bill Clinton: Americans Must Decide Who We Really Are | False | By Bill Clinton | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/opinion/pledge-fight-climate-change.html | We the People Pledge to Fight Climate Change | False | By Laurence Tubiana | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/well/live/cataract-surgery-may-prolong-your-life.html | Cataract Surgery May Prolong Your Life | False | By Jane E. Brody | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-10 | https://www.nytimes.com/2017/12/04/travel/in-haiti-tourism-economy-caribbean.html | In Haiti, Tracing a Paradise Lost | False | By Peter Kujawinski | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/world/europe/spain-catalonia-independence.html | Judge Frees Some Jailed Catalan Separatists, but Holds Others | False | By Raphael Minder | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/business/dealbook/cvs-aetna-deal.html | The Deal Makers on CVSâ€šÃ‚Â´s Bid for Aetna: DealBook Briefing | False | | | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/style/tumblr-shippers.html | Who Do You Ship? What Tumblr Tells Us About Fan Culture | False | By Jonah Engel Bromwich | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/fbi-michael-flynn-trump.html | F.B.I. â€šÃ‚Â²Destroyedâ€šÃ‚Â´ Flynnâ€šÃ‚Â´s Life for Lying, Trump Says, but â€šÃ‚Â²Nothing Happenedâ€šÃ‚Â´ to Clinton | False | By Eileen Sullivan | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/technology/broadcom-qualcomm-board.html | Broadcom Proposes Unseating Qualcomm Board as Takeover Fight Escalates | False | By Don Clark and Michael J. de la Merced | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/sports/as-us-women-skiers-soar-the-men-are-looking-to-rebuild.html | As U.S. Women Skiers Soar, the Men Are Looking to Rebuild | False | By Bill Pennington | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/world/middleeast/saleh-yemen-houthis.html | Yemenâ€šÃ„Ã´s Ex-President Killed as Mayhem Convulses Capital | False | By Shuaib Almosawa and Ben Hubbard | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/technology/facebook-messenger-kids.html | New Facebook App for Children Ignites Debate Among Families | False | By Mike Isaac and Natasha Singer | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/do-not-resuscitate-tattoo.html | His Tattoo Said â€šÃ„Ã²Do Not Resuscitate.â€šÃ„Ã´ Doctors Wanted Another Opinion. | False | By Jacey Fortin | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/sports/olympics/putin-bach-russia.html | How Will This Putin-I.O.C. Thriller End? | False | By Juliet Macur | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-07 | https://www.nytimes.com/2017/12/04/technology/personaltech/old-phone-cash-credit.html | Swapping Your Old Phone for Cash or Credit | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/world/europe/krefeld-germany-insect-armageddon.html | The German Amateurs Who Discovered â€šÃ„Ã²Insect Armageddonâ€šÃ„Ã´ | False | By Sally McGrane | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/science/whales-feces-stress.html | Stress Hormones Soar in Whales Trapped by Fishing Lines | False | By Karen Weintraub | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/opinion/surveillance-privacy-future.html | When Our Thoughts Are No Longer Our Own | False | By Hari Kunzru | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/opinion/madeleine-albright-north-korea.html | Madeleine Albright: How to Protect the World From North Korea | False | By Madeleine Albright | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/nyregion/at-76-studying-social-work-after-reaching-a-helping-hand.html | At 76, Studying Social Work After Reaching for a Helping Hand | False | By John Otis | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/sports/olympics/russia-doping-olympics.html | Russian Doping: The Case for Barring Russia Entirely | False | By Christopher Clarey | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/health/obesity-diabetes-cancer.html | Two Hidden Cancer Causes: Diabetes and Obesity | False | By Nicholas Bakalar | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/science/scorpions-fluorescence-ultraviolet.html | The Mystery of a Scorpionâ€šÃ„Ã´s Glow | False | By C. Claiborne Ray | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/nyregion/croton-aqueduct-burr-hamilton.html | How a Massive Public Works Project Saved a Parched New York | False | By Sam Roberts | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/world/asia/cyclone-ockhi-india.html | Cyclone Lashes Southern India, Killing at Least 21 | False | By Kai Schultz | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/arts/guggenheim-works-and-process-season.html | Jerry Springer and Mozart: Guggenheim Unveils Works and Process Season | False | By Joshua Barone | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-10 | https://www.nytimes.com/2017/12/04/arts/television/best-tv-shows.html | The Best TV Shows of 2017 | False | By James Poniewozik, Mike Hale and Margaret Lyons | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/sports/football/Giants-ben-mcadoo-fired.html | Giants Fire Coach Ben McAdoo and General Manager Jerry Reese | False | By Bill Pennington | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/obstruction-of-justice-trump-explained.html | Can Presidents Obstruct Justice? The Latest Trump Fight, Explained | False | By Charlie Savage | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/science/mongooses-immigration-communication.html | How Dwarf Mongooses Respond to New Immigrants | False | By James Gorman | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/technology/silicon-valley-esalen-institute.html | Where Silicon Valley Is Going to Get in Touch With Its Soul | False | By Nellie Bowles | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/business/media/bill-oreilly-lawsuit-harassment.html | Bill Oâ€šÃ„Ã´Reilly Is Sued by Woman Who Settled Over Harassment Accusations | False | By Emily Steel | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/world/europe/london-sadiq-khan-water-fountains.html | London Mayor Seeks Revival of Public Drinking Fountains | False | By Alan Cowell | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/health/opioids-africa-pain.html | â€šÃ„Ã²Opiophobiaâ€šÃ„Ã´ Has Left Africa in Agony | False | By Donald G. McNeil Jr. | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-06 | https://www.nytimes.com/2017/12/04/dining/cold-pressed-grapeseed-oil-hanukkah.html | Oil for Hanukkah Latkes | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-04 | 2017-12-06 | https://www.nytimes.com/2017/12/04/dining/coffee-shop-midtown-murphys-beans-n-dreams.html | This Coffee Shop Wonâ€šÃ„Â't Live Forever | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/business/dealbook/broadcom-qualcomm.html | Broadcom Puts Qualcomm on the Clock | False | By Richard Beales | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-08 | https://www.nytimes.com/2017/12/04/fashion/mens-style/a-watch-with-snob-appeal-for-under-1000-six-watch-insiders-offer-picks.html | A Watch With Snob Appeal for Under $1,000? Six Watch Insiders Offer Picks | False | By Alex Williams | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/roy-moore-donald-trump.html | Roy Moore Gets Trump Endorsement and R.N.C. Funding for Senate Race | False | By Richard Fausset, Alan Blinder and Jonathan Martin | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/arts/music/taylor-swift-reputation-third-week-billboard-chart.html | Taylor Swiftâ€šÃ„Â's â€šÃ„Â²Reputationâ€šÃ„Â' Spends a Third Week at No. 1 | False | By Ben Sisario | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/world/europe/putin-flynn-kislyak-sanctions.html | Kremlin Denies Flynn Influenced Decision on Sanctions | False | By Ivan Nechepurenko | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/arts/dance/keely-garfield-perfect-piranha-review.html | Review: Her Lips Are Blue, Her Dances Unpredictable | False | By Brian Seibert | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/republicans-joint-committee-on-taxation-estimate.html | Republicans Sought to Undercut an Unfavorable Analysis of the Tax Plan | False | By Jim Tankersley | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/theater/the-winters-tale-public-theater-review.html | Review: A Ruler Loses His Grip in a Speedy â€šÃ„Â²Winterâ€šÃ„Â's Taleâ€šÃ„Â' | False | By Alexis Soloski | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-06 | https://www.nytimes.com/2017/12/04/dining/stollen-bien-cuit.html | A Stollen Thatâ€šÃ„Â's Just Right | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/arts/dance/alvin-ailey-city-center.html | Alvin Ailey Dancers Return Like Conquering Heroes | False | By Alastair Macaulay | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/theater/armie-hammer-will-star-in-straight-white-men-on-broadway.html | Armie Hammer Will Star in â€šÃ„Â²Straight White Menâ€šÃ„Â' on Broadway | False | By Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/arts/sam-shepard-novel.html | A Final Work by Sam Shepard Reveals His Struggle With Lou Gehrigâ€šÃ„Â's Disease | False | By Alexandra Alter | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/business/eurogroup-president-mario-centeno.html | Eurogroup, Looking Past Period of Crisis, Picks New Leader From Portugal | False | By Jack Ewing | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-08 | https://www.nytimes.com/2017/12/04/fashion/mens-style/holiday-shopping-gift-guide-men.html | Festive Footwear and Other Whimsical Duds for the Holidays | False | By Alex Tudela | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/world/middleeast/ali-abdullah-saleh-strongmen.html | Five Strongmen, and the Fate of the Arab Spring | False | By Rick Gladstone | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-06 | https://www.nytimes.com/2017/12/04/dining/doro-wat-hanukkah-ethiopia.html | A New African Tradition for Hanukkah | False | By Joan Nathan | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/justices-skeptical-of-sports-gambling-ban.html | Justices Skeptical of Sports Gambling Ban | False | By Adam Liptak | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/arts/television/4-comedy-specials-to-watch-judah-friedlander-michelle-wolf.html | 4 Comedy Specials to Watch: Seasoned Stand-Ups Making Debuts | False | By Jason Zinoman | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/nyregion/following-drownings-an-upstate-city-known-for-its-gorges-mulls-blocking-one-off.html | Following Drownings, an Upstate City Known for Its Gorges Mulls Blocking One Off | False | By Nicholas Bogel-Burroughs | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/science/elephants-lions-africa-hunting.html | Hunt Elephants to Save Them? Some Countries See No Other Choice | False | By Rachel Nuwer | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | | https://www.nytimes.com/2017/12/04/us/drawing-florida-school.html | Florida Man Charged With Drawing School Shooting on Studentâ€šÃ„Â's Homework | False | By Christine Hauser | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/opinion/first-time-2017.html | 17 Things That Happened for the First Time in 2017 | False | By Tricia Tisak | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/opinion/bill-nye-trappist-1.html | The Cosmos Is Calling. What Do We Say? | False | By Bill Nye | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-10 | https://www.nytimes.com/2017/12/04/t-magazine/orange-blossom-perfume.html | Orange Blossom Perfume, to Remind You of Summer | False | By Kari Molvar | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/opinion/immigrants-parents-children.html | Putting Children at Risk When a Parent Is Detained | False | | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/theater/theater-so-long-boulder-city-la-la-land-spoof.html | Heâ€šÃ„Â´s Channeling Emma Stone. But This Ainâ€šÃ„Â´t â€šÃ„Â²La La Land.â€šÃ„Â´ | False | By Jose Solí â€°s | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/john-anderson-who-ran-against-reagan-and-carter-in-1980-is-dead-at-95.html | John Anderson, Who Ran Against Reagan and Carter in 1980, Is Dead at 95 | False | By Adam Clymer | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/style/british-royal-americans.html | Do Americans Love the British Royal Family? Quite | False | By Liam Stack | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/opinion/trump-michael-flynn-billy-bush.html | Trump and Flynn and Billy Bush | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/arts/music/philadelphia-david-lang-symphony-for-a-broken-orchestra.html | A Symphony Breathes Life Into 400 Broken School Instruments | False | By Joshua Barone | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/sports/football/rob-gronkowski-suspended-for-one-game.html | Rob Gronkowski Suspended for One Game | False | By Victor Mather | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/opinion/tax-bill.html | Step 1: Enact a Bad Tax Bill. Step 2: Imperil the Safety Net. | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/trump-travel-ban-supreme-court.html | Supreme Court Allows Trump Travel Ban to Take Effect | False | By Adam Liptak | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-08 | https://www.nytimes.com/2017/12/04/fashion/mens-style/union-street-wear-clothing-line.html | A Street Wear Original Starts Its Own Label | False | By John Ortved | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | | https://www.nytimes.com/2017/12/04/business/dealbook/tax-bill-corporate-america.html | Rushed Tax Bill Rewards Corporate America | False | By Gina Chon | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | | https://www.nytimes.com/2017/12/04/obituaries/shashi-kapoor-indian-film-star-in-70s-and-80s-dies-at-79.html | Shashi Kapoor, Indian Film Star in â€šÃ„Â´70s and â€šÃ„Â´80s, Dies at 79 | False | By Neil Genzlinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | | https://www.nytimes.com/2017/12/04/business/hotel-concierges-apps.html | <div>Are Hotel Concierges Endangered by Apps? Donâ€šÃ„Â´t Bet on It</div> | False | By Jane L. Levere | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | | https://www.nytimes.com/2017/12/04/nyregion/prep-school-sex-abuse-statute-of-limitations.html | In Sex Abuse Cases, an Expiration Date Is Often Attached | False | By Elizabeth A. Harris | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-07 | https://www.nytimes.com/2017/12/04/obituaries/surin-pitsuwan-envoy-and-voice-of-southeast-asia-dies-at-68.html | Surin Pitsuwan, Envoy and Voice of Southeast Asia, Dies at 68 | False | By Sam Roberts | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-06 | https://www.nytimes.com/2017/12/04/dining/best-cookbooks-baking-review.html | The Yearâ€šÃ„Â´s Best Baking Cookbooks, for Novices and Pros | False | By Melissa Clark | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/arts/dance/peter-martins-new-york-city-ballet.html | New York City Ballet Investigates Sexual Harassment Claim Against Peter Martins | False | By Robin Pogrebin | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | | https://www.nytimes.com/2017/12/04/business/cfpb-crime-payments.html | Consumer Bureau Lifts Freeze on Payments to Crime Victims | False | By Stacy Cowley | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-08 | https://www.nytimes.com/2017/12/04/theater/review-whos-holiday-dr-seuss.html | Review: â€šÃ„Â²Whoâ€šÃ„Â´s Holiday!â€šÃ„Â´ Is a Raunchy Riff on Dr. Seussâ€šÃ„Â´s Yuletide Tale | False | By Elisabeth Vincentelli | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2018-01-01 | https://www.nytimes.com/2017/12/04/movies/kumail-nanjiani-the-big-sick-racist-hecklers.html | Kumail Nanjiani on How to Shut Down Racist Hecklers | False | By Cara Buckley | | TX 8-532-702 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/kt-mcfarland-flynn-russia-emails-congressional-testimony.html | McFarlandâ€šÃ„Â´s Testimony About Russia Contacts Is Questioned | False | By Michael S. Schmidt and Sharon LaFraniere | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-06 | https://www.nytimes.com/2017/12/04/opinion/israel-benjamin-netanyahu-ehud-barak.html | An Israeli War of Words: Benjamin Netanyahu vs. Ehud Barak | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | | https://www.nytimes.com/2017/12/04/obituaries/ali-saleh-dead.html | Ali Abdullah Saleh, Strongman Who Helped Unite Yemen, and Divide It, Dies at 75 | False | By Scott Shane | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/nyregion/lead-paint-nyc-de-blasio-olatoye-nycha.html | Lead Paint Failures Magnified by City Hallâ€šÃ„Â´s Failure to Communicate | False | By J. David Goodman and William Neuman | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/sports/sunil-gulati-us-soccer.html | Sunil Gulati Wonâ€šÃ„Â´t Run for Re-election as U.S. Soccer President | False | By Andrew Das | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/sports/liangelo-ball-ucla.html | LiAngelo Ball Leaves U.C.L.A. Without Having Played a Game | False | By Benjamin Hoffman | 2018-03-28 | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/business/when-every-year-means-an-agonizing-search-for-new-insurance.html | When Every Year Means an â€šÃ„Â²Agonizingâ€šÃ„Â´ Search for New Insurance | False | By Jay Hancock | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-04 | 2017-12-11 | https://www.nytimes.com/2017/12/0/nyregion/metropolitan-diary-racing-an-ambulance.html | Racing an Ambulance | False | By John Finnegan | | TX 8-645-161 |
| 2017-12-04 | 2017-12-06 | https://www.nytimes.com/2017/12/04/obituaries/gillian-rolton-australian-who-won-gold-despite-broken-bones-dies-at-61.html | Gillian Rolton, Australian Who Won Gold Despite Broken Bones, Dies at 61 | False | By Richard Sandomir | | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/world/europe/brexit-ireland-theresa-may.html | Brexit Talks Hit Hurdle as D.U.P. Balks at Irish Border Plan | False | By Stephen Castle | | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/tax-bills-private-schools-public-schools.html | Tax Bills Could Expand Private School Benefits and Hurt Public Education | False | By Erica L. Green | | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/fashion/gucci-taxes-investigation.html | Gucci Falls Into Italyâ€šÃ„Ã´s Tax Cross Hairs | False | By Vanessa Friedman | | TX 8-645-161 |
| 2017-12-04 | 2017-12-06 | https://www.nytimes.com/2017/12/04/dining/butter-churn-craft.html | An Old-Fashioned Route to Butter | False | By Florence Fabricant | | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/business/media/john-hockenberry-sexual-harassment.html | John Hockenberry, Former WNYC Radio Host, Is Accused of Sexual Harassment | False | By Niraj Chokshi | | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/obituaries/ivan-chermayeff-dead-designer-of-familiar-logos.html | Ivan Chermayeff, 85, Eminent Designer of Familiar Logos, Dies | False | By Margalit Fox | | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/movies/bryan-singer-fired-queen-biopic.html | Bryan Singer Fired From Queen Biopic | False | By Andrew R. Chow | | TX 8-645-161 |
| 2017-12-04 | 2017-12-06 | https://www.nytimes.com/2017/12/04/dining/thomas-keller-k-and-m-chocolate-bars.html | New Chocolates From Thomas Keller | False | By Florence Fabricant | | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/arts/met-museum-balthus-painting-girl.html | Met Defends Suggestive Painting of Girl After Petition Calls for Its Removal | False | By Peter Libbey | | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/arts/music/schoenberg-erwartung-upshaw-botstein-brentano.html | Exhausted by Harmony, Schoenberg Found Atonality | False | By Anthony Tommasini | | TX 8-645-161 |
| 2017-12-04 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/christopher-wray-fbi-agents.html | Director Defends F.B.I. After Trump Says Bureau Is in â€šÃ„Ã²Tattersâ€šÃ„Ã´ | False | By Adam Goldman and Charlie Savage | | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/opinion/president-trump-obstruction-justice.html | Yes, the President Can Obstruct Justice | False | By The Editorial Board | | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/opinion/republican-tax-bill-benefits.html | Republicans Are Coming for Your Benefits | False | By Paul Krugman | | TX 8-645-161 |
| 2017-12-04 | 2017-12-04 | https://www.nytimes.com/2017/12/04/opinion/net-neutrality-overblown-concerns.html | Why Concerns About Net Neutrality Are Overblown | False | By Ken Engelhart | | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/04/dining/king-arthur-flour-yuletide-cheer-fruit-blend.html | A Shortcut for Fruitcakes and Holiday Sweets | False | By Florence Fabricant | | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/nyregion/governors-unite-to-blast-tax-bill-but-next-steps-are-unclear.html | Governors Unite to Blast Tax Bill, but Next Steps Are Unclear | False | By Jesse McKinley and William Neuman | | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/nyregion/city-college-new-president-vincent-boudreau.html | Hoping to Move Past Scandal, City College Names Permanent President | False | By David W. Chen | | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/health/cvs-aetna-merger.html | CVS and Aetna Say Merger Will Improve Your Health Care. Can They Deliver? | False | By Reed Abelson and Katie Thomas | | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/republicans-tax-plans-corporations.html | Republicans Meet to Merge Tax Plans as Corporations Fret | False | By Alan Rappeport | | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/opinion/trump-impeach-constitution.html | Donâ€šÃ„Ã´t Prosecute Trump. Impeach Him. | False | By John Yoo and Saikrishna Prakash | | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/world/europe/zarrab-turkey-iran.html | Reza Zarrab, Taped in Jail, Said Lying Was Ticket to Freedom | False | By Benjamin Weiser | | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/technology/esalen-silicon-valley-tech-retreat.html | A Retreat From the World Theyâ€šÃ„Ã´re Disrupting | False | By Nellie Bowles | | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/sports/azura-stevens-uconn.html | For UConnâ€šÃ„Ã´s Azura Stevens, Transfer Brings Trial by Fire | False | By Harvey Araton | | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/opinion/gay-marriage-cake-case.html | How Not to Advance Gay Marriage | False | By David Brooks | | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/opinion/millennials-hate-capitalism.html | No Wonder Millennials Hate Capitalism | False | By Michelle Goldberg | | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/arts/music/james-levine-met-opera.html | Met Opera Reels as Fourth Man Accuses James Levine of Sexual Abuse | False | By Michael Cooper | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/sports/baseball/shohei-ohtani-decision.html | Shohei Ohtani Shrinks His List of Suitors to Seven Teams | False | By David Waldstein | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/business/economy/tax-bill-new-york.html | How New Yorkers Would Lose Under the Republican Tax Bill | False | By Ben Casselman and Patrick McGeehan | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/macron-trump-jerusalem-israel.html | Emmanuel Macron Warns Trump Over Plan to Recognize Jerusalem as Israelâ€šÃ„Â´s Capital | False | By Mark Landler | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/manafort-russia-special-counsel-investigation.html | Manafort Associate Has Russian Intelligence Ties, Court Document Says | False | By Kenneth P. Vogel | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/arts/television/house-of-cards-robin-wright-spacey.html | â€šÃ„Â²House of Cardsâ€šÃ„Â´ Will Star Robin Wright for Final Season | False | By Maggie Astor | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/technology/youtube-children.html | YouTube Hiring More Humans to Train Computers to Police the Site | False | By Daisuke Wakabayashi | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/nyregion/columbia-medical-school-endowment-p-roy-vagelos.html | With $250 Million Gift, Columbia Medical School Looks to End Student Debt | False | By Sharon Otterman | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/todayspaper/quotation-of-the-day-the-germans-who-discovered-insect-armageddon.html | Quotation of the Day: The Germans Who Discovered â€šÃ„Â²Insect Armageddonâ€šÃ„Â´ | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/opinion/ali-abdullah-saleh-yemen.html | With Death of Ali Abdullah Saleh, Need for Yemen Peace Grows | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/business/dealbook/midwest-start-ups.html | From Bezos to Walton, Big Investors Back Fund for â€šÃ„Â²Flyoverâ€šÃ„Â´ Start-Ups | False | By Andrew Ross Sorkin | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/04/theater/hundred-days-review-shaun-abigail-bengson.html | Review: Waltzing With Love and Death in â€šÃ„Â²Hundred Daysâ€šÃ„Â´ | False | By Ben Brantley | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/theater/spongebob-squarepants-broadway-musical.html | Review: â€šÃ„Â²SpongeBob SquarePants,â€šÃ„Â´ a Watery Wonderland on Broadway | False | By Ben Brantley | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/world/americas/honduras-presidential-election.html | Honduran Vote Recount Urged as Tally Shows President Is Ahead | False | By Elisabeth Malkin | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/us/politics/corrine-brown-sentenced.html | Corrine Brown, Ex-Congresswoman Who Ran a Sham Charity, Gets 5 Years in Prison | False | By Matthew Haag | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/crosswords/daily-puzzle-2017-12-05.html | Gestures of Gratitude | False | By Sam Ezersky | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/04/pageoneplus/corrections-december-5-2017.html | Corrections: December 5, 2017 | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/04/world/australia/amazon-australian-debut.html | Amazonâ€šÃ„Â´s Australian Debut Brings Excitement, Dread and Defiance | False | By Adam Baidawi | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/arts/art-basel-miami-beach-guide.html | Art Basel Miami Beach: New Show Design, New Energy | False | By Anita Gates | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/arts/away-from-art-basel-miami-beach.html | Away From Art Basel Miami Beach, Thereâ€šÃ„Â´s Plenty of Fun | False | By Joseph B. Treaster | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/arts/knight-foundation-miami-art-scene.html | Knight Foundation Helps Drive Miami Art Scene | False | By Ted Loos | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/arts/flock-of-drones-art-basel.html | In Miami, Itâ€šÃ„Â´s a Bird. Itâ€šÃ„Â´s a Plane. Itâ€šÃ„Â´s ... a Flock of Drones? | False | By Farah Nayeri | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/arts/rafael-soriano-paintings.html | Rafael Sorianoâ€šÃ„Â´s Life and Paintings | False | By Brett Sokol | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/sports/ryan-shazier-steelers-injury.html | Steelersâ€šÃ„Â´ Ryan Shazier Improving, While Two Others Are Suspended | False | By Benjamin Hoffman | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/05/arts/television/whats-on-tv-tuesday-gran-torino-and-will-grace.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²Gran Torinoâ€šÃ„Â´ and â€šÃ„Â²Will & Graceâ€šÃ„Â´ | False | By Gabe Cohn | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/05/technology/google-india.html | Google Missed Out on China. Can It Flourish in India? | False | By Vindu Goel | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/opinion/china-rohingya-crisis.html | Behind Chinaâ€šÃ„Â´s Attempt to Ease the Rohingya Crisis | False | By Nicholas Bequelin | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/politics/john-conyers-election.html | John Conyers to Leave Congress Amid Harassment Claims | False | By Yamiche Alcindor | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/05/sports/olympics/russia-winter-games-doping.html | I.O.C.â€šÃ„Â´s Dilemma: What Would the Winter Games Be Without Russia? | False | By JerâˆšÃ‚Â© Longman | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/politics/right-and-left-react-to-the-republican-tax-plan.html | Right and Left React to the Republican Tax Plan | False | By Anna Dubenko | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/arts/music/james-levine-met-opera-critic.html | Should I Put Away My James Levine Recordings? | False | By Anthony Tommasini | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-10 | https://www.nytimes.com/2017/12/05/magazine/the-return-of-the-techno-moral-panic.html | The Return of the Techno-Moral Panic | False | By John Herrman | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-10 | https://www.nytimes.com/2017/12/05/magazine/who-doesnt-love-to-be-petty.html | Who Doesnâ€šÃ„Â´t Love to Be â€šÃ„Â²Pettyâ€šÃ„Â´? | False | By Amanda Hess | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-10 | https://www.nytimes.com/2017/12/05/magazine/the-takedown-of-title-ix.html | The Takedown of Title IX | False | By Kathryn Joyce | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-10 | https://www.nytimes.com/2017/12/05/books/review/odyssey-homer-emily-wilson-translation.html | A Version of Homer That Dares to Match Him Line for Line | False | By Gregory Hays | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-10 | https://www.nytimes.com/2017/12/05/books/review/new-noteworthy-nicholas-kristof.html | New & Noteworthy | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-10 | https://www.nytimes.com/2017/12/05/us/politics/sexual-harassment-congress-resignation-pressure.html | As Harassment Accusations Multiply, a Question: Who Stays and Who Goes? | False | By Sheryl Gay Stolberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-10 | https://www.nytimes.com/2017/12/05/travel/mobile-camping-tours.html | With Mobile Camping, Remote Destinations and Light Footprints | False | By Nora Walsh | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/politics/supreme-court-same-sex-marriage-cake.html | Justices Sharply Divided in Gay Rights Case | False | By Adam Liptak | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-10 | https://www.nytimes.com/2017/12/05/books/review/aeneid-virgil-david-ferry-translation.html | David Ferry Won the National Book Award in His 80s. In His 90s, He Has Translated Virgil. | False | By Denis Feeney | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-10 | https://www.nytimes.com/2017/12/05/travel/eataly-world-fico-bologna-italy.html | In Eataly, an Italian Amusement Park for Foodies | False | By Evan Rail | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-10 | https://www.nytimes.com/2017/12/05/realestate/tiny-loft-living.html | Tiny Loft Living | False | By Tim McKeough | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/asia/north-korea-missile.html | Jet Pilots Say They Saw North Korean Missile in Flight | False | By Austin Ramzy | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/opinion/college-applications-stress.html | Why Applying to College Is So Confusing | False | By Rebecca Zwick | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/opinion/latin-america-elections.html | Where Is Latin America Headed? | False | By Jorge G. CastaˆšÃ±eda | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/opinion/trump-mueller-facts.html | Muellerâ€šÃ„Â´s Facts and Trumpâ€šÃ„Â´s Make-Believe | False | By Roger Cohen | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/europe/catalonia-independence-carles-puigdemont.html | Warrant for Carles Puigdemont, Catalan Separatist, Is Withdrawn | False | By Raphael Minder | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/middleeast/yemen-ali-saleh-revenge.html | Son of Slain Yemen Leader Is Said to Vow Revenge | False | By Shuaib Almosawa and Alan Cowell | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/arts/czech-karel-gott.html | Communist-Era Crooner and Far-Right Metal Band Share a Spotlight | False | By Philip J. Heijmans | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/movies/bill-frisell-a-portrait-review.html | Review: â€šÃ„Â²Bill Frisell,â€šÃ„Â´ a Winning Portrait of a Very Nice Guitarist | False | By Glenn Kenny | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/theater/producers-lawsuit-casting-directors.html | Theater Producers Accuse Casting Directors of Forming Illegal Cartel | False | By Michael Paulson | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/fashion/british-fashion-awards-stella-mccartney-jonathan-anderson.html | In London, Empowerment and Emotion at the Fashion Awards | False | By Elizabeth Paton | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/business/ford-china-electric-cars.html | China Will Lead an Electric Car Future, Fordâ€šÂ„Â´s Chairman Says | False | By Keith Bradsher | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/business/dealbook/steve-case-flyover-startups.html | Deutsche Bank Said to Have Been Subpoenaed by Mueller: DealBook Briefing | False | | | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/obituaries/king-michael-romania-dead.html | King Michael of Romania, Who Ousted a Hitler Puppet, Dies at 96 | False | By Douglas Martin | | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/sports/soccer/kathy-carter-us-soccer-election.html | Kathy Carter Joins a Crowded Race for U.S. Soccer President | False | By Andrew Das | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/california-fire.html | Tens of Thousands Evacuate as Southern California Fires Spread | False | By Jennifer Medina, Liam Stack and Jonah Engel Bromwich | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/europe/russia-media-foreign-agents.html | Russia Designates U.S.-Backed Broadcasters as â€šÂ„Â²Foreign Agentsâ€šÂ„Â´ | False | By Ivan Nechepurenko | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/technology/personaltech/old-movies-new-screens.html | Playing Old Movies on New Screens | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-19 | https://www.nytimes.com/2017/12/05/science/christmas-tree-worms.html | To See the Best Christmas Trees, Youâ€šÂ„Â´ll Need Scuba Gear | False | By Joanna Klein | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/business/dealbook/cineworld-regal-movies.html | Cineworld and Regal in Blockbuster Merger to Challenge AMC | False | By Chad Bray | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/business/economy/tax-plan-reagan.html | Tax Plan Aims to Slay a Reagan Target: The Government Beast | False | By Eduardo Porter | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/arts/music/sem-ensemble-john-cage.html | Review: Revisiting a Luxuriously Gonzo Side of John Cage | False | By Seth Colter Walls | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/business/office-park-real-estate.html | The Old Suburban Office Park Is Getting a Big Reboot | False | By Miranda S. Spivack | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/sports/soccer/club-world-cup-real-madrid-2017.html | Club World Cup: Real Madrid, Sure, but Moroccans and New Zealanders, Too | False | By Victor Mather | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/nyregion/a-son-in-a-shadow-finding-his-way-meets-a-grim-end.html | A Son in a Shadow, Finding His Way, Meets a Grim End | False | By Michael Wilson | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-08 | https://www.nytimes.com/2017/12/05/fashion/mens-style/turquoise-jewelry-for-men.html | A Macho Home on Guysâ€šÂ„Â´ Wrists | False | By Max Berlinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/nyregion/bronx-police-shoot-new-york.html | Officer Fatally Shoots Bronx Man Wielding a Machete, Police Say | False | By Al Baker and Benjamin Mueller | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-12 | https://www.nytimes.com/2017/12/05/science/sumatran-tigers.html | Sometimes Seeing More Endangered Tigers Isnâ€šÂ„Â´t a Good Sign | False | By Douglas Quenqua | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/dining/jeju-noodle-bar-review-korean-ramen.html | Instant Korean Ramen, Made the Hard Way | False | By Pete Wells | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/europe/tillerson-europe-mogherini-jerusalem.html | Rex Tillerson, Visiting Europe, Gets Cold Shoulder | False | By Gardiner Harris | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/business/sexual-harassment-debates.html | A Reckoning on Sexual Misconduct? Absolutely. But How Harsh, Women Ask. | False | By Nellie Bowles | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/movies/john-oliver-dustin-hoffman-sexual-harassment-statement.html | John Oliver and Dustin Hoffman Spar Over Sexual Harassment Statement | False | By Dave Itzkoff | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-10 | https://www.nytimes.com/2017/12/05/theater/best-theater.html | The Best Theater of 2017 | False | By Ben Brantley and Jesse Green | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/europe/poundland-toblerone-twin-peaks.html | Toblerone vs. Poundland: A Food Fight With Peaks and Troughs | False | By Alan Cowell | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/politics/stephen-bannon-satellite-radio.html | Stephen Bannon Returns to the Air With Satellite Radio Program | False | By Maggie Haberman | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/canada/bonjour-hi-quebec.html | Quebec Tries to Say Au Revoir to â€šÂ„Â²Hi,â€šÂ„Â´ and Hello to â€šÂ„Â²Bonjourâ€šÂ„Â´ | False | By Dan Bilefsky | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/europe/saakashvili-ukraine-demonstration.html | Ex-Leader of Georgia Confronts Ukraine Agents in Rooftop Standoff | False | By Andrew Higgins | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/middleeast/american-embassy-israel-trump-move.html | U.S. to Recognize Jerusalem as Israelâ€šÃ„Ã´s Capital, Trump Says, Alarming Middle East Leaders | False | By Mark Landler and David M. Halbfinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/style/marriage-drugs-lies-advice.html | Love the Club, Hate the Cocaine (and the Lies) | False | By Steve Almond and Cheryl Strayed | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/arts/dance/isabel-ruben-toledo-nutcracker-miami-city-ballet.html | A â€šÃ„Ã²Nutckerâ€šÃ„Ã´ Dressed in Bon Bons, With a Pineapple Throne | False | By Gia Kourlas | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/business/patagonia-trump-utah.html | Patagonia, REI and Other Outdoor Retailers Protest Trumpâ€šÃ„Ã´s Decision to Shrink Utah Monuments | False | By Christine Hauser | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/europe/austria-gay-marriage.html | Austria Allows Gay Marriage in Court Ruling | False | By Melissa Eddy | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/politics/border-arrests-immigration-homeland-security.html | Trump Administration Touts Border Arrests as Proof of Crackdown on Illegal Immigration | False | By Ron Nixon | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-09 | https://www.nytimes.com/2017/12/05/arts/design/austin-ellsworth-kelly-building.html | In â€šÃ„Ã²Austin,â€šÃ„Ã´ a Monument to Ellsworth Kellyâ€šÃ„Ã´s Vision | False | By Hilarie M. Sheets | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/arts/music/james-levine-met-opera-tosca.html | James Levineâ€šÃ„Ã´s Replacements Named for Met Operaâ€šÃ„Ã´s â€šÃ„Ã²Toscaâ€šÃ„Ã´ | False | By Zachary Woolfe | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/arts/dance/jaamil-olawale-kosoko-seancers.html | Framing the Unruliness of Life and Loss in a Black Box | False | By Siobhan Burke | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/business/china-internet-conference-wuzhen.html | Inside Chinaâ€šÃ„Ã´s Big Tech Conference, New Ways to Track Citizens | False | By Paul Mozur | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/sports/olympics/ioc-russia-winter-olympics.html | Russia Banned From Winter Olympics by I.O.C. | False | By Rebecca R. Ruiz and Tariq Panja | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/05/business/media/danny-masterson-fired-netflix.html | Netflix Fires Danny Masterson Amid Rape Allegations | False | By Niraj Chokshi | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/dining/scampi-nyc-restaurant-news.html | Scampi, From Altamarea Group Alumnus, Opens in Flatiron District | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/europe/germany-trump-sigmar-gabriel.html | In Era of Trump, Germany Seeks a Stronger Role Abroad | False | By Melissa Eddy | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/health/childrens-health-insurance-program.html | The CHIP Program Is Beloved. Why Is Its Funding in Danger? | False | By Abby Goodnough and Robert Pear | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/politics/mueller-trump-russia-investigation-costs.html | Special Counsel Investigation Has Cost at Least $6.7 million | False | By Nicholas Fandos | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/middleeast/lebanon-hariri-saudi.html | Itâ€šÃ„Ã´s Official: Lebanese Prime Minister Not Resigning After All | False | By Anne Barnard | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/nyregion/single-mother-with-lupus-strives-to-be-a-model-of-resilience.html | Single Mother With Lupus Strives to Be a Model of Resilience | False | By John Otis | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/books/review-women-power-manifesto-mary-beard.html | From Ancient Myths to Modern Day, Women and the Struggle for Power | False | By Parul Sehgal | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/middleeast/jerusalem-history-peace-deal.html | The Conflict in Jerusalem Is Distinctly Modern. Hereâ€šÃ„Ã´s the History. | False | By Mona Boshnaq, Sewell Chan, Irit Pazner Garshowitz and Gaia Tripoli | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/opinion/jerusalem-capital-israel-trump.html | Of Course Jerusalem Is Israelâ€šÃ„Ã´s Capital | False | By Shmuel Rosner | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-08 | https://www.nytimes.com/2017/12/05/fashion/mens-style/winter-skin-care-tips-for-men.html | 5 Easy, Breezy Skin Care Tips for Guys this Winter | False | By Bee Shapiro | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-05 | https://www.nytimes.com/2017/12/05/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/business/media/60-minutes-book.html | The New â€šÃ„Â²60 Minutesâ€šÃ„Â² Book Has a Troubled History | False | By John Koblin and Michael M. Grynbaum | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/smarter-living/educational-apps-kids.html | How to Choose the Best Apps for Your Kids | False | By Tara Haelle | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/arts/design/frick-buys-borghese-painting-gerard.html | Frick Buys Its First Painting Since 1991 | False | By Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/arts/television/review-with-dark-netflix-delivers-science-fiction-with-european-roots.html | Review: With â€šÃ„Â²Darkâ€šÃ„Â´ Netflix Delivers Science Fiction With European Roots | False | By Mike Hale | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-17 | https://www.nytimes.com/2017/12/05/books/review/father-daughter-relationships.html | Dear Match Book: Daddyâ€šÃ„Â´s Little Girl | False | By Nicole Lamy | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/politics/fed-inflation-rates.html | Fed, Perplexed by Low Inflation, Is Still Ready to Raise Rates | False | By Binyamin Appelbaum | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/politics/feds-evans-questions-march-toward-higher-interest-rates.html | Fedâ€šÃ„Â´s Evans Questions March Toward Higher Interest Rates | False | By Binyamin Appelbaum | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/politics/federal-reserve-kaplan-inflation.html | Fedâ€šÃ„Â´s Kaplan Says Technology Is Holding Down Inflation | False | By Binyamin Appelbaum | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/asia/myanmar-rohingya-genocide-un.html | Myanmarâ€šÃ„Â´s Rohingya Actions May Be Genocide, U.N. Official Says | False | By Nick Cumming-Bruce | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/opinion/prosecuting-president.html | Prosecuting a President: Can It Be Done? Will It? | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/technology/shervin-pishevar-harassment.html | Silicon Valley Investor Takes Leave of Absence After Harassment Reports | False | By Katie Benner | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/nyregion/tax-bill-could-derail-promises-made-by-new-jerseys-next-governor.html | Tax Bill Could Derail Promises Made by New Jerseyâ€šÃ„Â´s Next Governor | False | By Nick Corasaniti | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/opinion/utah-land-conservation.html | A Battle Over Land Conservation | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/politics/kirstjen-nielsen-confirmed-homeland-security-secretary.html | Kirstjen Nielsen, White House Aide, Is Confirmed as Homeland Security Secretary | False | By Ron Nixon | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/nyregion/ponte-jails-nyc-stringer.html | Comptroller Halts Payout to Ex-Jails Head Over Car Probe | False | By William Neuman | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-10 | https://www.nytimes.com/2017/12/05/t-magazine/fashion/maison-atia.html | Brand to Know: Coats (and Home Goods) Made Entirely of Faux Fur | False | By Merrell Hambleton | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/arts/design/turner-prize-lubaina-himid.html | Turner Prize Goes to Lubaina Himid, Whose Work Depicts African Diaspora | False | By Anna Codrea-Rado | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/california-wildfire-ventura.html | Scenes of Devastation From Californiaâ€šÃ„Â´s Latest Wildfire | False | By Jennifer Medina | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-12 | https://www.nytimes.com/2017/12/05/well/family/air-pollution-may-harm-babies-even-before-they-are-born.html | Air Pollution May Harm Babies Even Before They Are Born | False | By Nicholas Bakalar | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/style/gabrielle-union-memoir.html | Weâ€šÃ„Â´re Going to Need More Gabrielle Union | False | By Hayley Krischer | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/nyregion/nypd-detectives-brooklyn-rape-trial.html | Defense Calls Womanâ€šÃ„Â´s Account of Rape by Detectives â€šÃ„Â²Patently Falseâ€šÃ„Â´ | False | By Alan Feuer | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/europe/russia-winter-olympics-drugs-ban.html | Banned From Winter Olympics, Russia Faces Greatest Sports Crisis Since Soviet Era | False | By Neil MacFarquhar | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-08 | https://www.nytimes.com/2017/12/05/arts/design/joris-laarman-lab-cooper-hewitt-technology.html | Furniture Designâ€šÃ„Â´s Brave New Present | False | By Joseph Giovannini | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-08 | https://www.nytimes.com/2017/12/05/arts/design/they-met-over-coffee-and-jackson-pollock.html | They Met Over Coffee and Jackson Pollock | False | By Warren Strugatch | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-11 | https://www.nytimes.com/2017/12/05/nyregion/metropolitan-diary-stung-by-the-second-avenue-subway.html | Stung by the Second Avenue Subway | False | By Judith Berdy | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/business/cfpb-mick-mulvaney.html | Consumer Bureauâ€šÃ„´s New Leader Steers a Sudden Reversal | False | By Jessica Silver-Greenberg and Stacy Cowley | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/sports/olympics/russia-olympics-longman.html | Did Russia Get Off Easy in Olympic Ban? Read the Fine Print | False | By Jerã´šÃ© Longman | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/sports/hockey/canadian-womens-hockey-league-china.html | New This Season in a Canadian Hockey League: Road Trips to China | False | By Mike Ives | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-06 | https://www.nytimes.com/2017/12/05/opinion/donald-trump-needs-friends.html | Donald Trump Could Really Use a Friend | False | By Frank Bruni | 2018-03-28 | TX 8-645-161 |
| 2017-12-05 | 2017-12-07 | https://www.nytimes.com/2017/12/05/movies/syria-first-oscar-contender-little-gandhi.html | How Syriaâ€šÃ„´s First Oscar Contender Eluded the Government | False | By Sopan Deb | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/nyregion/lives-not-lost-murder-stop-and-frisk.html | For a Change of Pace, a Story Told in Lives Not Lost | False | By Jim Dwyer | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/business/economy/tax-bill-real-estate.html | Tax Plan Crowns a Big Winner: Trumpâ€šÃ„´s Industry | False | By Patricia Cohen and Jesse Drucker | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/climate-change-mayors-chicago.html | 4 Takeaways From a Gathering of Mayors on Climate Change | False | By Mitch Smith | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/nyregion/lead-paint-inspections-public-housing-shola-olatoye.html | At Hearing on Lead-Paint Test Lapses, Questions Go Unanswered | False | By J. David Goodman | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/obituaries/christine-keeler-75-central-figure-in-a-british-scandal-dies.html | Christine Keeler, Central Figure in British â€šÃ„²Scandal of the Century,â€šÃ„´ Is Dead at 75 | False | By Neil Genzlinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/opinion/concealed-gun-laws-national.html | Going National With Concealed Guns | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/politics/republicans-state-local-tax.html | Republicans Consider More Generous State and Local Tax Break | False | By Alan Rappeport and Thomas Kaplan | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/todayspaper/quotation-of-the-day-partisan-combat-stalls-funding-for-childrens-health-insurance.html | Quotation of the Day: Partisan Combat Stalls Funding for Childrenâ€šÃ„´s Health Insurance | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/nyregion/zervos-trump-defamation-lawsuit.html | New York Judge Is Asked to Toss Defamation Suit Against Trump | False | By James C. McKinley Jr. | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/opinion/american-obsession-iran-middle-east.html | Obsession With Iran Is Driving the Mideast and the U.S. Crazy | False | By Thomas L. Friedman | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/mississippi-civil-rights-museum-trump.html | With Trump Visit, Protest May Follow Opening of Civil Rights Museum | False | By Campbell Robertson and Ellen Ann Fentress | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/politics/trump-moore-republicans-chaos.html | Trumpâ€šÃ„´s Endorsement of Roy Moore Points Up a G.O.P. Problem: Chaos | False | By Jonathan Martin and Maggie Haberman | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/business/dealbook/disney-fox-murdoch.html | Disney Said to Be Nearing a Deal With 21st Century Fox | False | By Michael J. de la Merced | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/sports/eli-manning-giants.html | Overhaul of the Giants Starts With a Return to Eli Manning | False | By Bill Pennington | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/world/europe/reza-zarrab-turkey-iran-sanctions.html | Zarrabâ€šÃ„´s Take From Iran Sanctions Plot? â€šÃ„²Maybe $150 Million,â€šÃ„´ He Says | False | By Benjamin Weiser | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/i66-toll-virginia-washington.html | A $40 Toll to Drive 10 Miles? It Happened on Virginiaâ€šÃ„´s I-66 | False | By Maggie Astor | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/opinion/does-president-trump-want-to-negotiate-middle-east-peace.html | Does President Trump Want Peace in the Middle East? | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/theater/review-describe-the-night-rajiv-joseph.html | Review: Real Russians and Fake News in â€šÃ„²Describe the Nightâ€šÃ„´ | False | By Jesse Green | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/05/theater/counting-sheep-review-lemon-bucket-orkestra.html | Review: â€šÃ„²Counting Sheepâ€šÃ„´ Has Great Songs. But Theyâ€šÃ„´re in Ukrainian. | False | By Laura Collins-Hughes | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/crosswords/daily-puzzle-2017-12-06.html | Maker of Outlandish Products | False | By Deb Amlen | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/05/obituaries/johnny-hallyday-dead-french-elvis.html | Johnny Hallyday, the Elvis Presley of France, Is Dead at 74 | False | By William Grimes | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/us/politics/bannon-moore-alabama.html | Bannon Finds New Fight Backing Roy Moore, but Risks Are High | False | By Jeremy W. Peters | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | | https://www.nytimes.com/2017/12/05/pageoneplus/corrections-december-6-2017.html | Corrections: December 6, 2017 | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/fashion/craftsmanship-design-museum-london.html | In London, Designers Play With the Future | False | By Kathleen Beckett | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/fashion/craftsmanship-fashion-vietnam-kilomet100.html | A Vietnamese Designer Tweaks Traditional Fabric Production | False | By Mike Ives | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/fashion/louisa-guinness-art-jewelry.html | Louisa Guinness Showcases Jewelry by Artists in Her First Book | False | By Elizabeth Paton | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/fashion/craftsmanship-ishkar-afghanistan.html | Shop Aims to Help Artisans in War-Torn Countries | False | By Elizabeth Paton | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/fashion/craftsmanship-prize-bbc-victoria-and-albert-museum.html | British Competition Celebrates the Role of Crafts | False | By Rachel Garrahan | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/fashion/monnaie-de-paris-jean-paul-gaultier-euro-coins.html | In France, Jean Paul Gaultier Styles the Euro | False | By Nazanin Lankarani | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/fashion/dior-perfume-jadore.html | Diorâ€šÃ„´s â€šÃ„ºNoseâ€šÃ„´ on Perfume and Process | False | By Rachel Garrahan | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/fashion/glass-birds-iittalia-finland.html | In Finland, Flights of Fancy | False | By Penelope Colston | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/05/fashion/jewelry-gucci-alessandro-michele.html | Gucci Moves Its Fine Jewelry Line Upmarket | False | By Laura Rysman | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/06/nyregion/nypd-ccrb-rejection-report.html | New York Police Rejecting More of Watchdogâ€šÃ„´s Findings, Report Says | False | By Ashley Southall | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/fashion/fashion-ecommerce-matches-realreal-mytheresa.html | The Next Wave of Fashion E-Commerce Contenders | False | By Elizabeth Paton | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/fashion/the-empire-of-retail-yoox-net-a-porter-farfetch-moda-operandi.html | Death of Retail? 2017 Was All About the Empire of Luxury E-Tail | False | By Elizabeth Paton | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/06/arts/television/whats-on-tv-wednesday-happy-and-broad-city.html | Whatâ€šÃ„´s on TV Wednesday: â€šÃ„ºHappy!â€šÃ„´ and â€šÃ„ºBroad Cityâ€šÃ„´ | False | By Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/atlanta-mayor.html | Atlanta Mayoral Race Poised to Move to a Recount | False | By Alan Blinder | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/movies/2017-was-a-year-of-reckoning-in-hollywood-will-2018-be-the-year-of-change.html | 2017 Was a Year of Reckoning in Hollywood. Will 2018 Be the Year of Change? | False | By Manohla Dargis | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/movies/best-movies.html | Best Movies of 2017 | False | By Manohla Dargis and A.O. Scott | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/magazine/what-makes-luke-bryan-country.html | From Farm to Farm With the King of â€šÃ„ºBro-Countryâ€šÃ„´ | False | By Will Stephenson | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-17 | https://www.nytimes.com/2017/12/06/travel/latin-america-cooking-trips.html | Learning by Doing at Latin American Hotels | False | By Jessica Colley Clarke | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/business/house-senate-tax-bill-differences.html | Making 2 Become 1: Ironing Out Senate and House Tax Bill Differences | False | By Deborah B. Solomon | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/magazine/letter-of-recommendation-inaturalist.html | Letter of Recommendation: iNaturalist | False | By Ferris Jabr | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/magazine/should-buyers-be-told-about-the-killer-next-door.html | Should Buyers Be Told About the Killer Next Door? | False | By Kwame Anthony Appiah | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/sports/russia-doping-olympics-ban.html | The I.O.C. Finally Stops Tiptoeing. And Russia Pays the Price. | False | By Juliet Macur | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/books/review/steven-stoll-ramp-hollow.html | What the People of Appalachia Want | False | By J. D. Vance | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-06 | 2017-12-17 | https://www.nytimes.com/2017/12/06/travel/at-three-national-monuments-quiet-trails-and-questions-about-the-future.html | At Three National Monuments, Quiet Trails and Questions About the Future | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/politics/tax-cuts-public-opinion-koch-brothers.html | Conservative Groups Seeking Support for Tax Cuts Find It a Hard Sell | False | By Jeremy W. Peters | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-12 | https://www.nytimes.com/2017/12/06/us/puerto-rico-hurricane-maria-hospital-ship.html | Amid Puerto Rico Disaster, Hospital Ship Admitted Just 6 Patients a Day | False | By Frances Robles and Sheri Fink | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-09 | https://www.nytimes.com/2017/12/06/world/asia/hun-sen-cambodia-sdech-kan.html | A Long-Dead Cambodian King Is Back â€šÃ‚Â® and He Looks Familiar | False | By Julia Wallace | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/technology/cheap-consumer-devices-amazon.html | The Hidden Player Spurring a Wave of Cheap Consumer Devices: Amazon | False | By Farhad Manjoo | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/arts/television/the-crown.html | â€šÃ‚Â²The Crownâ€šÃ‚Â¹: A Look Back at Season 1 and the History Behind It | False | By Palko Karasz and Hannah Olivennes | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-08 | https://www.nytimes.com/2017/12/06/upshot/what-happened-to-the-american-boomtown.html | What Happened to the American Boomtown? | False | By Emily Badger | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/opinion/north-korea-united-states-war.html | The Price of War With North Korea | False | By Barry R. Posen | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/opinion/rohingya-myanmar-bangladesh.html | Why the Rohingya Canâ€šÃ‚Â¹t Yet Return to Myanmar | False | By Azeem Ibrahim | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/australia/china-foreign-influence.html | China Scolds Australia Over Its Fears of Foreign Influence | False | By Damien Cave | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-12 | https://www.nytimes.com/2017/12/06/well/move/how-exercise-can-make-for-healthier-fat.html | How Exercise Can Make for Healthier Fat | False | By Gretchen Reynolds | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/opinion/clarifying-what-makes-a-diamond.html | Clarifying What Makes a Diamond | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/health/unitedhealth-doctors-insurance.html | UnitedHealth Buys Large Doctors Group as Lines Blur in Health Care | False | By Reed Abelson | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/06/insider/on-the-night-news-desk-when-trumps-tweeting-starts.html | On the Night News Desk When Trumpâ€šÃ‚Â¹s Tweeting Starts | False | By Lara Jakes and Steve Kenny | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/europe/theresa-may-london-attack.html | Plot to Kill U.K. Prime Minister Foiled, Court Hears | False | By Alan Cowell | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/business/dealbook/disney-fox-murdoch.html | DealBook Briefing: A Fox Deal May Keep Igar at Disney Longer | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-08 | https://www.nytimes.com/2017/12/06/arts/christmas-holiday-events-new-york.html | A Guide to Holiday Events in New York City | False | By Joshua Barone | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/business/media/silence-breakers-time-person-of-the-year.html | â€šÃ‚Â²The Silence Breakersâ€šÃ‚Â¹ Named Timeâ€šÃ‚Â¹s Person of the Year for 2017 | False | By Jonah Engel Bromwich | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-11 | https://www.nytimes.com/2017/12/06/sports/muay-thai-chalermpol-sawadsuk.html | Fighting for Redemption | False | By Maxim Babenko | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/nyregion/planetarium-opens-in-new-jersey-ushering-in-a-new-kind-of-star-wars.html | Planetarium Opens in New Jersey, Ushering In a New Kind of Star Wars | False | By James Barron | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/middleeast/jerusalem-trump-embassy.html | Trump Calls Jerusalem Plan Step Toward Peace, but It Puts Mideast on Edge | False | By David M. Halbfinger, Mark Landler and Isabel Kershner | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/europe/malta-journalist-murder.html | Malta Charges 3 Veteran Criminals in Journalistâ€šÃ‚Â¹s Murder | False | By Andrew Higgins | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/politics/tillerson-trump-jerusalem-peace.html | Tillerson Says Trump Remains Committed to Mideast Peace | False | By Gardiner Harris | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/realestate/950000-homes-louisiana-california-oregon.html | $950,000 Homes in Louisiana, California and Oregon | False | By Julie Lasky | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/arts/music/moogfest-2018-female-non-binary-transgender-artists.html | Moogfest Shines a Spotlight on Female, Nonbinary and Transgender Musicians | False | By Elisabeth Vincentelli | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/business/bots-shopping-christmas-holidays.html | How the Bot Stole Christmas: Toys Like Fingerlings Are Snapped Up and Resold | False | By Christina Caron | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/realestate/house-hunting-in-poland.html | House Hunting in â€šÃ„Â¶ Poland | False | By Kevin Brass | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/politics/sexual-harassment-weinstein-oreilly-metoo.html | 5 Harassment Takeaways From Ashley Judd and Times Reporters | False | By Katie Rogers | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/europe/trump-jerusalem-pope.html | U.N., European Union and Pope Criticize Trumpâ€šÃ„Â´s Jerusalem Announcement | False | By Jason Horowitz | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/california-fires.html | California Fires Enter the Heart of Los Angeles | False | By Jennifer Medina and Richard Pã¨Ã¢Crez-Peã¨Ã±a | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/politics/tillerson-cuba-attacks-diplomats.html | Tillerson Suggests Cuba Could Have Stopped â€šÃ„Â²Targeted Attacksâ€šÃ„Â´ on U.S. Diplomats | False | By Gardiner Harris | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/technology/personaltech/laptop-data-repairs.html | Keeping Data Secure When Your Laptop Is in the Shop | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/nyregion/the-birkin-bag-mechanics.html | The Birkin Bag Mechanics | False | By Charles Curkin | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/middleeast/trump-jerusalem-israel-capital.html | Trump Recognizes Jerusalem as Israelâ€šÃ„Â´s Capital and Orders U.S. Embassy to Move | False | By Mark Landler | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/nyregion/hawthorne-cedar-knolls-sex-trafficking-victims.html | How Do You Care for Sex-Trafficking Victims if You Canâ€šÃ„Â´t Hold On to Them? | False | By Nikita Stewart | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/europe/russia-vladimir-putin-president.html | Putin Confirms He Is Running for President | False | By Neil MacFarquhar | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-08 | https://www.nytimes.com/2017/12/06/fashion/mens-style/bode-miller-skiing-sports-apparel.html | Whatâ€šÃ„Â´s Next for Bode Miller After Skiing? Hint: Think Fashion | False | By Max Berlinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/books/sally-field-to-publish-memoir-in-2018.html | Sally Field to Publish Memoir in 2018 | False | By Dave Itzkoff | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-12 | https://www.nytimes.com/2017/12/06/science/egg-microwave.html | What Happens When You Microwave a Boiled Egg | False | By Veronique Greenwood | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/sports/olympics/putin-olympics-boycott.html | Putin Says Russia Wonâ€šÃ„Â´t Boycott Winter Olympics | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/arts/television/happy-syfy-review.html | Review: â€šÃ„Â²Happy!,â€šÃ„Â´ or, Law & Order: Imaginary Friend | False | By Mike Hale | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/asia/china-north-korea-nuclear.html | Near North Koreaâ€šÃ„Â´s Border, a Chinese Paper Offers Tips on Nuclear Fallout | False | By Keith Bradsher | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/politics/franken-harrassment-resign.html | A Democratic Chorus Rises in the Senate: â€šÃ„Â²Franken Should Resignâ€šÃ„Â´ | False | By Yamiche Alcindor and Nicholas Fandos | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/movies/jordan-peele-get-out-african-american-biracial.html | â€šÃ„Â²Iâ€šÃ„Â´d Never Seen My Fears as an African-American Man Onscreenâ€šÃ„Â´ | False | By Cara Buckley | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/nyregion/a-single-mother-had-nowhere-to-go-now-she-has-a-place-of-my-own.html | A Single Mother Had Nowhere to Go. Now She Has â€šÃ„Â²A Place of My Own.â€šÃ„Â´ | False | By Emily Palmer | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/nyregion/new-jersey-pfc-water-limits.html | New Jersey Seeks Stricter Limit on Chemical in Drinking Water | False | By Jon Hurdle | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/europe/putin-olympic-ban.html | Russia Wonâ€šÃ„Â´t Keep Athletes Home, Putin Says After Olympics Ban | False | By Neil MacFarquhar | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/climate/scott-pruitt-epa.html | Scott Pruitt, E.P.A. Chief, Says Agency Scientists Are Free to Discuss Their Work | False | By Lisa Friedman | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/canada/halifax-explosion-world-war-one.html | Century After Halifaxâ€šÃ„Â´s Great Explosion, City Marks Anniversary | False | By Ian Austen | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-06 | 2017-12-08 | https://www.nytimes.com/2017/12/06/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Holland Cotter and Martha Schwendener | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/technology/personaltech/tech-tools-travel.html | What Tech Tools Frequent Travelers Should Always Pack | False | By Lucas Peterson | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/arts/music/johnny-hallyday-france.html | Why France Loved Johnny Hallyday | False | By Agnâ€šÃ®s C. Poirier | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/business/starbucks-shanghai.html | The Worldâ€šÃ„Ã´s Biggest Starbucks Opens in Shanghai. Hereâ€šÃ„Ã´s What It Looks Like. | False | By Ailin Tang | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-08 | https://www.nytimes.com/2017/12/06/fashion/mens-style/sweater-vests-are-back-just-dont-tell-grandpa.html | Sweater Vests Are Back. Just Donâ€šÃ„Ã´t Tell Grandpa. | False | By Alex Tudela and Peter Ash Lee | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/politics/michael-flynn-russia-sanctions-ripped-up-whistleblower.html | Flynn Said Russian Sanctions Would Be â€šÃ„Â²Ripped Up,â€šÃ„Â´ Whistle-Blower Says | False | By Mark Mazzetti and Michael S. Schmidt | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/middleeast/trump-israel-speech-transcript.html | Full Video and Transcript: Trumpâ€šÃ„Ã´s Speech Recognizing Jerusalem as the Capital of Israel | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/business/media/wnyc-leonard-lopate-jonathan-schwartz.html | WNYC Suspends Leonard Lopate and Jonathan Schwartz | False | By Tiffany Hsu | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/business/harvey-weinstein-class-action.html | 6 Women Sue Harvey Weinstein and His Former Businesses in Proposed Class Action | False | By Maya Salam | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | | https://www.nytimes.com/2017/12/06/opinion/trump-populist-agenda.html | Trumpâ€šÃ„Ã´s Agenda? Not So Populist | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/fashion/weddings/twelve-gifts-may-be-better-than-one.html | Twelve Gifts May Be Better Than One | False | By Marianne Rohrlich | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/arts/music/best-albums-2017.html | The Best Albums of 2017 | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/opinion/facebook-middle-school.html | Too Young for Facebook | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/arts/music/best-songs.html | 54 of the Best Songs of 2017 | False | By Jon Pareles and Jon Caramanica | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/arts/music/qwest-tv-quincy-jones-jazz-video.html | Netflix for Jazz? Quincy Jonesâ€šÃ„Ã´s Qwest TV Takes Concerts and Films Digital | False | By Giovanni Russonello | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-08 | https://www.nytimes.com/2017/12/06/arts/design/american-folk-art-museum-executive-director-to-step-down.html | Leader of American Folk Art Museum to Step Down | False | By Roberta Smith | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-08 | https://www.nytimes.com/2017/12/06/arts/television/jeffrey-tambor-transparent.html | For â€šÃ„Â²Transparent,â€šÃ„Â´ Accusations Against Jeffrey Tambor Burst an Idealistic Bubble | False | By Vivian Yee and Taffy Brodesser-Akner | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/books/review-sam-shepard-spy-first-person.html | In His Final Fiction, Sam Shepard Chases Familiar Themes | False | By Dwight Garner | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/opinion/jerusalem-trump.html | Who Gets to Say Jerusalem Is Israelâ€šÃ„Ã´s Capital? | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/sports/olympics/the-side-door-into-pyeongchang.html | The Side Door Into Pyeongchang | False | By Rebecca R. Ruiz | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/arts/music/luke-bryan-what-makes-you-country-blake-shelton-texoma-shore-review.html | For Luke Bryan and Blake Shelton, You Canâ€šÃ„Ã´t Teach an Old Country Bro New Tricks | False | By Jon Caramanica | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | | https://www.nytimes.com/2017/12/06/opinion/james-levine.html | Artistic Genius and Sexual Misconduct | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-08 | https://www.nytimes.com/2017/12/06/movies/the-ny-cat-film-festival-is-here-and-no-ones-allergic-to-movies.html | The NY Cat Film Festival Is Here. And No Oneâ€šÃ„Ã´s Allergic to Movies. | False | By Laurel Graeber | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-09 | https://www.nytimes.com/2017/12/06/theater/the-journey-from-the-calais-jungle-to-the-london-stage.html | The Journey From the Calais Jungle to the London Stage | False | By Andrzej Lukowski | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/business/entrepreneurs-pivot.html | For Entrepreneurs, a Tough Moment: The Pivot | False | By Caitlin Kelly | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/business/china-global-business-xi-jinping.html | China Says Itâ€šÃ„Â´s Open for Business. Foreign Firms Find Itâ€šÃ„Â´s Not That Simple. | False | By Alexandra Stevenson | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-12 | https://www.nytimes.com/2017/12/06/science/duck-dinosaur-swim.html | This Duck-Like Dinosaur Could Swim. That Isnâ€šÃ„Â´t the Strangest Thing About it. | False | By Nicholas St. Fleur | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/opinion/trump-foreign-policy-giveaway.html | Trump, Israel and the Art of the Giveaway | False | By Thomas L. Friedman | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/middleeast/syria-russia-humanitarian-aid.html | Russia Balks at Cross-Border Humanitarian Aid in Syria | False | By Somini Sengupta | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-12 | https://www.nytimes.com/2017/12/06/well/live/fewer-pain-pills-may-be-best-bet-after-surgery.html | Fewer Pain Pills May Be Best Bet After Surgery | False | By Nicholas Bakalar | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/politics/warrantless-surveillance-legislation-section-702.html | Warrantless Surveillance Can Continue Even if Law Expires, Officials Say | False | By Charlie Savage | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/style/art-basel-parties-miami-prada-white-cube-ica.html | Art Basel Parties Take Over Miami | False | By Julia Chaplin | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/health/consumer-safety-buerkle-gop.html | Trump Pick to Head Consumer Safety Board Is Seen as Too Close to Industries | False | By Sheila Kaplan | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/arts/music/best-classical.html | The Best Classical Music Performances of 2017 | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/technology/bitcoin-payments-gold.html | Bitcoin Hasnâ€šÃ„Â´t Replaced Cash, but Investors Donâ€šÃ„Â´t Care | False | By Nathaniel Popper | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/sports/nfl-roger-goodell-contract-.html | N.F.L. Extends Roger Goodellâ€šÃ„Â´s Contract, Ending Weeks of Discord | False | By Ken Belson | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/arts/best-film-tv-performances.html | The Best Performances of 2017 | False | By Wesley Morris | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-08 | https://www.nytimes.com/2017/12/06/arts/television/jordan-peele-twilight-zone-reboot.html | Jordan Peele to Reboot â€šÃ„Â´Twilight Zoneâ€šÃ„Â´ for CBS All Access | False | By Sopan Deb | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/business/oliver-schmidt-volkswagen.html | Volkswagen Official Gets 7-Year Term in Diesel-Emissions Cheating | False | By Bill Vlasic | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/realestate/living-in-two-bridges-lower-east-side.html | Two Bridges: Once Quiet, Now at the Edge of Change | False | By C. J. Hughes | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/nyregion/new-campaign-to-change-new-york-sex-assault-law-is-building.html | A New Push to Expand New Yorkâ€šÃ„Â´s Childhood Sexual Assault Law | False | By Elizabeth A. Harris | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/arts/dance/best-dance.html | The Best Dance of 2017 | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/style/street-complexcon-festival.html | What 10 Street Wear Fans Wore to the ComplexCon Festival in Los Angeles | False | By Max Berlinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/nyregion/black-employees-accuse-fdny-of-discrimination.html | Black Employees Accuse Fire Department of Discrimination | False | By Colin Moynihan | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/books/lorin-stein-resigns-the-paris-review.html | Paris Review Editor Resigns Amid Inquiry Into His Conduct With Women | False | By Alexandra Alter and Sydney Ember | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/arts/design/the-best-art-of-2017.html | The Best Art of 2017 | False | By Roberta Smith, Holland Cotter and Jason Farago | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-08 | https://www.nytimes.com/2017/12/06/fashion/mens-style/fabulous-life-lessons-from-gianni-agnelli.html | Fabulous Life Lessons From Gianni Agnelli | False | By Steven Kurutz | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-08 | https://www.nytimes.com/2017/12/06/movies/i-tonya-review-margot-robbie.html | Review: â€šÃ„Â´I, Tonya,â€šÃ„Â´ I, Punching Bag. I, Punch Line. | False | By Manohla Dargis | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-06 | https://www.nytimes.com/2017/12/06/fashion/reign-one-stop-menswear-shop.html | Why Is There No Great Multibrand Menâ€šÃ„Â´s Store in New York? | False | By Jon Caramanica | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/words-with-friends-meeting.html | Heâ€šÃ„Â´s 22. Sheâ€šÃ„Â´s 81. Their Friendship Is Melting Hearts. | False | By Daniel Victor | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/middleeast/arabs-jerusalem-trump.html | Rallying Cry of Jerusalem May Have Lost Force in Arab World | False | By Anne Barnard, Ben Hubbard and Declan Walsh | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/california-literacy-lawsuit.html | Too Many Children in California Canâ€šÃ„Â´t Read, Lawsuit Claims | False | By Christine Hauser | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-08 | https://www.nytimes.com/2017/12/06/arts/music/handel-messiah-hallelujah.html | Finding â€šÃ„Â²Hallelujahâ€šÃ„Â´: How to Navigate the â€šÃ„Â²Messiahâ€šÃ„Â´ Landscape | False | By James R. Oestreich and Zachary Woolfe | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/business/dealbook/unitedhealth-davita.html | UnitedHealthâ€šÃ„Â´s Deal May Point to Health Careâ€šÃ„Â´s Future | False | By Robert Cyran | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/obituaries/jean-d-ormesson-dead-french-novelist-philosopher.html | Jean dâ€šÃ„Â´Ormesson, â€šÃ„Â²Immortalâ€šÃ„Â´ French Man of Letters, Dies at 92 | False | By Alan Cowell | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/health/birth-control-breast-cancer-hormones.html | Birth Control Pills Still Linked to Breast Cancer, Study Finds | False | By Roni Caryn Rabin | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/style/art-basel-miami-beach-shopping.html | Fair Hopping and Shopping at Art Basel Miami Beach | False | By Alison S. Cohn | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/obituaries/maurice-carroll-political-reporter-and-pollster-dies-at-86.html | Maurice Carroll, Political Reporter and Pollster, Dies at 86 | False | By Sam Roberts | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/business/media/new-york-times-weinstein.html | New York Times Co. Sues Weinstein Company Over Unpaid Bills | False | By Sydney Ember and Tiffany Hsu | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/politics/house-concealed-carry-guns-nra-reciprocity.html | House Votes to Sharply Expand Concealed-Carry Gun Rights | False | By Nicholas Fandos | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/t-magazine/fashion/wardrobe-nyc.html | A Clothing Line That Simplifies Getting Dressed | False | By Isabel Wilkinson | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-11 | https://www.nytimes.com/2017/12/06/nyregion/metropolitan-diary-in-the-middle-of-familiar-standoff.html | In the Middle of a Familiar Standoff | False | By Jane Rosenberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/europe/reindeer-norway-trial.html | In Norway, Fighting the Culling of Reindeer With a Macabre Display | False | By Richard Martyn-Hemphill | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/nyregion/i-was-misinformed-holiday-movie-update.html | We Apologize if This Holiday Preview Brings You Pain | False | By Joyce Wadler | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/politics/john-conyers-iii-stabbing-domestic-violence.html | John Conyersâ€šÃ„Â´s Son Was Arrested This Year, Accused of Stabbing His Girlfriend | False | By Yamiche Alcindor | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-08 | https://www.nytimes.com/2017/12/06/theater/a-room-in-india-review-theatre-du-soleil.html | Review: â€šÃ„Â²A Room in Indiaâ€šÃ„Â´ Overflows With Astonishing Visions | False | By Jesse Green | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/nyregion/new-york-construction-wage-theft.html | New York Officials Battle Wage Theft in Construction Industry | False | By Luis Ferrâ€šÃ¢â€©-Sadurnâ€ˇâ€° | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/middleeast/salvator-mundi-da-vinci-saudi-prince-bader.html | Mystery Buyer of $450 Million â€šÃ„Â²Salvator Mundiâ€šÃ„Â´ Was a Saudi Prince | False | By David D. Kirkpatrick | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/nyregion/literary-ghosts-and-lobster-rolls-hold-the-mayo.html | Literary Ghosts and Lobster Rolls (Hold the Mayo) | False | By Julie Besonen | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-10 | https://www.nytimes.com/2017/12/06/nyregion/herbs-from-the-underground.html | Herbs From the Underground | False | By Alyson Krueger | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/business/trump-and-warren-find-common-ground-on-antitrust.html | Trump and Warren Find Common Ground on Antitrust | False | By Gina Chon | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/politics/tax-bill-obamacare-mandate-collins.html | Tax Bill Is Likely to Undo Health Insurance Mandate, Republicans Say | False | By Robert Pear and Thomas Kaplan | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/middleeast/trump-yemen-saudi-blockade.html | Trump Urges Saudi Arabia to End Blockade of Goods Into Yemen | False | By Michael D. Shear and Ben Hubbard | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/politics/republicans-move-to-resolve-tax-bill-differences-as-cost-concerns-loom.html | Republicans Move to Resolve Tax Bill Differences as Cost Concerns Loom | False | By Alan Rappeport | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/opinion/roy-moore-christians.html | Supporting Roy Moore Is a Devilâ€šÃ„Â´s Bargain | False | By Sohrab Ahmari | 2018-03-28 | TX 8-645-161 |
| 2017-12-06 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/middleeast/us-troops-syria.html | U.S. Says 2,000 Troops Are in Syria, a Fourfold Increase | False | By John Ismay | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/opinion/term-limit-debate.html | Letâ€šÃ„Â´s Limit the Term-Limit Debate | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/sports/gooden-santa-mets-club.html | Dwight Gooden Puts on a Santa Suit, but the Scene Is Hardly Festive | False | By Wallace Matthews | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/opinion/prison-guards-new-york.html | Holding Prison Guards Accountable | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/opinion/tucson-police-immigration-jeff-sessions.html | Tucsonâ€šÃ„Â´s Police Chief: Sessionsâ€šÃ„Â´s Anti-Immigrant Policies Will Make Cities More Dangerous | False | By Chris Magnus | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/trump-jerusalem-jews.html | Praise and Alarm From American Jews Over Trumpâ€šÃ„Â´s Jerusalem Move | False | By Laurie Goodstein | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/nyregion/gillibrand-franken-sexual-misconduct.html | On Sexual Misconduct, Gillibrand Keeps Herself at the Fore | False | By Shane Goldmacher | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/technology/coinbase-bitcoin.html | Coinbase: The Heart of the Bitcoin Frenzy | False | By Nathaniel Popper | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/mecklenburg-county-hackers.html | North Carolina County Refuses to Pay $23,000 Ransom to Hackers | False | By Liam Stack | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/opinion/guns-conceal-carry-reciprocity.html | Weâ€šÃ„Â´ll Be Cheerful if It Kills Us | False | By Gail Collins | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/world/europe/nobel-norway-carl-hagen.html | Right-Wing Populist Is Blocked From Joining Nobel Peace Prize Committee | False | By Henrik Pryser Libell | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/todayspaper/quotation-of-the-day-tax-plan-loving-activist-groups-set-out-to-win-hearts-and-minds.html | Quotation of the Day: Groups Enamored of Tax Plan Set Out to Win Hearts and Minds | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/politics/trump-embassy-jerusalem-israel.html | For Trump, an Embassy in Jerusalem Is a Political Decision, Not a Diplomatic One | False | By Mark Landler | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/sports/baseball/boone-manager-yankees-press-conference.html | From Microphone to Manager: Aaron Boone Makes It Official | False | By Tyler Kepner | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/business/media/disney-fox-iger.html | Murdoch Is Said to Want Iger to Stay as Disney C.E.O. | False | By Brooks Barnes | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/crosswords/daily-puzzle-2017-12-07.html | Sort With a Full Schedule | False | By Deb Amlen | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/pageoneplus/corrections-december-7-2017.html | Corrections: December 7, 2017 | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/06/us/donald-trump-jr-intel-committee.html | Trump Jr. Wonâ€šÃ„Â´t Provide Details of a Call With His Father | False | By Sharon LaFraniere and Nicholas Fandos | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-17 | https://www.nytimes.com/2017/12/07/travel/chicago-bridgeport-five-places.html | Five Places to Go in Chicago | False | By Lynn Freehill-Maye | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/business/iihs-top-safety-picks.html | List of Safety Picks Dings Some Cars for a Failure to Illuminate | False | By Cheryl Jensen | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/07/arts/television/whats-on-tv-thursday-psych-the-movie-and-gotham.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²Psych: The Movieâ€šÃ„Â´ and â€šÃ„Â²Gothamâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/opinion/northern-ireland-border-brexit.html | A New Threat to Brexit? | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/07/opinion/olympic-ban-putin-president.html | The Olympic Ban Helps Mr. Putin, Hurts Russia | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/world/australia/gay-marriage-same-sex.html | Australia Makes Same-Sex Marriage Legal | False | By Damien Cave and Jacqueline Williams | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/world/asia/japan-emperor-hirohito-memoirs.html | Memoirs of an Emperor: Hirohitoâ€šÃ¬Ã¢'s Account of World War II Sells for $275,000 | False | By Motoko Rich | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/07/fashion/pantone-color-of-the-year-2018-ultraviolet.html | The Future Is ... Purple | False | By Vanessa Friedman | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-09 | https://www.nytimes.com/2017/12/07/arts/komische-fiddler-berliner-ensemble-les-miserables.html | A Seven-Hour â€šÃ¬Ã²Les Misâ€šÃ¬Â©crablesâ€šÃ¬Ã¢'? Fans of the Musical Should Stay Away. | False | By A.j. Goldmann | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/magazine/the-10-best-actors-of-the-year.html | The 10 Best Actors of the Year | False | By A.O. Scott and Wesley Morris | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/well/move/running-smiling-performance.html | Can Smiling While Exercising Improve Performance? | False | By Gretchen Reynolds | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/books/review/world-without-whom-emmy-favilla.html | Language Rules for the Digital Age | False | By John Simpson | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/movies/quest-review-philadelphia-documentary.html | Review: â€šÃ¬Ã²Questâ€šÃ¬Ã¢' Is a Moving Portrait of an American Family | False | By A.O. Scott | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/sports/heisman-trophy.html | â€šÃ¬Ã²No Two Are Exactly the Sameâ€šÃ¬Ã¢': How the Heisman Trophy Is Made | False | By Marc Tracy | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/travel/road-trip-family-grief.html | Road to Recovery | False | By James G. Robinson | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/arts/design/arshile-gorky-hauser-wirth-review.html | Arshile Gorkyâ€šÃ¬Ã¢'s Art of Bliss Remembered | False | By Holland Cotter | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/dreamers-shutdown-laurene-jobs.html | Futures in Jeopardy, â€šÃ¬Ã²Dreamersâ€šÃ¬Ã¢' Get Backing of Big Names and Businesses | False | By Miriam Jordan | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/books/review/richard-lloyd-parry-by-the-book.html | Richard Lloyd Parry: By the Book | False | | 2018-03-28 | |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/the-adopted-black-baby-and-the-white-one-who-replaced-her.html | The Adopted Black Baby, and the White One Who Replaced Her | False | By John Eligon | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-09 | https://www.nytimes.com/2017/12/07/your-money/tax-overhaul-wealth.html | Tax Changes Are Coming Next Year, but You Can Plan for Them Now | False | By Paul Sullivan | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/magazine/coconut-chiles-garlic-vegetables-three-indian.html | These Three Ingredients Will Brighten Any Vegetable | False | By Tejal Rao | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-17 | https://www.nytimes.com/2017/12/07/travel/ski-trip-tips-for-nonskiers.html | All the Perks Ski Destinations Can Offer Non-Skiers | False | By Shivani Vora | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/books/review/endurance-scott-kelly.html | A Memoir of a Year on the International Space Station | False | By Jaroslav Kalfar | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/realestate/back-home-in-williamsburg.html | Back Home in Williamsburg | False | By Joyce Cohen | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-09 | https://www.nytimes.com/2017/12/07/upshot/being-a-doctor-is-hard-its-harder-for-women.html | Being a Doctor Is Hard. Itâ€šÃ¬Â's Harder for Women. | False | By Dhruv Khullar | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/opinion/trump-peace-middle-east.html | Can Trump Bring Peace to the Middle East? | False | By Steven Simon | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-12 | https://www.nytimes.com/2017/12/07/well/eat/should-you-be-worried-about-the-arsenic-in-your-baby-food.html | Should You Be Worried About the Arsenic in Your Baby Food? | False | By Roni Caryn Rabin | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/books/critics-favorite-books-2017.html | Times Criticsâ€šÃ¬Ã¢' Top Books of 2017 | False | By Dwight Garner, Jennifer Senior, Parul Sehgal and Janet Maslin | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/world/asia/nikki-haley-olympics.html | After Questioning Security at South Korean Olympics, Officials Say U.S. Looks Forward to Participating | False | By Michael D. Shear and Gerry Mullany | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/movies/hollow-in-the-land-review-dianna-agron.html | Review: In â€šÃ¬Ã²Hollow in the Land,â€šÃ¬Ã¢' a Headstrong Womanâ€šÃ¬Ã¢'s Search for Answers | False | By Monica Castillo | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/movies/kaleidoscope-review.html | Review: If Itâ€šÃ‚Â´s Not One Thing, Itâ€šÃ‚Â´s Your Mother in â€šÃ‚Â²Kaleidoscopeâ€šÃ‚Â´ | False | By Jeannette Catsoulis | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/movies/bullet-head-review-adrien-brody-john-malkovich.html | Review: In â€šÃ‚Â²Bullet Head,â€šÃ‚Â´ Adrien Brody, John Malkovich and an Angry Dog | False | By Ben Kenigsberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/world/asia/japan-north-korea-ghost-ships.html | Ghostly Boats Carry North Korean Crews, Dead and Alive, to Japan | False | By Motoko Rich | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/fashion/chanel-metiers-dart-hamburg.html | Karl Lagerfeld Sails Home to Hamburg for Chanelâ€šÃ‚Â´s Mâ€šÃ‚Â©tiers dâ€šÃ‚Â´Art | False | By Elizabeth Paton | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/business/dealbook/disney-iger-ceo.html | DealBook Briefing: Bitcoin Surges Past $16,000 | False | | | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/banned-books-texas-prisons.html | Texas Prisons Ban 10,000 Books. No â€šÃ‚Â²Charlie Brown Christmasâ€šÃ‚Â´ for Inmates. | False | By Matthew Haag | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/business/general-electric-power-jobs.html | G.E. Cuts Jobs as It Navigates a Shifting Energy Market | False | By Tiffany Hsu and Clifford Krauss | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/realestate/homes-for-sale-in-norwalk-connecticut-and-babylon-long-island.html | Homes for Sale in New York and Connecticut | False | Reported by Lisa Prevost and Marcelle Sussman Fischler | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/realestate/homes-for-sale-in-new-york-city.html | Homes for Sale in New York City | False | By Stefanos Chen | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/world/middleeast/israel-palestinian-jerusalem.html | Palestinians Clash With Israeli Troops to Protest Trumpâ€šÃ‚Â´s Jerusalem Declaration | False | By Isabel Kershner | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/world/europe/erdogan-greece-turkey-visit.html | Erdogan, on Landmark Visit to Greece, Sets Diplomacy Aside | False | By Niki Kitsantonis and Carlotta Gall | | TX 8-645-161 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/realestate/novembers-most-popular-listings.html | Novemberâ€šÃ‚Â´s Most Popular Listings | False | By Michael Kolomatsky | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/california-fire-ventura-county.html | Wildfire Threats in Ventura and San Diego Counties | False | By Jennifer Medina, Miriam Jordan and Richard Pâ€šÃ‚Â©rez-Peâ€šÃ‚Â±a | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/world/europe/taxi-florence-cancer.html | â€šÃ‚Â²Taxi Therapyâ€šÃ‚Â´ for Young Cancer Patients in Italy | False | By Gaia Pianigiani | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/nyregion/subway-renovations-queens.html | Renovations Shutter Subway Stations for Months. Some Ask, for What? | False | By Vivian Wang | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/politics/al-franken-senate-sexual-harassment.html | Al Franken to Resign From Senate Amid Harassment Allegations | False | By Sheryl Gay Stolberg, Yamiche Alcindor and Nicholas Fandos | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/opinion/sunday/yemen-saleh-death-legacy.html | The Man Who Danced on the Heads of Snakes | False | By Robert F. Worth | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/politics/al-franken-history.html | Al Franken: From â€šÃ‚Â²Saturday Night Liveâ€šÃ‚Â´ to Congress | False | By Matthew Haag | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/business/media/msnbc-sam-seder.html | MSNBC Rehires Contributor Sam Seder: â€šÃ‚Â²Sometimes You Just Get One Wrongâ€šÃ‚Â´ | False | By Jonah Engel Bromwich | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/nyregion/juggling-family-matters-in-2-states-and-still-squeezing-in-class.html | Juggling Family Matters in 2 States, and Still Squeezing In Class | False | By Emily Palmer | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-13 | https://www.nytimes.com/2017/12/07/dining/drinks/eric-asimov-favorite-wines.html | Wines That Resound in Memory | False | By Eric Asimov | | TX 8-645-161 |
| 2017-12-07 | 2017-12-09 | https://www.nytimes.com/2017/12/07/world/asia/bali-volcano-mount-agung.html | Baliâ€šÃ‚Â´s Rumbling Volcano Leaves Tourist Industry Gasping for Air | False | By Muktita Suhartono and Richard C. Paddock | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/movies/7-days-in-entebbe-trailer.html | New Trailer: â€šÃ‚Â²7 Days in Entebbeâ€šÃ‚Â´ | False | By Bruce Fretts | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-07 | 2017-12-12 | https://www.nytimes.com/2017/12/07/science/hummingbirds-bees.html | You Should Think of Hummingbirds as Bees With Feathers | False | By JoAnna Klein | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/technology/personaltech/turning-off-programs.html | Turning Off Programs That Start Up When You Do | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/nyregion/different-boroughs-different-library-systems.html | Different Boroughs, Different Library Systems | False | By Keith Williams | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/fashion/mens-style/bobby-cannavale.html | Bobby Cannavale, Tough Guy, â€šÃ„Â²Can Handle a Pink Couchâ€šÃ„Â´ | False | By Matthew Schneier | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/07/us/politics/video-transcript-al-franken-resignation-senate.html | Full Video and Transcript: Al Franken Announces Resignation from Senate | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-12 | https://www.nytimes.com/2017/12/07/science/brain-information-monkeys.html | Scientists â€šÃ„Â²Injectâ€šÃ„Â´ Information Into Monkeysâ€šÃ„Â´ Brains | False | By Carl Zimmer | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/michael-slager-sentence-walter-scott.html | Michael Slager, Officer in Walter Scott Shooting, Gets 20-Year Sentence | False | By Alan Blinder | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/style/what-is-resilience.html | Will Yâ€šÃ„Â´All Please Stop Yammering About Resilience? | False | By Philip Galanes | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/arts/television/the-crown-season-2-review.html | Review: â€šÃ„Â²The Crownâ€šÃ„Â´ Season 2 Takes the Queen From Crisis to Crisis | False | By Mike Hale | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/fashion/weddings/3-weddings-4-dozen-rabbis-and-1400-cupcakes.html | 3 Weddings, 4 Dozen Rabbis and 1,400 Cupcakes | False | By Marianne Rohrlich | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/obituaries/william-h-gass-acclaimed-postmodern-author-dies-at-93.html | William H. Gass, Acclaimed Postmodern Author, Dies at 93 | False | By Dee Wedemeyer | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/traffic-fires-wildfire-road-closures.html | Los Angeles Traffic Woes: Here Are the Roads Closed by the Fires | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/arts/television/freedom-fighters-the-ray-russell-tovey-cw-seed.html | Out, Out and Away! Russell Tovey on Playing a Gay Superhero | False | By George Gene Gustines | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/fire-evacuation-california.html | Fleeing the California Wildfires: What to Take and When to Evacuate | False | By Patricia Mazzei | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/sports/nfl-picks-predictions-week-14.html | N.F.L. Picks Week 14: N.F.C. Offers a Playoff Preview | False | By Benjamin Hoffman | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/arts/music/met-opera-norma-figaro-james-levine.html | Review: Listening at the Met, After James Levine | False | By Anthony Tommasini | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/world/europe/reza-zarrab-turkey-iran.html | Reza Zarrab Recounts Death Threat to Iran Sanctions Jury | False | By Benjamin Weiser | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/07/us/new-mexico-school-shooting.html | 3 Killed in New Mexico School Shooting | False | By Liam Stack | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/07/movies/foxtrot-review-samuel-maoz.html | Review: The Architecture of Grief and Dread in â€šÃ„Â²Foxtrotâ€šÃ„Â´ | False | By Manohla Dargis | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/theater/hamilton-london.html | â€šÃ„Â²Hamiltonâ€šÃ„Â´ Opens in London. Does Anyone Know Who Alexander Hamilton Is? | False | By Susanne Fowler | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/opinion/jerusalem-trump.html | Trump Recognizes Jerusalem, and a Debate Breaks Out | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-09 | https://www.nytimes.com/2017/12/07/obituaries/ernest-finney-jr-rights-lawyer-in-jail-not-bail-case-dies-at-86.html | Ernest Finney Jr., Rights Lawyer in â€šÃ„Â²Jail, Not Bailâ€šÃ„Â´ Case, Dies at 86 | False | By Sam Roberts | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/07/world/europe/uk-brexit-eu-language.html | â€šÃ„Â²Brexitâ€šÃ„Â´: A Linguistic Guide | False | By Stephen Castle | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/theater/home-geoff-sobelle-review.html | Review: Dreaming of â€šÃ„Â²Home,â€šÃ„Â´ With a Magical Guide in His Underwear | False | By Ben Brantley | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/sports/nba-g-league-mexico-city.html | N.B.A. Plans to Put a Minor League Team in Mexico City | False | By Marc Stein | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/arts/design/art-basel-miami-beach-review.html | Art Basel Miami Beach, Post-Irma, Is Still Swinging | False | By Jason Farago | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/southern-california-wildfires.html | â€˜It Burns and It Keeps Burningâ€™: Scenes From Southern Californiaâ€™s Wildfires | False | By Jennifer Medina and Jack Healy | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/opinion/franken-trump-sexual-harassment-resign.html | Franken Is Leaving and Trump Is Still Here | False | By Michelle Goldberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/opinion/sunday/trump-narcisit-third-person-buddhism.html | Donald Trump, Accidental Buddhist | False | By Ben Dolnick | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/business/dealbook/harold-ford-jr-fired-misconduct.html | Harold Ford Jr. Fired by Morgan Stanley Over Inappropriate â€˜Conductâ€™ | False | By Kate Kelly | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/world/europe/rex-tillerson-russia-trump.html | Tillerson Says the U.S. Will Never Accept Crimea Annexation | False | By Gardiner Harris | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-09 | https://www.nytimes.com/2017/12/07/sports/horse-racing/highland-reel-hong-kong-international-races.html | From Ireland to Hong Kong, Highland Reel Goes the Distance | False | By Amanda Duckworth | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-09 | https://www.nytimes.com/2017/12/07/sports/horse-racing/hong-kong-international-races.html | Hong Kong International Races: Hereâ€™s What You Need to Know | False | By Amanda Duckworth | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-26 | https://www.nytimes.com/2017/12/07/science/what-we-learned-in-2017.html | What We Learned in 2017 | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/theater/whats-new-in-nyc-theater.html | Whatâ€™s New in NYC Theater | False | By Alexis Soloski | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/arts/design/artist-alexandra-bell-dissects-the-new-york-times.html | Analyzing Race and Gender Bias Amid All the News Thatâ€™s Fit to Print | False | By Sandra Stevenson | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/opinion/statues-historical-figures.html | Keep the Statues, but Add Context | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/opinion/al-franken-harassment.html | Al Franken and a National Reckoning | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/sports/cricket/cricket-match-fixing.html | In Cricket, Fixing Concerns Rise as Bets and Matches Multiply | False | By Tim Wigmore | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-09 | https://www.nytimes.com/2017/12/07/movies/screens-and-titles-full-of-wonder.html | Screens (and Titles) Full of â€˜Wonderâ€™ | False | By Monica Castillo | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Brian Schaefer | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/sports/fantasy-football-nfl-week-14.html | Fantasy Football: Top Players to Start in N.F.L. Week 14 | False | By Justin Sablich | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/world/africa/senegal-dakar-airport-economy.html | Senegal Opens Airport in Bid to Jump-Start Economy | False | By Jaime Yaya Barry and Dionne Searcey | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/fashion/mens-style/whats-the-deal-with-that-guys-fluffy-hair.html | Whatâ€™s the Deal With That Guyâ€™s Fluffy Hair? | False | By Thomas Vinciguerra | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/politics/fbi-director-political-bias-trump.html | F.B.I. Director Denies Political Bias Is Tainting Investigations | False | By Adam Goldman | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Kasia Pilat | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/politics/house-government-shutdown.html | Congress Approves Two-Week Stopgap Measure to Keep Government Funded | False | By Thomas Kaplan | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/business/lasseter-disney-pixar.html | A Departure With Implications for Investors: Disneyâ€™s John Lasseter | False | By James B. Stewart | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/cellphone-alerts-california-fires.html | Fire Alert Sent to Millions of Cellphones Was Californiaâ€šÃ„Ã´s Largest Warning Yet | False | By Richard Pé¨â€šÃ„Cíez-Peî¨Ã±±a | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/technology/net-neutrality-protests-opposition.html | Inside the Opposition to a Net Neutrality Repeal | False | By Cecilia Kang | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/watching/how-much-watching-time-do-you-have-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/john-lewis-trump-museum.html | If Trump Goes, John Lewis Will Skip Mississippi Civil Rights Museum Opening | False | By Liam Stack | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/nyregion/republican-tax-plan-new-york.html | If the G.O.P. Tax Plan Hurts You, Congressmen Say Itâ€šÃ„Ã´s Your Stateâ€šÃ„Ã´s Fault | False | By Jesse McKinley and Nick Corasaniti | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/07/climate/california-fires-warming.html | In a Warming California, a Future of More Fire | False | By Henry Fountain | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/07/world/middleast/united-nations-jerusalem.html | Trumpâ€šÃ„Ã´s Move Departs From U.N. Resolutions on Jerusalem | False | By Rick Gladstone | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/07/sports/soccer/ac-milan-uefa-ffp.html | UEFA Will Reject A.C. Milan Plan for Turnaround | False | By Tariq Panja | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-07 | https://www.nytimes.com/2017/12/07/arts/music/met-opera-james-levine-trovatore-luisa-miller.html | James Levine Denies â€šÃ„Ã²Unfoundedâ€šÃ„Ã´ Sexual Abuse Accusations | False | By Michael Cooper | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-11 | https://www.nytimes.com/2017/12/07/nyregion/metropolitan-diary-leaving-manhattan.html | Leaving Manhattan | False | By Sharon Marks | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/politics/trump-reversals-fbi-intelligence-agencies.html | How Trump Has Flip-Flopped on Intelligence Agencies | False | By Linda Qiu | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/world/americas/argentina-kirchner-nisman-treason-murder.html | Judge Seeks Arrest of Ex-President of Argentina on Treason Charges | False | By Daniel Politi | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/climate/tax-overhaul-energy-wind-solar.html | Renewable Energy Is Surging. The G.O.P. Tax Bill Could Curtail That. | False | By Brad Plumer and Jim Tankersley | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/business/global-regulators-agree-on-rules-to-prevent-financial-crises.html | Global Regulators Agree on Rules to Prevent Financial Crises | False | By Jack Ewing | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/politics/trent-franks-house-member-resigns.html | House Republican Trent Franks Resigns Amid Harassment Investigation | False | By Nicholas Fandos | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/nyregion/bela-the-forgotten-war-orphan.html | Bela, the Forgotten War Orphan | False | By Keren Blankfeld | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/nyregion/hearing-denied-paul-cortez-catherine-woods.html | Hearing Denied for Yoga Teacher Convicted in Dancerâ€šÃ„Ã´s 2005 Killing | False | By James C. McKinley Jr. | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/world/middleast/israel-jerusalem-ambassadors-state-trump.html | Nearly Every Former U.S. Ambassador to Israel Disagrees With Trumpâ€šÃ„Ã´s Jerusalem Decision | False | By Sewell Chan | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/business/dealbook/citigroup-taxes.html | Citigroupâ€šÃ„Ã´s $20 Billion Write-Down Would Be Just the Ticket | False | By Antony Currie | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/obituaries/bill-steinkraus-dead-olympic-equestrian.html | Bill Steinkraus, Equestrian Who Made Olympic History, Dies at 92 | False | By Frank Litsky | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/sports/football/goff-wentz-rams-eagles.html | Goff and Wentz, Top 2 Picks in 2016, Will Finally Meet on the Field | False | By Victor Mather | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/style/hillary-clinton-lena-dunham-rift-weinstein.html | Hillary Clinton and Lena Dunham, Her Main Millennial, Hit the Weinstein Wall | False | By Amy Chozick | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-10 | https://www.nytimes.com/2017/12/07/obituaries/perry-wallace-college-basketball-pioneer-is-dead-at-69.html | Perry Wallace, College Basketball Pioneer, Is Dead at 69 | False | By Richard Sandomir | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/obituaries/les-whitten-muckraking-columnist-and-novelist-dies-at-89.html | Les Whitten, Muckraking Columnist and Novelist, Dies at 89 | False | By Sam Roberts | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/opinion/republicans-children-health-chip.html | The Republican War on Children | False | By Paul Krugman | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/nyregion/absent-teacher-reserve-placement-nyc.html | New York City Planned to Put 400 Teachers in Jobs. Itâ€šÃ„Â´s Placed 41. | False | By Kate Taylor | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/sports/olympics/russia-olympics-us-business.html | Fewer Russians Could Be a Windfall for U.S. Olympic Business | False | By Kevin Draper | 2018-03-28 | TX 8-645-161 |
| 2017-12-07 | 2017-12-08 | https://www.nytimes.com/2017/12/07/nyregion/edgewater-nj-development-daibes.html | â€šÃ„Â²Unlawful Conspiracyâ€šÃ„Â´ Keeps Out Rival Builders in Edgewater, Suit Claims | False | By Charles V. Bagli | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/world/middleeast/saudi-crown-prince-salvator-mundi.html | Saudi Crown Prince Was Behind Record Bid for a Leonardo | False | By David D. Kirkpatrick, Mark Mazzetti and Eric Schmitt | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/politics/former-tennessee-governor-bredesen-senate-corker.html | Ex-Governorâ€šÃ„Â´s Run Gives Democrats a Bit More Hope of Retaking the Senate | False | By Jonathan Martin | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/technology/bitcoin-price-rise.html | Bitcoinâ€šÃ„Â´s Price Has Soared. What Comes Next? | False | By Nathaniel Popper | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/sports/larry-nassar-sentence-gymnastics.html | Gymnastics Doctor Who Abused Patients Gets 60 Years for Child Pornography | False | By Maggie Astor | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/business/dealbook/elliott-alexion-activist-investor.html | Elliott Management Is Said Push for Changes at Alexion | False | By Michael J. de la Merced | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/business/ford-plant-electric.html | Ford Will Build Electric Cars in Mexico, Shifting Its Plan | False | By Neal E. Boudette | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/arts/dance/city-ballets-peter-martins-takes-leave-of-absence-after-misconduct-accusation.html | City Balletâ€šÃ„Â´s Peter Martins Takes Leave of Absence After Misconduct Accusation | False | By Robin Pogrebin | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/politics/james-okeefe-project-veritas-trump.html | James Oâ€šÃ„Â´Keefe, Practitioner of the Sting, Has an Ally in Trump | False | By Kenneth P. Vogel | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/07/opinion/australia-gay-marriage-.html | Australiaâ€šÃ„Â´s Shifting Political Order | False | By Waleed Aly | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/opinion/governors-children-healthcare-congress.html | Please Save Kidsâ€šÃ„Â´ Health Care | False | By Charlie Baker, Kate Brown, Steve Bullock and Brian Sandoval | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/nyregion/ups-drivers-hours-online-shopping-holidays.html | Online Shopping: Disrupting Retail, and Driversâ€šÃ„Â´ Lives | False | By Jim Dwyer | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/todayspaper/quotation-of-the-day-white-officer-who-shot-black-man-in-the-back-is-sentenced-to-20-years.html | Quotation of the Day: White Officer Who Shot Black Man in the Back Is Sentenced to 20 Years | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/politics/devin-nunes-is-cleared-of-wrongdoing-for-disclosing-monitoring-of-trump-aides.html | Devin Nunes Cleared of Misconduct Over Disclosing Monitoring of Trump Aides | False | By Michael S. Schmidt | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/politics/trump-jerusalem-palestinians.html | Did Trump Kill Off a Two-State Solution? He Says No, Palestinians Say Yes | False | By Mark Landler, David M. Halbfinger and Isabel Kershner | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/california-fires-mulholland.html | Along Mulholland Drive in Los Angeles, Unsettling Feelings to Go With the Scenery | False | By Brooks Barnes | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/opinion/trump-coal-bailout.html | The Trump Administrationâ€šÃ„Â´s Coal Bailout | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/07/movies/oscar-documentary-shortlist-jane-goodall-al-gore.html | Documentaries About Doping and Jane Goodall Make Oscar Shortlist | False | By Stephanie Goodman | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/opinion/the-gop-is-rotting.html | The G.O.P. Is Rotting | False | By David Brooks | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/us/politics/al-franken-resignation-political-career.html | Al Frankenâ€šÃ„Â´s Improbable Political Rise and Sudden Fall | False | By Carl Hulse | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/opinion/congress-franken-democrats.html | What Congress Can Learn from Al Franken | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-08 | 2017-12-07 | https://www.nytimes.com/2017/12/07/us/politics/democrats-white-house-hanukkah-party.html | Congressional Democrats Left Out of White House Hanukkah Party | False | By Julie Hirschfeld Davis and Katie Rogers | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/sports/jahlil-okafor-trade-nets-76ers.html | Jahlil Okafor Headed to Nets in Trade With 76ers | False | By Scott Cacciola | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-07 | https://www.nytimes.com/2017/12/07/nyregion/tax-bill-republican-trump-new-york.html | On Tax Bill, Itâ€šÃ„Ã´s Trump vs. His Hometown | False | By Shane Goldmacher, Maggie Haberman and Kate Kelly | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/sports/syndergaard-mets-training-injury.html | Using New Regimen, Noah Syndergaard Says He Has â€šÃ„Ã²Never Felt Betterâ€šÃ„Ã´ | False | By James Wagner | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/movies/jurassic-world-fallen-kingdom-trailer-chris-pratt.html | New Trailer: â€šÃ„Ã²Jurassic World: Fallen Kingdomâ€šÃ„Ã´ With Chris Pratt | False | By Bruce Fretts | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-07 | https://www.nytimes.com/2017/12/07/world/europe/poland-prime-minister.html | Poland Gets a New Prime Minister in Cabinet Reshuffle | False | By Rick Lyman | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-11 | https://www.nytimes.com/2017/12/07/books/jodi-kantor-megan-twohey-book.html | 2 Times Reporters Will Write Book on Sexual Abuse Scandals | False | By Maggie Astor | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/crosswords/daily-puzzle-2017-12-08.html | Comment From the Smitten | False | By Deb Amlen | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/sports/baseball/dee-gordon-shohei-ohtani-mariners.html | Mariners Acquire Dee Gordon, and Get a Better Shot at Ohtani | False | By Benjamin Hoffman | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/movies/bryan-singer-sexual-assault.html | Bryan Singer, â€šÃ„Ã²X-Menâ€šÃ„Ã´ Director, Is Accused of Sexual Assault in New Lawsuit | False | By Matthew Haag | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/07/pageoneplus/corrections-december-8-2017.html | Corrections: December 8, 2017 | False | | | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/style/modern-love-scrabble-therapy.html | He Showed Me His Tiles, So I Showed Him Mine | False | By Christie Tate | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/08/sports/soccer/manchester-united-jose-mourinho.html | Style Points? Josâ€šÃ© Mourinho Tracks His on the Scoreboard | False | By Rory Smith | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/08/arts/television/whats-on-tv-friday-the-crown-and-crazy-ex-girlfriend.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²The Crownâ€šÃ„Ã´ and â€šÃ„Ã²Crazy Ex-Girlfriendâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/europe/brexit-uk-eu.html | Brexit Talks Headed for a Second, More Difficult Phase | False | By Steven Erlanger | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/politics/right-and-left-react-to-al-frankens-decision-to-resign.html | Right and Left React to Al Frankenâ€šÃ„Ã´s Decision to Resign | False | By Anna Dubenko | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | | https://www.nytimes.com/2017/12/08/world/africa/boko-haram-nigeria-security-forces-rape.html | They Fled Boko Haram, Only to Be Raped by Nigeriaâ€šÃ„Ã´s Security Forces | False | By Dionne Searcey | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/technology/southeast-asia-ride-hailing.html | Southeast Asiaâ€šÃ„Ã´s Ride-Hailing War Is Being Waged on Motorbikes | False | By Raymond Zhong | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/08/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/magazine/judge-john-hodgman-on-eating-straight-out-of-the-fridge.html | Judge John Hodgman on Eating Straight Out of the Fridge | False | By John Hodgman | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/realestate/for-the-love-of-christmas-lights.html | For the Love of Christmas Lights | False | By Ronda Kaysen | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/magazine/the-11-26-17-issue.html | The 11.26.17 Issue | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/magazine/new-sentences-from-hanif-abdurraqibs-they-cant-kill-us-until-they-kill-us.html | New Sentences: From Hanif Abdurraqibâ€šÃ„Ã´s â€šÃ„Ã²They Canâ€šÃ„Ã´t Kill Us Until They Kill Usâ€šÃ„Ã´ | False | By Sam Anderson | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/magazine/poem-the-confidence-scheme.html | Poem: The Confidence Scheme | False | By Tongo Eisen-Martin | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/magazine/behind-the-cover-12-10-17.html | Behind the Cover: 12.10.17 | False | By The New York Times Magazine | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-10 | 2017-12-10 | https://www.nytimes.com/2017/12/08/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | | |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/books/review/jeffrey-engel-when-world-seemed-new.html | Yearning for an Earlier Era of American Diplomacy | False | By Jacob Heilbrunn | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/books/review/growing-up-with-impressionists-julie-manet-diary.html | Great Art, Repugnant Politics | False | By Nancy Kline | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/books/review/education-of-eva-moskowitz-memoir.html | She Breaks Rules While Expecting Students to Follow Them | False | By Lisa Miller | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/books/review/franklin-d-roosevelt-biography-robert-dallek.html | Franklin Rooseveltâ€šÃ„Â´s Story Is Worth Telling Again and Again | False | By David Nasaw | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-17 | https://www.nytimes.com/2017/12/08/books/review/marc-cameron-tom-clancy-power-and-empire-best-sellers-interview.html | A Tom Clancy Fan Continues Tom Clancyâ€šÃ„Â´s Series | False | By Gregory Cowles | | |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/books/review/logical-family-memoir-armistead-maupin.html | From Working for Jesse Helms to Writing â€šÃ„Ã¬Tales of the Cityâ€šÃ„Â´ | False | By Jim Grimsley | | |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/books/review/t-coraghessan-boyle-relive-box-stories.html | The Future Is Now, and Dark, in T. Coraghessan Boyleâ€šÃ„Â´s Stories | False | By Deb Olin Unferth | | |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/books/review/freya-anthony-quinn.html | â€šÃ„Â²I Am the Kind of Woman I Would Run Fromâ€šÃ„Â´ | False | By Liesl Schillinger | | |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/books/review/bold-dangerous-family-rosselli-caroline-moorehead.html | Anti-Fascism With a Human Face | False | By Stanislao G. Pugliese | | |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/books/review/ken-follett-column-of-fire.html | International Thrillers Favor Trysts over Treason | False | By Alex Berenson | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/magazine/how-to-have-fewer-regrets.html | How to Have Fewer Regrets | False | By Malia Wollan | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/business/echo-show-amazon.html | An Alexa Holdout Wants to Know Whoâ€šÃ„Â´s Listening | False | By Danny Hakim | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-17 | https://www.nytimes.com/2017/12/08/movies/last-jedi-star-wars.html | The All-Stars of â€šÃ„Â²Star Warsâ€šÃ„Â´ | False | By Dave Itzkoff | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-17 | https://www.nytimes.com/2017/12/08/travel/vounteer-vacation-project-voluntourism.html | Leisure Travel With an Eye on Giving Back | False | By Shivani Vora | | |
| 2017-12-08 | 2017-12-17 | https://www.nytimes.com/2017/12/08/travel/uphill-skiing.html | For Some Skiers, Itâ€šÃ„Â´s Uphill All the Way | False | By Elaine Glusac | | |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/roy-moore-alabama-supporters.html | Five Alabama Voters on Why They Support Roy Moore | False | By Richard Fausset and Jess Bidgood | | |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/business/economy/jobs-report.html | After 7 Years of Job Growth, Room for More, or Danger Ahead? | False | By Ben Casselman | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/books/review/catcher-in-the-rye-j-d-salinger.html | Reading â€šÃ„Ã¬Catcher in the Ryeâ€šÃ„Â´ Today | False | By Gilbert Hernandez | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/08/magazine/great-performers-a-few-of-our-favorite-horror-movies.html | Great Performers: A Few of Our Favorite Horror Movies | False | By The New York Times Magazine | | |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/realestate/prewar-with-a-contemporary-twist.html | Prewar, With a Twist | False | By Tim McKeough | | |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/europe/erdogan-turkey-greece.html | No Turkish President Had Gone to Greece in 65 Years. So Why Now? | False | By Iliana Magra | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-08 | https://www.nytimes.com/2017/12/08/world/asia/india-muslim-killing-video.html | His Defense of Hindus Was to Kill a Muslim and Post the Video | False | By Jeffrey Gettleman and Suhasini Raj | | |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/opinion/sunday/should-medicine-discard-race.html | What Doctors Should Ignore | False | By Moises Velasquez-Manoff | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/opinion/yoga-pakistan-india.html | In Pakistan, Yoga Rises Above Its Indian Origins | False | By Bina Shah | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/opinion/trump-jerusalem-israel-palestinians.html | There Was No Peace Process for Trump to Destroy | False | By Roger Cohen | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-12 | https://www.nytimes.com/2017/12/08/well/sleep-vs-exercise.html | Sleep vs. Exercise? | False | By Karen Weintraub | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/sports/army-navy-ahmad-bradshaw.html | Leading Armyâ€šÃ„Â´s Running Game, Two Years After He Nearly Walked Away | False | By Joe Drape | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/fashion/weddings/a-military-couple-together-but-mostly-apart-for-now.html | Two Marines, Taking Semper Fi to Another Level | False | By Linda Marx | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/style/office-parties.html | From Ho, Ho, Ho to No, No, No! Office Parties Feel the Chill | False | By Laura M. Holson | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/jobs/trouble-with-anonymous-feedback.html | The Trouble With Anonymous Feedback | False | By Rob Walker | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/nyregion/we-need-to-talk-about-balthus.html | We Need to Talk About Balthus | False | By Ginia Bellafante | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/nyregion/how-peter-zaharatos-chocolate-artist-spends-his-sundays.html | How Peter Zaharatos, Chocolate Artist, Spends His Sundays | False | By Arielle Dollinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/middleeast/israel-jerusalem-trump.html | Jerusalem Largely Calm as Region Protests Trump Move | False | By Isabel Kershner | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/business/dealbook/trump-taxes-schwarzman.html | Wage Growth Remains â€Ã¸Ã¨Pedestrianâ€Ã¸Ã¨Ã¸â€: DealBook Briefing | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/business/economy/eu-japan-trade.html | E.U. and Japan Reach Deal to Keep â€Ã¸Ã¨Flag of Free Trade Waving Highâ€Ã¸Ã¨â€ | False | By Prashant S. Rao and Jack Ewing | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/nyregion/brooklyn-bridge-crossing.html | Want Fewer Crowds on the Brooklyn Bridge? Youâ€Ã¸Ã¨â€re Not Alone | False | By Winnie Hu | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | | https://www.nytimes.com/2017/12/08/arts/thom-yorke-jcvd-the-ballad-of-lefty-brown.html | Your Week in Culture: Thom Yorke, JCVD, â€Ã¸Ã¨The Ballad of Lefty Brownâ€Ã¸Ã¨â€ | False | By The New York Times | | TX 8-645-161 |
| 2017-12-08 | 2017-12-11 | https://www.nytimes.com/2017/12/08/technology/farhad-mike-tech-bitcoin-boom.html | Farhad and Mikeâ€Ã¸Ã¨â€s Week in Tech: The Big Bitcoin Boom | False | By Farhad Manjoo and Mike Isaac | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/la-fires-traffic-reporters.html | Where Thereâ€Ã¸Ã¨â€s Smoke, There Are the Traffic Reporters of Los Angeles | False | By Sarah Maslin Nir | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | | https://www.nytimes.com/2017/12/08/world/asia/uss-ward-pearl-harbor.html | The First Photos of a Pearl Harbor Warshipâ€Ã¸Ã¨â€s Watery Grave | False | By Christine Hauser | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/realestate/micro-units-that-come-with-a-lending-library.html | Micro Units That Come With a Lending Library | False | By Julie Lasky | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | | https://www.nytimes.com/2017/12/08/us/california-fires-ventura-los-angeles.html | Southern California Fires Live Updates: â€Ã¸Ã¨Weâ€Ã¸Ã¨â€re Not Out of the Woods Yetâ€Ã¸Ã¨Ã¸â€. | False | By Jennifer Medina, Miriam Jordan and Mitch Smith | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | | https://www.nytimes.com/2017/12/08/your-money/first-time-home-buyers.html | How Some States Are Helping First-Time Home Buyers | False | By Ann Carrns | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/arts/television/jane-krakowski-a-christmas-story-30-rock.html | Jane Krakowski Tap, Tap, Taps Into â€Ã¸Ã¨A Christmas Story Live!â€Ã¸Ã¨â€ | False | By Kathryn Shattuck | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-13 | https://www.nytimes.com/2017/12/08/arts/auctions-old-masters.html | Can â€Ã¸Ã¨Salvator Mundiâ€Ã¸Ã¨â€ Turn the Tide for Old Master Sales? | False | By Scott Reyburn | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/arts/television/at-home-with-amy-sedaris-review.html | Review: The Haywire Hospitality of â€Ã¸Ã¨At Home With Amy Sedarisâ€Ã¸Ã¨â€ | False | By James Poniewozik | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-14 | https://www.nytimes.com/2017/12/08/smarter-living/black-ice-driving.html | How to Avoid a White-Knuckle Drive on Black Ice | False | By Christopher Mele | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-12 | https://www.nytimes.com/2017/12/08/science/dolphins-machine-learning-algorithm.html | Tracking Dolphins With Algorithms You Might Find on Facebook | False | By Steph Yin | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-11 | https://www.nytimes.com/2017/12/08/nyregion/laura-curran-nassau-county-executive.html | From Bylines to Bylaws, Laura Curran Makes Leap to Politics | False | By Lisa W. Foderaro | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-13 | https://www.nytimes.com/2017/12/08/dining/holiday-gougeres-recipe.html | Want to Pamper Your Holiday Guests? Make Gougã¨s´Ã®res | False | By Melissa Clark | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | | https://www.nytimes.com/2017/12/08/business/economic-facts-political-fictions.html | An Economist Explains: How to Sort Facts From Fictions | False | By Justin Wolfers | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/arts/music/johnny-hallyday-days-fans-share-their-favorite-songs.html | Johnny Hallydayâ€Ã¸Ã¨Ã¸â€s Fans Share Their Favorite Songs | False | By Palko Karasz | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/arts/music/carnegie-hall-janine-jansen-perspectives.html | Review: The Radiant Modesty of Janine Jansen at Carnegie Hall | False | By Zachary Woolfe | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-08 | 2017-12-12 | https://www.nytimes.com/2017/12/08/science/sausage-salami-bacteria.html | Actually, You Do Want to Know How This Sausage Gets Made | False | By Veronique Greenwood | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/style/andy-dunn-bonobos-workout-regimen.html | How Andy Dunn of Bonobos Tackles His Workday | False | By Bee Shapiro | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/arts/tommy-wiseau-the-room.html | You Have Questions About â€šÃ„Â²The Room.â€šÃ„Â´ Tommy Wiseau Has Answers, Kind Of. | False | By Johanna Barr and Daniel Victor | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/europe/pope-francis-lords-prayer-translation-temptation.html | Lost in Translation? Pope Ponders an Update to Lordâ€šÃ„Â´s Prayer | False | By Elisabetta Povoledo, Laurie Goodstein and Alan Cowell | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/business/lafarge-syria-eric-olsen.html | France Investigates Lafarge Executives for Terrorist Financing | False | By Liz Alderman | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/canada/canada-abuse.html | Blinded by Her Husband, She Fights for Justice (and Aces Law School) | False | By Dan Levin | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/politics/trump-wells-fargo-bank.html | Trump Says Wells Fargo Fines Will Not Be Reduced | False | By Alan Rappeport and Jessica Silver-Greenberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-12 | https://www.nytimes.com/2017/12/08/well/family/sugary-diet-during-pregnancy-may-increase-asthma-risk-in-children.html | Sugary Diet During Pregnancy May Increase Asthma Risk in Children | False | By Nicholas Bakalar | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/europe/poland-laws-courts.html | The Polish Parliament Reshapes Courts, Drawing Criticism | False | By Rick Lyman | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-13 | https://www.nytimes.com/2017/12/08/dining/spinach-lasagna-recipe.html | A Spinach Lasagna Worthy of a Holiday Feast | False | By David Tanis | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/fashion/astral-fashion-buzz-aldrin-space.html | Why Is Fashion Having an Astral Moment? | False | By Ruth La Ferla | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/europe/germany-spd-merkel.html | Germany Inches Closer to a New, Old Government | False | By Melissa Eddy | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/arts/christmas-music-bach-handel-messiah.html | Cobbling Together a Christmas Music Marathon | False | By James R. Oestreich | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/sunday-review/how-russia-cheats.html | Why Russia Tried to Cheat Its Way to Glory | False | By Rebecca R. Ruiz | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/books/jacqueline-woodson-to-explore-belonging-in-two-upcoming-books.html | Jacqueline Woodson to Explore Belonging in Two Upcoming Books | False | By Concepciã²šâ€°ên De Leã²šâ€°ên | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-22 | https://www.nytimes.com/2017/12/08/arts/music/berlin-state-opera-barenboim.html | Berlinâ€šÃ„Â´s State Opera Has Served Kings, Presidents and Dictators. Now What? | False | By Corinna da Fonseca-Wollheim | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/asia/india-pollution-modi.html | Environmentalists Ask: Is Indiaâ€šÃ„Â´s Government Making Bad Air Worse? | False | By Jeffrey Gettleman, Kai Schultz and Hari Kumar | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/style/bill-whitaker-harlem-apartment-tour.html | A Tour of Bill Whitakerâ€šÃ„Â´s High-Rise Living Room in Harlem | False | By Steven Kurutz | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-24 | https://www.nytimes.com/2017/12/08/books/review/jonathan-keates-messiah-george-frideric-handel.html | The Last Civic Remnant of Authentic Spirituality at Christmastime | False | By Leon Botstein | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/africa/congo-un-peacekeepers-killed.html | At Least 15 U.N. Peacekeepers Are Killed in Congo | False | By Rick Gladstone and Alan Cowell | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/sports/hockey/nhl-fighting-panthers-haley.html | As Fighting Fades in N.H.L., Panthersâ€šÃ„Â´ Haley Survives on His Other Skills | False | By Dave Caldwell | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-12 | https://www.nytimes.com/2017/12/08/sports/kaepernick-collusion.html | Kaepernick vs. the N.F.L.: A Primer on His Collusion Case | False | By Ken Belson | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-17 | https://www.nytimes.com/2017/12/08/travel/1howard-hotel-new-york.html | A New York Hotel Thatâ€šÃ„Â´s a Destination for Design | False | By Shivani Vora | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/nyregion/columbia-university-sexual-harassment-three-decades.html | At Columbia, Three Women, 30 Years and a Pattern of Harassment | False | By Vivian Wang | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/dylan-woody-allen.html | Dylan Farrow, Woody Allenâ€šÃ„Ã´s Accuser, Says #MeToo Movement Is â€šÃ„Ã²Selectiveâ€šÃ„Ã´ | False | By Christine Hauser | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/politics/trump-moore-florida-alabama.html | Trump Rallies a Florida Crowd in Support of an Alabama Senate Candidate | False | By Michael Tackett | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/movies/coco-pixar.html | In â€šÃ„Ã²Coco,â€šÃ„Ã´ Death Is the Point | False | By Monica Castillo | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/politics/dina-powell-trump-resign.html | Dina Powell, Influential Foreign Policy Adviser, Is Set to Exit White House | False | By Mark Landler and Peter Baker | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/sports/olympics/russia-doping.html | The One Claim That Rodchenkov, Doping Whistle-Blower, Retracts | False | By Rebecca R. Ruiz | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/sports/golden-state-warriors-travel.html | Golden State Warriorsâ€šÃ„Ã´ Go-to Guy Doesnâ€šÃ„Ã´t Play a Minute | False | By Scott Cacciola | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/sports/heisman-finalists-baker-mayfield.html | Jackson Had a Great Year, but Mayfield Will Win the Heisman | False | By Marc Tracy | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/books/review-radio-free-vermont-bill-mckibben.html | A Polite Drive for Secession in â€šÃ„Ã²Radio Free Vermontâ€šÃ„Ã´ | False | By Jennifer Senior | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-11 | https://www.nytimes.com/2017/12/08/arts/music/playlist-seun-kuti-carlos-santana-migos-marshmello.html | The Playlist: Seun Kuti and Santana Sound an Alarm, and 10 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/us/kim-davis-david-ermold.html | Kim Davis Denied Him a Marriage License. Heâ€šÃ„Ã´s Running to Replace Her. | False | By Niraj Chokshi | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-12 | https://www.nytimes.com/2017/12/08/health/next-flu-pandemic.html | The Next Flu Pandemic Will Appear When You Least Expect It | False | By Donald G. McNeil Jr. | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/sports/ohtani-angels.html | Everything You Wanted to Know About Baseballâ€šÃ„Ã´s Intriguing Two-Way Player | False | By Benjamin Hoffman | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-11 | https://www.nytimes.com/2017/12/08/arts/television/big-little-lies-second-season-hbo.html | â€šÃ„Ã²Big Little Liesâ€šÃ„Ã´ to Return for a Second Season | False | By John Koblin | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-12 | https://www.nytimes.com/2017/12/08/health/smokers-vaping-ecigarettes-elderly.html | Some Older Smokers Turn to Vaping, That May Not Be a Bad Idea. | False | By Paula Span | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/arts/dance/review-brooklyn-nutcracker.html | Review: â€šÃ„Ã²Brooklyn Nutcrackerâ€šÃ„Ã´ Is Simply, Imperfectly Charming | False | By Alastair Macaulay | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/nyregion/this-judge-defends-unredeemables-even-as-he-sends-them-to-prison.html | This Judge Defends â€šÃ„Ã²Unredeemablesâ€šÃ„Ã´ Even as He Sends Them to Prison | False | By Alan Feuer | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-11 | https://www.nytimes.com/2017/12/08/us/los-angeles-mayor-eric-garcetti-fires.html | A Rite of Passage for a Los Angeles Mayor: A Natural Disaster | False | By Adam Nagourney | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/middleeast/un-jerusalem-security-council.html | U.S. Faces Blunt Criticism at U.N. Over Jerusalem Decree | False | By Rick Gladstone | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/opinion/new-york-city-housing-authority.html | Fixing the Housing Authority in New York | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/opinion/gun-violence.html | Tackling Gun Violence | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/style/wiki-hip-hop-ratking.html | Wiki, Formerly of the Hip-Hop Collective Ratking, Strikes Out on His Own | False | By Tas Tobey | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/opinion/cvs-aetna-merger.html | The CVS-Aetna Merger | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/books/review/podcast-second-coming-of-kkk-linda-gordon.html | â€šÃ„Ã²The Second Coming of the KKKâ€šÃ„Ã´ | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/opinion/sunday/women-empowerment-sexism.html | My Generation Thought Women Were Empowered. Did We Deceive Ourselves? | False | By Lucinda Franks | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/opinion/trump-foreign-service.html | Trump and the Foreign Service | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-11 | https://www.nytimes.com/2017/12/08/books/magazine-mekong-review-southeast-asia-literature.html | Eluding Censors, a Magazine Covers Southeast Asiaâ€šÃ„Â´s Literary Scene | False | By Mike Ives | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/your-money/tax-plan-medical-deduction.html | Under New Tax Plan, the Cost of Aging Could Rise | False | By Ron Lieber | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/arts/music/brazen-virtuosity-the-weeks-8-best-classical-music-moments-on-youtube.html | Brazen Virtuosity: The Weekâ€šÃ„Â´s 8 Best Classical Music Moments on YouTube | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/style/bobby-flay-style.html | Bobby Flayâ€šÃ„Â´s Recipe for Looking Tailored | False | By Bee Shapiro | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/politics/planned-parenthood-fetal-tissue-transfers-federal-investigation.html | Justice Dept. Investigating Fetal Tissue Transfers by Planned Parenthood and Others | False | By Nicholas Fandos | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/alabama-moore-nelson-allred.html | Moore Accuser Says She Wrote Part of Yearbook Inscription | False | By Jess Bidgood and Richard Pâ€šÃ©Crez-Peâ€šÃ±a | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-11 | https://www.nytimes.com/2017/12/08/obituaries/ron-meyer-dead-coach-led-smu-to-1981-championship.html | Ron Meyer, Who Coached S.M.U. to a Football Title, Dies at 76 | False | By Richard Sandomir | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | | https://www.nytimes.com/2017/12/08/opinion/harassment-charges.html | How We Deal With Harassment Charges | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-10 | https://www.nytimes.com/2017/12/08/world/middleeast/syria-russia-us-air-war.html | In Syriaâ€šÃ„Â´s Skies, Close Calls With Russian Warplanes | False | By Eric Schmitt | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/business/media/songs-music-publishing-kobalt.html | Songs, Music Publisher of Lorde and Diplo, Bought by Kobalt | False | By Ben Sisario | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-11 | https://www.nytimes.com/2017/12/08/opinion/johnny-hallyday.html | An Everyman â€šÃ„Â® Just Not Ours | False | By Alexandra Marshall | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-19 | https://www.nytimes.com/2017/12/08/science/why-we-hear-some-silent-gifs.html | Why We â€šÃ„Â³Hearâ€šÃ„Â´ Some Silent GIFs | False | By Heather Murphy | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | | https://www.nytimes.com/2017/12/08/us/horses-california-fires.html | Dozens of Horses Killed as Fires Tear Through California | False | By Jonah Engel Bromwich | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/politics/hope-hicks-russia-trump-fbi.html | F.B.I. Warned Hope Hicks About Emails From Russian Operatives | False | By Adam Goldman and Matt Apuzzo | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | | https://www.nytimes.com/2017/12/08/health/FDA-opioids-supplement.html | Supplements Claiming to Ease Opioid Addiction Come Under Scrutiny | False | By Sheila Kaplan | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-11 | https://www.nytimes.com/2017/12/08/obituaries/mickey-gurdus-dead-eavesdropped-on-the-world.html | Mickey Gurdus, Who Eavesdropped on the World, Dies at 73 | False | By Sam Roberts | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | | https://www.nytimes.com/2017/12/08/arts/music/popcast-best-albums-songs-2017.html | In 2017, Pop Music Made Triumph Out of Tough Times | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | | https://www.nytimes.com/2017/12/08/us/lobbyists-sexual-harassment.html | For Female Lobbyists, Harassment Often Accompanies Access | False | By Trip Gabriel and Julie Bosman | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/al-franken-minnesota-reaction.html | With Al Franken Coming Home, Minnesotans Watch and Reel | False | By Julie Bosman and Christina Capecchi | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/sports/soccer/fifa-ethics.html | Report Into FIFA Raises Questions About Ethics Investigator | False | By Tariq Panja | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/nyregion/upper-west-side-69-story-tower-barnett-too-tall.html | Tower Planned for Upper West Side May Be Too Tall and Too Late | False | By Charles V. Bagli | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/sports/football/nfl-concussion-loans-voided.html | Judge Voids Loans to Impaired Players in N.F.L. Concussion Case | False | By Ken Belson | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/canada/halifax-explosion-au-revoir-to-hi-canada-letter.html | The Halifax Explosion and Au Revoir to Hi: The Canada Letter | False | By Ian Austen | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/sports/soccer/clint-dempsey-seattle-sounders-mls.html | Clint Dempsey on His Heart, His Career and Another Chance at a Title | False | By Graham Parker | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/business/media/apple-shazam.html | Apple Said to Be Acquiring Shazam, the Song Identifying App | False | By Ben Sisario | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/europe/tillerson-saudi-arabia-lebanon-yemen.html | Tillerson Criticizes Saudi Arabia, Citing Its Policies in Yemen and Lebanon | False | By Gardiner Harris | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/business/dealbook/focus-on-shareholders-holds-back-us-wage-growth.html | Focus on Shareholders Holds Back U.S. Wage Growth | False | By Gina Chon and Christopher Beddor | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/arts/brendan-dassey-making-murderer.html | Court Rules Against Brendan Dassey, Subject of â€śÂ²Making a Murdererâ€śÂ´ | False | By Daniel Victor | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/politics/supreme-court-partisan-gerrymandering.html | Justices to Hear Second Partisan Gerrymandering Case | False | By Adam Liptak | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/nyregion/cuomo-fbi-inquiry.html | Cuomo Administration Faces an F.B.I. Investigation Into Payroll Practices | False | By Shane Goldmacher and William K. Rashbaum | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/business/media/cnn-correction-donald-trump-jr.html | CNN Corrects a Trump Story, Fueling Claims of â€śÂ²Fake Newsâ€śÂ´ | False | By Michael M. Grynbaum and Sydney Ember | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/arts/music/james-levine-met-opera.html | James Levine Will Not Face Criminal Charges in Illinois | False | By Michael Cooper | 2018-03-28 | TX 8-645-161 |
| 2017-12-08 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/snow-south.html | Snow in Texas Is â€śÂ²Pretty Coolâ€śÂ´ for Children Seeing It for the First Time | False | By Christopher Mele | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/obituaries/tracy-stallard-who-gave-up-historic-maris-homer-dies-at-80.html | Tracy Stallard, Who Gave Up Historic Maris Homer, Dies at 80 | False | By Richard Goldstein | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/08/obituaries/leslie-wolfe-who-pursued-equality-for-women-dies-at-74.html | Leslie Wolfe, Who Pursued Equality for Women, Dies at 74 | False | By Amisha Padnani | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/middleeast/saudi-arabia-salvator-mundi-crown-prince.html | Saudi Arabia Disputes That Crown Prince Bought â€śÂ²Salvator Mundiâ€śÂ´ | False | By David D. Kirkpatrick and Eric Schmitt | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/opinion/al-franken-sexual-harassment.html | The Great Al Franken Moment | False | By Gail Collins | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/politics/supreme-court-daca.html | Justices, Divided 5-4, Let Trump Shield DACA Documents | False | By Adam Liptak | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/sports/baseball/shohei-ohtani-mike-trout-angels.html | Shohei Ohtaniâ€śÂ´s Arrival Is a Departure for the Angels and Mike Trout | False | By Tyler Kepner | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/politics/trent-franks-sexual-surrogacy-harassment.html | Trent Franks, Accused of Offering $5 Million to Aide for Surrogacy, Resigns | False | By Katie Rogers | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/california-fires-costs-calfire.html | In Scorched California, a Year of â€śÂ²Epic Firefightingâ€śÂ´ Is Testing Limits | False | By Thomas Fuller | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/us/politics/government-shutdown-immigration-daca.html | Liberal Activists to Democrats: Protect Young Immigrants or Shut Down Government | False | By Yamiche Alcindor and Thomas Kaplan | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/opinion/jerusalem-denial-complex.html | Jerusalem Denial Complex | False | By Bret Stephens | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/opinion/holiday-gifts-toys-spying.html | Donâ€śÂ´t Give Kids Holiday Gifts That Can Spy on Them | False | By Ashley Boyd | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/opinion/facebook-net-neutrality.html | What Facebook Taught Me About Net Neutrality | False | By Andrew Mccollum | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/sports/baseball/ohtani-angels-babe-ruth.html | Shohei Ohtani Could Be an Angel in the Outfield, and on the Mound | False | By David Waldstein | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/opinion/trump-scare-tactics-north-korea.html | Trumpâ€śÂ´s Scare Tactics on North Korea Scare Us | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/opinion/new-york-subway-closing.html | Letâ€śÂ´s Talk About Closing the Subway | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/opinion/roy-moore-scoundrel-theory-politics.html | The Scoundrel Theory of American Politics | False | By Greg Weiner | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/europe/saakashvili-arrest-ukraine.html | Mikheil Saakashvili, Ex-President of Georgia, Arrested in Ukraine, Again | False | By Andrew Higgins | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/sports/baseball/giancarlo-stanton-marlins-trade.html | Two Teams Are Out on Giancarlo Stanton; Could the Yankees Be In? | False | By Tyler Kepner | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/opinion/the-man-who-shot-vietnam.html | The Man Who Shot Vietnam | False | By James Hill | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/08/opinion/sunday/fires-los-angeles-california.html | Doom Season in Los Angeles | False | By Héísâ©ctor Tobar | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/world/middleeast/isis-jerusalem.html | Terrorist Groups Vow Bloodshed over Jerusalem Decision. ISIS? Less So. | False | By Rukmini Callimachi | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/crosswords/daily-puzzle-2017-12-09.html | Giggle | False | By Caitlin Lovinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/08/todayspaper/quotation-of-the-day-at-columbia-three-women-30-years-and-a-pattern-of-harassment.html | Quotation of the Day: At Columbia, Three Women, 30 Years and a Pattern of Harassment | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/09/pageoneplus/corrections-december-9-2017.html | Corrections: December 9, 2017 | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/09/arts/television/whats-on-tv-saturday-selma-and-the-major-league-soccer-cup.html | Whatâ€™s on TV Saturday: â€˜Selmaâ€™ and the Major League Soccer Cup | False | By Gabe Cohn | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-24 | https://www.nytimes.com/2017/12/09/travel/oberoi-hotel-new-delhi-renovation.html | The Oberoi Hotel in New Delhi Got a Major Makeover. Here Is a First Look. | False | By Shivani Vora | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/us/alabama-poverty-jobs-roy-moore.html | With Alabama Senate Race Defined by Scandal, Policy Issues Are Overlooked | False | By Alan Blinder, Jess Bidgood and Richard Fausset | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/business/10-hot-toys-play.html | 10 Hot Toys That Changed the Way People Play | False | By Zach Wichter | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/business/fingerling-toy.html | How the Fingerling Caught On (Robot Grip and All) as 2017â€™s Hot Toy | False | By Michael Corkery | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/world/asia/hainan-china-retirees-snowbirds.html | Welcome to Chinaâ€™s Florida: Sun, Sand and Retired Snowbirds | False | By Amy Qin | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/style/marijuana-clubs-los-angeles.html | Hey, â€˜Budtenderâ€™: Los Angelesâ€™s Power Brokers of Pot Crank Up the Kook | False | By Laura M. Holson | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/your-money/leave-bucket-lists-to-ambitious-boomers.html | Leave the Bucket Lists to Those Ambitious Boomers. Itâ€™s Tee Time. | False | By Joanne Kaufman | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/style/after-school-new-york-city.html | After-School Special | False | By Andre Wagner, Rembert Browne and Eve Lyons | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-09 | https://www.nytimes.com/2017/12/09/insider/salvator-mundi-buyer.html | The Long Search to Ferret Out the â€˜Salvator Mundiâ€™ Buyer | False | By Robin Pogrebin | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/world/middleeast/boris-johnson-iran.html | Boris Johnson Presses Iran on Detained Britons | False | By Thomas Erdbrink | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/business/janet-yellen-didnt-set-out-to-be-a-feminist-hero.html | Janet Yellen Didnâ€™t Set Out to Be a Feminist Hero | False | By Amy Chozick | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/world/americas/venezuela-crisis-migration-nicolas-maduro.html | For Older Venezuelans, Fleeing Crisis Means â€˜Starting From Zero,â€™ Even at 90 | False | By Kirk Semple | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/world/europe/johnny-hallyday-funeral-france.html | â€˜Merci, Johnnyâ€™: Hallyday Honored With Rock-Star Funeral (and Motorbikes) | False | By Aurelien Breeden | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/business/marriott-starwood-customer-loyalty-program.html | Can Marriott Keep Starwoodâ€™s Culture of Cool, and Its Customers? | False | By Ron Lieber | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/world/asia/north-korean-defector-south-korea-kim-seok-cheol.html | A North Korean Defector Is Spurned, for Decades, by South Korea | False | By Choe Sang-Hun | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/style/purple-pantone-color-year.html | The Rich and Royal History of Purple, the Color of 2018 | False | By Valencia Prashad | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/sports/baseball/giancarlo-stanton-yankees.html | Itâ€šÃ„Ã´s Sluggers Inc., as Giancarlo Stanton Joins Aaron Judge on the Yankees | False | By David Waldstein | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/fashion/weddings/a-food-writer-gives-his-bride-four-stars.html | A Food Writer Gives His Bride â€šÃ„Â²Four Starsâ€šÃ„Â´ | False | By Vincent M. Mallozzi | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/realestate/can-the-landlord-do-anything-to-help-prevent-package-theft.html | Can the Landlord Do Anything to Help Prevent Package Theft? | False | By Ronda Kaysen | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/business/a-dentists-office-undersea-playground.html | A Dentistâ€šÃ„Ã´s Office Disguised as an Undersea Playground | False | As told to Patricia R. Olsen | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/us/california-fires-ojai.html | Ojai, Calif., Ringed by Flames, Is an Ash-Covered Shangri-La | False | By Miriam Jordan | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/nyregion/he-wanted-to-stay-sober-so-he-surrounded-himself-with-drinkers.html | He Wanted to Stay Sober. So He Surrounded Himself With Drinkers. | False | By John Otis | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/world/europe/reza-zarrab-trial.html | Reza Zarrab Reveals a Plot to Kill Him, and Is Accused of Rape | False | By Benjamin Weiser | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/us/politics/donald-trump-president.html | Inside Trumpâ€šÃ„Ã´s Hour-by-Hour Battle for Self-Preservation | False | By Maggie Haberman, Glenn Thrush and Peter Baker | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/world/middleeast/iraq-isis-haider-al-abadi.html | Iraq Prime Minister Declares Victory Over ISIS | False | By Margaret Coker and Falih Hassan | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/health/drug-prices-consumer-tips.html | How to Save Money on Your Prescription Drugs | False | By Charles Ornstein and Katie Thomas | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/health/drug-prices-generics-insurance.html | Prescription Drugs May Cost More With Insurance Than Without It | False | By Charles Ornstein and Katie Thomas | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/business/economy/tax-plans-may-give-your-co-worker-a-better-deal-than-you.html | Tax Plans May Give Your Co-Worker a Better Deal Than You | False | By Patricia Cohen | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/us/somalia-deportation-flight.html | U.S. Put 92 Somalis on a Deportation Flight, Then Brought Them Back | False | By Jacey Fortin | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/arts/dance/team-to-lead-city-ballet-during-martins-sexual-harassment-probe.html | Team to Lead City Ballet During Martins Sexual Harassment Probe | False | By Robin Pogrebin | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/sports/tommy-john-hall-of-fame.html | Tommy John Would Love a Plaque to Accompany All of His Fame | False | By Tyler Kepner | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/us/politics/russian-embassy-washington-boris-nemtsov.html | Street Outside Russian Embassy in Washington May Be Renamed for a Dissident | False | By Emily Cochrane | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/us/politics/fact-check-alabama-senate-race.html | Mooreâ€šÃ„Ã´s Rebuke of His Accuser and Other Distortions in Alabamaâ€šÃ„Ã´s Senate Race | False | By Linda Qiu | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/world/middleeast/israel-jerusalem-light-rail.html | Jerusalem: Itâ€šÃ„Ã´s Tense, Crowded and Can Feel Like a Jail | False | By David M. Halbfinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/world/middleeast/jerusalem-trump-capital.html | The Jerusalem Issue, Explained | False | By Max Fisher | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/opinion/sunday/congress-sexual-harassment-dowd.html | Roadkill on Capitol Hill | False | By Maureen Dowd | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/opinion/sunday/palestinians-dashed-hopes-jerusalem.html | Palestiniansâ€šÃ„Ã´ Dashed Hopes for Jerusalem | False | By Raja Shehadeh | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/opinion/masterpiece-cakeshop-supreme-court.html | The Baker and the Empire | False | By Ross Douthat | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/opinion/for-veterans-a-path-to-healing-moral-injury.html | For Veterans, a Path to Healing â€šÃ„Â²Moral Injuryâ€šÃ„Ã´ | False | By Aaron Pratt Shepherd | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/us/politics/artic-national-wildlife-refuge-drilling-tax-bill.html | How Arctic Drilling, Stymied for Decades, Made Surprise Return in Tax Bill | False | By Carl Hulse | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/world/europe/france-emmanuel-macron-middle-east.html | Macron Steps Into Middle East Role as U.S. Retreats | False | By Alissa J. Rubin | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/opinion/sunday/korean-beauty-products-america.html | I Grew Up Around Korean Beauty Products. Americans, Youâ€šÃ„Ã´ve Been Had. | False | By Euny Hong | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/opinion/sunday/villifying-white-men.html | An Abomination. A Monster. Thatâ€šÃ„Ã´s Me? | False | By Frank Bruni | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/opinion/sunday/wehner-evangelical-republicans.html | Why I Can No Longer Call Myself an Evangelical Republican | False | By Peter Wehner | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/opinion/sunday/looting-americas-public-lands.html | The Looting of Americaâ€šÃ„Ã´s Public Lands | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/opinion/sunday/dumb-mistakes-college.html | The Importance of Dumb Mistakes in College | False | By Jim Reische | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/us/politics/even-in-unruly-alabama-politics-never-seen-anything-like-this.html | Alabama, Despite History of Unruly Politics, Has â€šÃ„Ã²Never Seen Anything Like Thisâ€šÃ„Ã´ | False | By Campbell Robertson and Jonathan Martin | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/us/politics/trump-mississippi-civil-rights-museum.html | Trump, Rejecting Calls to Stay Away, Speaks at Civil Rights Museum | False | By Michael D. Shear and Ellen Ann Fentress | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/opinion/sunday/baker-gay-wedding-cake.html | The Baker, the Gay Couple and the Wedding Cake | False | | | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/opinion/sunday/office-secret-santa-guidelines-for-2017.html | Office Secret Santa Guidelines for 2017 | False | By Faith Salie | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/opinion/sunday/roy-moores-alabama.html | Roy Mooreâ€šÃ„Ã´s Alabama | False | By Howell Raines | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/us/police-shooting-video-arizona.html | From 2017: Video Shows Daniel Shaver Pleading for His Life Before Being Shot by Officer | False | By Vivian Wang | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/world/asia/indonesia-sexual-harassment.html | In Indonesia, Women Begin to Fight â€šÃ„Ã²Epidemicâ€šÃ„Ã´ of Street Harassment | False | By Joe Cochrane | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/crosswords/daily-puzzle-2017-12-10.html | Full-Body Cast | False | By Caitlin Lovinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/style/dna-tattoos.html | DNA Tattoos Are the Final Frontier of Love | False | By Mike Isaac | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/us/census-2020-redistricting.html | With 2020 Census Looming, Worries About Fairness and Accuracy | False | By Michael Wines | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/sports/soccer/mls-cup-toronto-altidore.html | Toronto F.C. Wins M.L.S. Cup, and a Little Redemption | False | By Joel Petterson | 2018-03-28 | TX 8-645-161 |
| 2017-12-09 | 2017-12-10 | https://www.nytimes.com/2017/12/09/todayspaper/quotation-of-the-day-the-making-of-the-no-1-monkey.html | Quotation of the Day: The Making of the No. 1 Monkey | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-10 | https://www.nytimes.com/2017/12/09/sports/baseball/stanton-aaron-judge-yankees-rodriguez.html | The Yankees Will Always Be the Yankees, to the Delight of Only Some | False | By Tyler Kepner | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-10 | https://www.nytimes.com/2017/12/09/pageoneplus/corrections-december-10-2017.html | Corrections: December 10, 2017 | False | | | TX 8-645-161 |
| 2017-12-10 | 2017-12-10 | https://www.nytimes.com/2017/12/09/sports/shohei-ohtani-angels.html | Angels Unveil Shohei Ohtani, Who Exudes Promise and Prudence | False | By Ben Shpigel | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-10 | https://www.nytimes.com/2017/12/10/fashion/weddings/sulin-carling-michael-hartman.html | Sulin Carling, Michael Hartman | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-10 | https://www.nytimes.com/2017/12/10/fashion/weddings/jeanne-lafrance-michael-ervolini.html | Jeanne LaFrance, Michael Ervolini | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-10 | https://www.nytimes.com/2017/12/10/fashion/weddings/cassandra-roggen-michael-seidmon.html | Cassandra Roggen, Michael Seidmon | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-10 | https://www.nytimes.com/2017/12/10/fashion/weddings/james-odonnell-lui-caleon.html | James Oâ€šÃ„Ã´Donnell, Lui Caleon | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-10 | https://www.nytimes.com/2017/12/10/fashion/weddings/katherine-pollak-gregory-lamp.html | Katherine Pollak, Gregory Lamp | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-10 | https://www.nytimes.com/2017/12/10/fashion/weddings/margaret-fisch-joseph-baum.html | Margaret Fisch, Joseph Baum | False | | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-10 | 2017-12-10 | https://www.nytimes.com/2017/12/10/fashion/weddings/mary-baskerville-theodore-newman.html | Mary Baskerville, Theodore Newman | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-10 | https://www.nytimes.com/2017/12/10/fashion/weddings/allison-keves-jonathan-ellis.html | Allison Keves, Jonathan Ellis | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-10 | https://www.nytimes.com/2017/12/10/fashion/weddings/danielle-lang-joseph-pileri.html | Danielle Lang, Joseph Pileri | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-10 | https://www.nytimes.com/2017/12/10/fashion/weddings/amanda-lebow-david-distenfeld.html | Amanda Lebow, David Distenfeld | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-10 | https://www.nytimes.com/2017/12/10/fashion/weddings/elizabeth-funes-yin-perez.html | Elizabeth Funes, Yin Perez | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-10 | https://www.nytimes.com/2017/12/10/fashion/weddings/anna-ntiriwah-asare-michael-tubbs.html | Anna Ntiriwah Asare, Michael Tubbs | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-10 | https://www.nytimes.com/2017/12/10/fashion/weddings/marc-dickstein-mark-dato.html | Marc Dickstein, Mark Dato | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-10 | https://www.nytimes.com/2017/12/10/fashion/weddings/katherine-pantone-kevin-rose.html | Katherine Pantone, Kevin Rose | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-10 | https://www.nytimes.com/2017/12/10/arts/television/whats-on-tv-sunday-the-walking-dead-and-encore.html | Whatâ€šÃ„�‚Äôs on TV Sunday: â€šÃ„ÄˆThe Walking Deadâ€šÃ„¿Äˆ and â€šÃ„¿ÄˆEncoreâ€šÃ„¿Äˆ | False | By Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/arts/television/snl-santa-james-franco.html | â€šÃ„¿ÄˆS.N.L.â€šÃ„¿Äˆ and James Franco Tackle Al Franken and Sexual Harassment | False | By Dave Itzkoff | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-10 | https://www.nytimes.com/2017/12/10/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | Compiled by C. J. Hughes | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/world/middleeast/lebanon-protest-trump-jerusalem.html | Protests in Lebanon Near U.S. Embassy After Trumpâ€šÃ„¿Äˆs Jerusalem Decision | False | By Nada Homsi and Anne Barnard | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/world/europe/uk-max-clifford-dead.html | Max Clifford, Celebrity Publicist and Sex Offender, Dies After Collapsing in Prison | False | By Peter Robins | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/us/politics/pollution-epa-regulations.html | Under Trump, E.P.A. Has Slowed Actions Against Polluters, and Put Limits on Enforcement Officers | False | By Eric Lipton and Danielle Ivory | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/us/politics/epa-enforcement-methodology.html | How The Times Compared E.P.A. Enforcement Across Three Administrations | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/nyregion/hurricane-maria-puerto-rico.html | Gone With the Wind, a Puerto Rican Dream | False | By David Gonzalez | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/arts/music/jingle-ball-taylor-swift-review.html | Review: Taylor Swift Leads a Jingle Ball Full of Hardheaded Women and Nice Guys | False | By Jon Pareles | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-13 | https://www.nytimes.com/2017/12/10/world/africa/pentagon-somalia-combat-islamic-militants.html | Pentagon Foresees at Least Two More Years of Combat in Somalia | False | By Charlie Savage and Eric Schmitt | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/nyregion/they-lost-their-country-then-a-fire-robbed-them-of-even-more.html | They Lost Their Country. Then a Fire Robbed Them of Even More. | False | By Rebecca Collard | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/world/middleeast/israel-hamas-gaza-tunnel.html | In a Blow to Hamas, Israel Destroys Tunnel From Gaza | False | By Isabel Kershner | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/us/politics/trump-dave-weigel.html | Trump Wants Washington Post Reporter Fired Over Misleading Tweet | False | By Zach Johnk | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/us/politics/richard-shelby-roy-moore.html | Liberal Outsiders Pour Into Alabama Senate Race, Treading Lightly | False | By Jonathan Martin and Alexander Burns | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/world/europe/sweden-synagogue-molotov-cocktail.html | Three Arrested After Firebomb Attack on Swedish Synagogue | False | By Christina Anderson | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/arts/design/why-experts-dont-believe-this-is-a-rare-first-map-of-america.html | Why Experts Donâ€šÃ„¿Äˆt Believe This Is a Rare First Map of America | False | By Michael Blanding | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/world/asia/afghan-metoo-women-harassment.html | Harassment All Around, Afghan Women Weigh Risks of Speaking Out | False | By Rod Nordland and Fatima Faizi | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/nyregion/nypd-officer-robbed-gun-bronx.html | Off-Duty Officer Is Robbed of His Gun in the Bronx, Police Say | False | By Ashley Southall | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/world/middleeast/boris-johnson-iran.html | Boris Johnson Leaves Iran With Fate of Nazanin Zaghari-Ratcliffe Unclear | False | By Thomas Erdbrink | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/world/australia/australia-diary-claim-your-onions.html | Australia Diary: Claim Your Onions | False | By Diana Oliva Cave | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/theater/today-is-my-birthday-review.html | Review: In â€šÃ²Today Is My Birthday,â€šÃ¸Â´ Love Is a Butt Dial | False | By Jesse Green | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/nyregion/council-speaker-nyc-mark-viverito.html | No Longer at the Mayorâ€šÃ¸Â´s Flank, Mark-Viverito Charts a New Path | False | By William Neuman | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/movies/box-office-coco-justice-league-wonder.html | Holdover Films Chug Away at the Box Office as â€šÃ²Last Jediâ€šÃ¸Â´ Looms | False | By Brooks Barnes | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/movies/louis-ck-will-buy-back-i-love-you-daddy.html | Louis C.K. Will Buy Back â€šÃ²I Love You, Daddyâ€šÃ¸Â´ | False | By Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/business/brexit-paris-business-london.html | As Brexit Looms, Paris Tries a Business Makeover | False | By David Segal | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/us/politics/nikki-haley-trump-women-sexual-misconduct.html | Nikki Haley Says Women Who Accuse Trump of Misconduct â€šÃ²Should Be Heardâ€šÃ¸Â´ | False | By Michael D. Shear and Emily Cochrane | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/arts/dance/nureyev-bolshoi-ballet.html | â€šÃ²Nureyevâ€šÃ¸Â´ Opens at Bolshoi After Delay and Much Speculation | False | By Roslyn Sulcas | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/business/volkswagen-diesel-subsidies.html | VW Chief Breaks Ranks on Diesel, Suggesting End to Subsidies | False | By Jack Ewing | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/world/middleeast/iraq-isis-mosul.html | After Fall of ISIS, Iraqâ€šÃ¸Â´s Second-Largest City Picks Up the Pieces | False | By Margaret Coker | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/opinion/contributors/china-australia-influence.html | Heng on Chinese Influence in Australian Politics | False | By Heng | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/opinion/paid-parental-leave-new-york.html | Paid Parental Leave in New York | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/opinion/federal-courts.html | A Vast Federal Judiciary? | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/opinion/taxes-medicare-social-security.html | Taxes and the Safety Net | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/opinion/privacy-technology.html | Privacy and Technology | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/opinion/women-sterilization.html | When Women Choose Sterilization | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-12 | https://www.nytimes.com/2017/12/10/arts/music/review-philip-glass-american-composers-orchestra.html | Review: Philip Glass, Easy to Mimic but Hard to Match | False | By Seth Colter Walls | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/movies/ready-player-one-steven-spielberg-trailer.html | New Trailer: â€šÃ²Ready Player One,â€šÃ¸Â´ From Steven Spielberg | False | By Bruce Fretts | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/sports/soccer/manchester-city-united-guardiola.html | Three Points and Six Words: â€šÃ²We Won Because We Were Betterâ€šÃ¸Â´ | False | By Rory Smith | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/business/wto-united-states-trade.html | Once the W.T.O.â€šÃ¸Â´s Biggest Supporter, U.S. Is Its Biggest Skeptic | False | By Ana Swanson | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/business/federal-reserve-interest-rates.html | A Fed Rate Increase Is Expected. But What Comes Next? | False | By Binyamin Appelbaum | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/nyregion/new-york-city-christmas-tree-prices.html | How Much for That Tree? $35 in Harlem, or $135 in SoHo | False | By Luis Ferrã¡â¬© Sadurnã¯â‰° | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/world/americas/venezuela-election.html | As Venezuela Opposition Shuns Vote, Leaderâ€šÃ¸Â´s Party Tightens Grip on Power | False | By Kirk Semple | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-13 | https://www.nytimes.com/2017/12/10/arts/dance/alvin-ailey-dance-john-coltrane-david-byrne.html | At Ailey, a Dance Set to Coltrane Finds a Somber Radiance | False | By Gia Kourlas | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/world/middleast/isis-bombs.html | How ISIS Produced Its Cruel Arsenal on an Industrial Scale | False | By John Ismay, Thomas Gibbons-Neff and C. J. Chivers | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/business/net-neutrality-europe-fcc.html | Net Neutralityâ€šÃ„Â´s Holes in Europe May Offer Peek at Future in U.S. | False | By Liz Alderman and Amie Tsang | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/nyregion/metropolitan-diary-welcome-to-new-york-city.html | Welcome to New York City | False | By Laurie-Jo Straty | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/crosswords/daily-puzzle-2017-12-11.html | Mystique | False | By Caitlin Lovinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/us/college-presidents-pay.html | Big Jump in Million-Dollar Pay Packages for Private College Leaders | False | By Stephanie Saul | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/us/judge-alex-kozinski-harassment.html | Federal Appeals Court Judge Is Accused of Sexual Harassment | False | By Jacey Fortin | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/business/media/kelly-ripa-and-ryan-seacrest-specialize-in-small-talk-and-big-ratings.html | Kelly Ripa and Ryan Seacrest Specialize in Small Talk and Big Ratings | False | By John Koblin | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/us/retro-killers.html | From 200 Years Ago, a Lesson About Mass Killings | False | By Clyde Haberman | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/sports/fly-fishing-women.html | Fly Fishing Targets Women as a Source for Growth | False | By John Clarke | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/opinion/johnson-amendment-campaigns.html | Leave the Johnson Amendment Alone | False | By Ellen P. Aprill | 2018-03-28 | TX 8-645-161 |
| 2017-12-10 | 2017-12-11 | https://www.nytimes.com/2017/12/10/obituaries/simeon-booker-dead-reporter-civil-rights.html | Simeon Booker, Pioneering Reporter on Race Issues, Dies at 99 | False | By Robert D. McFadden | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/us/seniors-puerto-rico-hurricane.html | Lives at Risk Inside a Senior Complex in Puerto Rico With No Power | False | By Sheri Fink | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/sports/carson-wentz-eagles-rams.html | Eaglesâ€šÃ„Â´ Win Over Rams Clouded by Injury to Carson Wentz | False | By Benjamin Hoffman | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/business/media/delivery-fedex-post-office.html | Reminding E-Commerce Customers Who Delivers | False | By Zach Schonbrun | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/opinion/mohammad-javad-zarif-europe-iran.html | Mohammad Javad Zarif: Europe Must Work With Iran | False | By Mohammad Javad Zarif | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/sports/baseball-free-agents-winter-meetings.html | Lukewarm Group of Free Agents Has Some Teams Focused on Trades | False | By Benjamin Hoffman | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/travel/heathrow-airport-snow-delays.html | Passengers Face Hourslong Delays as Snowstorm Snarls Heathrow Airport | False | By Matthew Haag | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/opinion/new-york-public-records.html | Opening Up New Yorkâ€šÃ„Â´s Public Records | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/opinion/extremists-india-taj-mahal.html | Hate Smears Indiaâ€šÃ„Â´s Symbol of Love, the Taj Mahal | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/opinion/wisconsin-business-foxconn-walker.html | Wisconsinâ€šÃ„Â´s Fire Sale for Big Business | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/opinion/susan-collins-healthcare-centrists.html | Susan Collins and the Duping of Centrists | False | By David Leonhardt | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/us/san-diego-fire-scripps-ranch.html | In San Diego, Lessons on Rebuilding From a Neighborhood Once Ravaged by Fire | False | By Jennifer Medina | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/opinion/republicans-roy-moore-harassment.html | Rise of the Roypublicans | False | By Charles M. Blow | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/sports/eli-manning-giants-cowboys.html | Joy of Eli Manningâ€šÃ„Â´s Return Is Fleeting in Giantsâ€šÃ„Â´ Loss to Cowboys | False | By Bill Pennington | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/arts/zardulu-rat-toilet-iguana-video.html | From the Artist Behind the Selfie Rat, Meet the Toilet Iguana | False | By Andy Newman | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/business/fed-interest-rate-fcc-net-neutrality.html | Expect Fed to Raise Interest Rate and F.C.C. to Repeal Net Neutrality | False | By The New York Times | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/todayspaper/quotation-of-the-day-paris-tries-on-a-fresh-look-less-red-tape.html | Quotation of the Day: Paris Tries On a Fresh Look: Less Red Tape | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/10/sports/baseball/dominic-smith-mets.html | Dominic Smith May Still Have to Prove Himself, Alderson Says | False | By James Wagner | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/10/world/asia/north-korea-submarine-missile.html | North Korean Submarine Missile Threat Prompts U.S.-Led Military Drills | False | By Gerry Mullany | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/11/arts/television/whats-on-tv-monday-a-gray-state-and-the-magicians.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²A Gray Stateâ€šÃ„Â´ and â€šÃ„Â²The Magiciansâ€šÃ„Â´ | False | By Gabe Cohn | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/opinion/fake-news-russia-kenya.html | Stop the Manipulation of Democracy Online | False | By Michael J. Abramowitz | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-14 | https://www.nytimes.com/2017/12/11/style/robots-jobs-children.html | Will Robots Take Our Childrenâ€šÃ„Â´s Jobs? | False | By Alex Williams | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-14 | https://www.nytimes.com/2017/12/11/style/cryotherapy-sports-recovery-lebron-james.html | $75 for Three Minutes at Minus 230 Degrees? Sure, Weâ€šÃ„Â´ll Try It | False | By Marisa Meltzer | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/11/sports/olympics/fastest-color.html | Whatâ€šÃ„Â´s the Fastest Color? Olympic Speedskaters Now Say Blue | False | By Andrew Keh | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-17 | https://www.nytimes.com/2017/12/11/books/review/why-comics-chute-slugfest-tucker.html | The Hand of the Comic Artist | False | By Manohla Dargis | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/11/world/europe/russia-vladimir-putin-election.html | Putinâ€šÃ„Â´s Re-election Is Assured. Let the Succession Fight Begin. | False | By Neil MacFarquhar | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/11/movies/golden-globes.html | â€šÃ„Â²The Shape of Waterâ€šÃ„Â² and â€šÃ„Â²Big Little Liesâ€šÃ„Â´ Lead Golden Globe Nominations | False | By Brooks Barnes | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/11/sports/carson-wentz-philadelphia-eagles.html | With Carson Wentz Out for the Season, Eaglesâ€šÃ„Â´ Dreams Turn to Dread | False | By Ben Shpigel | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/11/us/rethinking-electric-power-prompted-by-politics-and-disaster.html | Rethinking Electric Power, Prompted by Politics and Disaster | False | By Kirk Johnson | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-17 | https://www.nytimes.com/2017/12/11/books/review/cartoon-county-cullen-murphy-memoir.html | The Comic Stripâ€šÃ„Â´s Heyday in â€šÃ„Â²Cartoon Countyâ€šÃ„Â´ | False | By Garry Trudeau | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-17 | https://www.nytimes.com/2017/12/11/travel/what-is-new-at-smaller-ski-resorts.html | At Smaller (and Affordable) Ski Resorts, New Lodges, Lifts and Runs | False | By Elaine Glusac | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-17 | https://www.nytimes.com/2017/12/11/realestate/kew-gardens-where-new-york-doesnt-feel-so-urban.html | Kew Gardens: Where New York Doesnâ€šÃ„Â´t Feel So Urban | False | By Kim Velsey | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-17 | https://www.nytimes.com/2017/12/11/travel/michigan-ski-vacations.html | Searching for a Secret Ski Destination? Try Michigan | False | By Elaine Glusac | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/world/europe/roma-circus-paris.html | A Roma Circus Makes a Home, and Builds Bridges, in Paris | False | Text by Pamaˆ'sÄ©la Rougerie | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-13 | https://www.nytimes.com/2017/12/11/upshot/sexual-harassment-workplace-prevention-effective.html | Sexual Harassment Training Doesnâ€šÃ„Â´t Work. But Some Things Do. | False | By Claire Cain Miller | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/11/opinion/coco-movie-mexico.html | â€šÃ„Â²Cocoâ€šÃ„Â´ and Mexicoâ€šÃ„Â´s Infatuation With the Afterlife | False | By Ilan Stavans | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/11/well/mind/how-loneliness-affects-our-health.html | The Surprising Effects of Loneliness on Health | False | By Jane E. Brody | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/11/nyregion/homeless-students-school-new-york.html | No Longer Homeless, but Still Struggling in School | False | By Elizabeth A. Harris | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/11/world/middleeast/saudi-arabia-movie-theaters.html | Saudi Arabia to Allow Movie Theaters After 35-Year Ban | False | By Alan Cowell and David D. Kirkpatrick | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/business/dealbook/bitcoin-futures-trading.html | Icahn Picks New Board Fight With Xerox: DealBook Briefing | False | | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/nyregion/explosion-times-square.html | Bomber Strikes Near Times Square, Disrupting City but Killing None | False | By Sarah Maslin Nir and William K. Rashbaum | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/world/asia/china-germany-linkedin.html | Germany Accuses China of Using LinkedIn to Recruit Informants | False | By Javier C. Hernáшández and Melissa Eddy | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/world/asia/china-north-korea-border.html | Fearing the Worst, China Plans Refugee Camps on North Korean Border | False | By Jane Perlez | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/movies/golden-globe-nominees-list.html | 2018 Golden Globe Nominations: Full List | False | Compiled by Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/theater/an-unexpected-new-stop-on-the-road-to-broadway-edmonton.html | An Unexpected New Stop on the Road to Broadway: Edmonton | False | By Michael Paulson | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/nyregion/mta-train-subway-explosion.html | Subway Tunnel Blast Disrupts Morning Commute in New York | False | By Patrick McGeehan | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/world/europe/putin-syria-russia.html | Whirlwind Putin Tour Highlights Moscowâ€šÃ„ấ's New Reach in Mideast | False | By Neil MacFarquhar and Anne Barnard | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/us/politics/trump-news-media-new-york-times.html | Trump Escalates His Criticism of the News Media, Fueling National Debate | False | By Peter Baker and Sydney Ember | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/world/middleeast/eu-netanyahu-israel-jerusalem.html | E.U. Leaders Reject Netanyahu on Jerusalem Recognition | False | By Alan Cowell | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/movies/golden-globes-snubs-surprises-movies.html | The Movie Surprises and Snubs of the 2018 Golden Globes | False | By Cara Buckley | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/us/bullying-video-keaton-jones.html | A Nation Answers a Sobbing Boyâ€šÃ„ấ's Plea: â€šÃ„ấWhy Do They Bully?â€šÃ„ấ | False | By Maggie Astor | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/sports/football/tom-savage-houston-texans-concussion.html | Tom Savageâ€šÃ„ấ's Return Raises Concussion Protocol Concerns | False | By Ken Belson and Victor Mather | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-14 | https://www.nytimes.com/2017/12/11/technology/personaltech/moving-your-number-and-going-mobile.html | Moving Your Number and Going Mobile | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/business/dealbook/hsbc-us-charges.html | HSBC Says U.S. Is Preparing to Dismiss Criminal Charges Against It | False | By Chad Bray | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/world/asia/taliban-isis-afghanistan-drugs-b52s.html | Hunting Taliban and Islamic State Fighters, From 20,000 Feet | False | By Eric Schmitt | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/obituaries/roy-reed-dead.html | Roy Reed, Times Reporter Who Covered the Civil Rights Era, Dies at 87 | False | By John Schwartz | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/science/where-did-neanderthals-come-from.html | Neanderthals: The Original Globetrotters | False | By C. Claiborne Ray | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/arts/television/golden-globes-snubs-surprises.html | The TV Surprises and Snubs of the 2018 Golden Globes | False | By Margaret Lyons | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/world/asia/china-beijing-migrants-tech.html | Campaign to Drive Out Migrants Slams Beijingâ€šÃ„ấ's Best and Brightest | False | By Chris Buckley, Sui-Lee Wee and Adam Wu | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/dining/mario-batali-sexual-misconduct.html | Mario Batali Steps Away From Restaurants Amid Sexual Misconduct Allegations | False | By Christine Hauser, Kim Severson and Julia Moskin | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/nyregion/subway-bomb-nyc.html | A Normal New York Commute, a Boom and Then Chaos | False | By Andy Newman | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/us/politics/supreme-court-gay-workers-bias-case.html | Supreme Court Wonâ€šÃ„ất Hear Case on Bias Against Gay Workers | False | By Adam Liptak | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/well/live/birth-control-pills-protect-against-cancer-too.html | Birth Control Pills Protect Against Cancer, Too | False | By Roni Caryn Rabin | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/climate/test-climate-disasters-risk.html | To Test for Climate Disasters: Break, Burn and Throw Stuff | False | By Hiroko Tabuchi | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/movies/just-getting-started-review-morgan-freeman-tommy-lee-jones.html | Review: â€šÃ„ấJust Getting Startedâ€šÃ„ấ Has Big Names, Not Big Laughs | False | By A.O. Scott | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/nyregion/working-in-philanthropy-then-finding-himself-in-need.html | Working in Philanthropy, Then Finding Himself in Need | False | By Matthew Sedacca | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-11 | https://www.nytimes.com/2017/12/11/sports/baseball/giancarlo-stanton-yankees-luxury-tax.html | Giancarlo Stanton Deal Will Test the Yankeesâ€šÃ„Â´ Newfound Fiscal Discipline | False | By Billy Witz | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-14 | https://www.nytimes.com/2017/12/11/books/cat-person-new-yorker.html | â€šÃ„Â²Cat Personâ€šÃ„Â´ in The New Yorker: A Discussion With the Author | False | By Jonah Engel Bromwich | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-13 | https://www.nytimes.com/2017/12/11/dining/il-laboratorio-del-gelato-greenwich-village.html | Greenwich Village Gets Its Own Gelato Lab | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/science/gemstones-diamonds-sapphires-rubies.html | Precious Gems Bear Messages From Earthâ€šÃ„Â´s Molten Heart | False | By Natalie Angier | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/books/review-a-r-ammons-complete-poems.html | Adding Up a Prolific Poetâ€šÃ„Â´s Charming Weather Reports | False | By Dwight Garner | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/theater/review-glass-guignol-tennessee-williams-mabou-mines.html | Review: A Gothic Tennessee Williams Mash-Up in â€šÃ„Â²Glass Guignolâ€šÃ„Â´ | False | By Alexis Soloski | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/business/europe-labor-rights.html | Europeâ€šÃ„Â´s Thirst for Cheap Labor Fuels a Boom in Disposable Workers | False | By Liz Alderman | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/world/canada/starving-polar-bear.html | Video of Starving Polar Bear â€šÃ„Â²Rips Your Heart Out of Your Chestâ€šÃ„Â´ | False | By Matt Stevens | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-13 | https://www.nytimes.com/2017/12/11/dining/drinks/nicolas-feuillatte-champagne-cityscape.html | Champagne With a View | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/us/alabama-roy-moore-doug-jones.html | Alabama Senate Race, Unlikely Nail-Biter, Races to Finish Line | False | By Alan Blinder, Alexander Burns and Jonathan Martin | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-13 | https://www.nytimes.com/2017/12/11/dining/alain-ducasse-kusmi-tea.html | Alain Ducasse Collaborates on a Floral Tea | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/arts/music/christoph-waltz-verdi-falstaff.html | Christoph Waltz, Directing Opera, Moves From Tarantino to Verdi | False | By Corinna da Fonseca-Wollheim | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-13 | https://www.nytimes.com/2017/12/11/dining/marinated-sardines-trikalinos.html | Cured Sardines for a Christmas Eve Feast | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/nyregion/port-authority-bombing-pipe-bomb.html | Crude Pipe Bomb Malfunctioned in Manhattan Attack, Authorities Say | False | By William K. Rashbaum | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-16 | https://www.nytimes.com/2017/12/11/theater/jack-and-the-beanstalk-review-abrons-arts-center.html | Review: â€šÃ„Â²Jack and the Beanstalkâ€šÃ„Â´ Is a Holiday Treat Worth Savoring | False | By Elisabeth Vincentelli | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/us/politics/transgender-military-pentagon.html | Transgender People Will Be Allowed to Enlist in the Military as a Court Case Advances | False | By Helene Cooper | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/opinion/sex-trafficking.html | Treating Traumatized Girls | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/theater/tribute-to-barbara-cook.html | Celebrating Barbara Cookâ€šÃ„Â´s Life With Songs and Stories | False | By Peter Libbey | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/opinion/women-medicine.html | How Women Are Addressed | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/opinion/immigrants-justice.html | Immigrants in Court | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2018-01-02 | https://www.nytimes.com/2017/12/11/movies/golden-globes-2018-jessica-chastain-backlash.html | Jessica Chastain Feared Speaking Out Would Hurt Her Career | False | By Cara Buckley | 2018-03-28 | TX 8-532-702 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/opinion/alabama-roy-moore.html | Eyes on Alabama and Roy Moore | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/health/obesity-mexico-nafta.html | A Nasty, Nafta-Related Surprise: Mexicoâ€šÃ„Â´s Soaring Obesity | False | By Andrew Jacobs and Matt Richtel | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/us/politics/treasury-tax.html | Treasury Defends Tax Plan Cost With One-Page Analysis | False | By Alan Rappeport and Jim Tankersley | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/science/trees-climate-die-offs-west.html | With Climate Change, Tree Die-Offs May Spread in the West | False | By Jim Robbins | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-13 | https://www.nytimes.com/2017/12/11/dining/spoon-book-daniel-rozensztroch.html | For Spoon Collectors and Design Enthusiasts | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/world/europe/theresa-may-brexit-davis-gove.html | Theresa May Quiets Brexit Deal Critics â€šÃ„Â® in Her Own Party | False | By Stephen Castle | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/arts/music/u2-songs-of-experience-billboard-chart.html | U2â€šÃ„Â´s â€šÃ„Â³Songs of Experienceâ€šÃ„Â´ Tops Taylor Swift on the Billboard Chart | False | By Joe Coscarelli | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/nyregion/after-a-midtown-blast-ride-hailing-prices-spike-briefly.html | After a Midtown Blast, Ride-Hailing Prices Spike, Briefly | False | By Andy Newman | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/business/airports-ride-hailing-services.html | Airports Are Losing Money as Ride-Hailing Services Grow | False | By Amy Zipkin | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/nyregion/gateway-pundit-lucian-wintrich-uconn.html | Gateway Pundit Writer Will Not Face Charge in UConn Scuffle | False | By Christina Caron | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/arts/gabriel-garcia-marquez-archive-online.html | Gabriel Garcâ€šÃ†â€ša Mâ€šÃ†rquezâ€šÃ„Â´s Archive Freely Available Online | True | By Jennifer Schuessler | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/business/dealbook/wto-trump.html | Trumpâ€šÃ„Â´s Criticism of W.T.O. Hurts America First | False | By Gina Chon | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2018-01-02 | https://www.nytimes.com/2017/12/11/movies/james-franco-interview-golden-globes.html | James Franco Can Relate to Tommy Wiseau | False | By Reggie Ugwu | 2018-03-28 | TX 8-532-702 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/business/dealbook/bitcoin-futures.html | Bitcoin Futures Set Scene for More Gambling | False | By Richard Beales | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/business/ryan-lizza-sexual-misconduct.html | Ryan Lizza Fired by The New Yorker Over Sexual Misconduct Allegation | False | By Liam Stack | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/nyregion/akayed-ullah-port-authority-bombing-suspect.html | Suspect in Times Square Bombing Leaves Trail of Mystery | False | By Alan Feuer | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/obituaries/james-hanley-labor-negotiator-for-three-mayors-dies-at-69.html | James Hanley, Labor Negotiator for Three Mayors, Dies at 69 | False | By Sam Roberts | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/obituaries/marshall-loeb-editor-who-shaped-money-and-fortune-magazines-dies-at-88.html | Marshall Loeb, Editor Who Shaped Money and Fortune Magazines, Dies at 88 | False | By Robert D. Hershey Jr. | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/sports/football/jets-josh-mccown.html | Jets Quarterback Josh McCown Will Miss the Rest of the Season | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/us/politics/obamacare-surprise-new-insurers-higher-costs.html | An Obamacare Surprise in the Mail: New Insurers and New Costs | False | By Robert Pear | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/technology/alt-right-internet.html | The Alt-Right Created a Parallel Internet. Itâ€šÃ„Â´s an Unholy Mess. | False | By Kevin Roose | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-18 | https://www.nytimes.com/2017/12/11/nyregion/metropolitan-diary-best-snow-day-ever.html | Best Snow Day Ever | False | By Barbara Gabor | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/sports/football/nfl-verizon-digital-rights.html | The N.F.L. Goes Deep With Mobile and Verizon | False | By Kevin Draper | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/nyregion/aftermath-port-authority-bombing-riding-the-subways.html | In a Bombingâ€šÃ„Â´s Aftermath, Doubling Down on the Everyday | False | By Jim Dwyer | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/business/dealbook/elliott-qualcomm-nxp.html | Qualcomm Merger Calculus Complicated by Activist Investor | False | By Michael J. de la Merced | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-13 | https://www.nytimes.com/2017/12/11/dining/cheese-juniper-deer-creek-blue-jay.html | For the Cocktail Hour, a Cheese to Match the Gin | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/us/politics/trump-accused-sexual-misconduct.html | Trump Sexual Misconduct Accusations Repeated by Several Women | False | By Michael D. Shear | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/insider/disaster-lab-research.html | When a Projectile Two-by-Four Is All in a Dayâ€šÃ„Â´s Work | False | By Hiroko Tabuchi | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-19 | https://www.nytimes.com/2017/12/11/science/mars-volcanoes-tonga-island.html | New Pacific Island Could Resemble Ancient Martian Volcanoes | False | By Kenneth Chang | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/nyregion/regents-graduation-disabled-students.html | Regents Make Graduation Easier for Disabled Students | False | By Kate Taylor | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/opinion/mnuchin-paul-ryan-taxes.html | Steve Mnuchin Pulls a Paul Ryan | False | By Paul Krugman | 2018-03-28 | TX 8-645-161 |
| 2017-12-11 | 2017-12-12 | https://www.nytimes.com/2017/12/11/opinion/truth-matters-trump-fake-news.html | Yes, the Truth Still Matters | False | By David M. Shribman | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/opinion/port-authority-times-square-explosion.html | New Yorkers Donâ€šÃ„Ã´t Scare Easily | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/nyregion/port-authority-subway-bomber-imports-a-tactic-from-overseas.html | Port Authority Subway Bomber Imports a Tactic From Overseas | False | By Benjamin Mueller and Michael Schwirtz | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/opinion/franken-resignation-harassment-democrats.html | Iâ€šÃ„Ã´m Not Convinced Franken Should Quit | False | By Zephyr Teachout | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/world/middleeast/hezbollah-nasrallah-jerusalem.html | Hezbollah Leader Calls for Arab Countries to Stop Seeking New Ties With Israel | False | By Nada Homsi | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/us/republican-tax-bill-california-wildfires.html | Would the G.O.P. Tax Bill Penalize California Wildfire Victims? | False | By Jennifer Medina | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/opinion/treasury-mnuchin-taxes.html | Mr. Mnuchinâ€šÃ„Ã´s Magical Math on Taxes | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/us/politics/campaign-memoir-trump-lewandowski-bossie.html | A Campaign Memoir That Shows Trump, at Least Partly, as He Is | False | By Maggie Haberman | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/us/california-wildfires-prevention-regulations.html | In California, Mixed Results for Regulations Meant to Help Stop Fires | False | By Adam Nagourney and Thomas Fuller | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/us/politics/blake-farenthold-sexual-harassment.html | Tawdry Tales Depict a Texas Congressmanâ€šÃ„Ã´s Frat House on the Hill | False | By Sheryl Gay Stolberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/business/dealbook/broadcom-qualcomm-trump.html | More American Jobs? Broadcom Deal Might Mean the Opposite | False | By Andrew Ross Sorkin | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/world/europe/turkey-trial-zarrab.html | Officer Said He Fled Turkey, Carrying Evidence of Corruption | False | By Benjamin Weiser | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/sports/lonzo-ball-shooting.html | Fix Lonzo Ballâ€šÃ„Ã´s Shot? Hereâ€šÃ„Ã´s the Blueprint | False | By Marc Stein | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/sports/baseball/giancarlo-stanton-yankees-marlins.html | Giancarlo Stanton â€šÃ„Ã²Excited to Get Better Togetherâ€šÃ„Ã´ With Yankees | False | By Tyler Kepner | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/todayspaper/quotation-of-the-day-in-the-face-of-new-dangers-doubling-down-on-daily-life.html | Quotation of the Day: In the Face of New Dangers, Doubling Down on Daily Life | False | | | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/opinion/radicalism-trump-moore.html | Whatâ€šÃ„Ã´s Wrong With Radicalism | False | By David Brooks | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/pageoneplus/corrections-december-12-2017.html | Corrections: December 12, 2017 | False | | | TX 8-645-161 |
| 2017-12-12 | 2017-12-14 | https://www.nytimes.com/2017/12/11/theater/review-in-this-cruel-intentions-high-school-schemers-sing-the-best-of-the-90s.html | Review: In This â€šÃ„Ã²Cruel Intentions,â€šÃ„Ã´ High School Schemers Sing the Best of the â€šÃ„Ã´90s | False | By Elisabeth Vincentelli | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/science/trump-moon-space-directive.html | Trump Announces That the Moon Is Astronautsâ€šÃ„Ã´ Next Destination | False | By Kenneth Chang | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/opinion/white-supremacy-caucus.html | The White Supremacy Caucus | False | By Michelle Goldberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/11/crosswords/daily-puzzle-2017-12-12.html | Passionate | False | By Caitlin Lovinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/11/sports/liangelo-lamelo-lavar-ball-lithuania.html | LiAngelo and LaMelo Ball Are Headed to Lithuania | False | By Benjamin Hoffman | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/12/business/volvo-driverless.html | Trying to Bypass Anxiety on the Road to Driverless Cars | False | By Christina Anderson and Neal E. Boudette | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/12/nyregion/homeless-shelter-cluster-nyc-de-blasio.html | De Blasio Seeks to Turn Homeless â€šÃ„Ã²Cluster Sitesâ€šÃ„Ã´ Into Affordable Housing | False | By Nikita Stewart | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/obituaries/charles-jenkins-north-korea-defector.html | Charles Jenkins, 77, U.S. Soldier Who Regretted Fleeing to North Korea, Dies | False | By Austin Ramzy | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/world/australia/australia-manus-refugees-resettlement-us.html | At Australian Refugee Camp, a Mix of Hope and Doubts Over U.S. Plans | False | By Damien Cave and Adam Baidawi | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/sports/marshall-faulk-nfl-network-sexual-harassment.html | Marshall Faulk and 2 Others Suspended by NFL Network Over Sexual Misconduct Allegations | False | By Kevin Draper | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/opinion/jacob-zuma-gupta-corruption.html | Jacob Zuma and the Theft of South Africa | False | By Ivor Chipkin | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/12/arts/television/whats-on-tv-tuesday-judd-apatow-the-return-and-finding-your-roots.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²Judd Apatow: The Returnâ€šÃ„Â´ and â€šÃ„Â²Finding Your Rootsâ€šÃ„Â´ | False | By Gabe Cohn | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/world/australia/sam-dastyari-resigns-china.html | Australian Lawmaker Quits Amid Questions Over China Ties | False | By Jacqueline Williams | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/politics/right-and-left-roy-moore-alabama.html | Right and Left React to the Alabama Senate Candidacy of Roy Moore | False | By Anna Dubenko | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/12/science/orangutans-intelligence-cognition.html | Curious Orangutans, Raised by Humans, Do Better on Cognitive Tests | False | By James Gorman | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/world/asia/afghanistan-ashraf-ghani-elections.html | Afghan President Under Fire as Critics Chafe at Overdue Vote | False | By Mujib Mashal | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/business/dealbook/westfield-mall-unibail-rodamco.html | In Spending Spree, European Mall Operator Bets on Westfield | False | By Julie Creswell and Chad Bray | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-14 | https://www.nytimes.com/2017/12/12/style/insecure-yvonne-orji-blackout-tour-chris-rock.html | â€šÃ„Â²Insecureâ€šÃ„Â´ No More, Yvonne Orji Still Enjoys Cheap Pizza | False | By Valeriya Safronova | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-17 | https://www.nytimes.com/2017/12/12/travel/affordable-but-upscale-ski-vacations.html | How to Have a High-End Ski Vacation Without All the High Prices | False | By Amy Tara Koch | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/12/books/review/go-went-gone-jenny-erpenbeck.html | Lives Other Than His Own | False | By Claire Messud | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/12/books/review/david-goldfield-gifted-generation.html | Making Citizensâ€šÃ„Â´ Lives Better | False | By Jeffrey Frank | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/business/sexual-harassment-human-resources.html | Sexual Harassment Cases Show the Ineffectiveness of Going to H.R. | False | By Noam Scheiber and Julie Creswell | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/world/americas/prep-brazil-hiv-aids.html | Brazil Fights H.I.V. Spike in Youths With Free Preventive Drug | False | By Shasta Darlington | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-17 | https://www.nytimes.com/2017/12/12/travel/skiing-patagonia-argentina.html | At Chapelco in Argentina, Skiing, Steaks, Sun and Few Crowds | False | By Nell McShane Wulfhart | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-17 | https://www.nytimes.com/2017/12/12/realestate/fix-holiday-decorating.html | Decorating for the Holidays? Do It Quietly | False | By Michelle Higgins | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/politics/alabama-senate-election-moore.html | Alabama Senate Race Between Roy Moore and Doug Jones Carries National Implications | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/politics/russian-disinformation-aids-fake-news.html | Fingerprints of Russian Disinformation: From AIDS to Fake News | False | By Linda Qiu | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/politics/house-republican-higher-education-bill-obama.html | New Higher Education Bill Rolls Back Obama-Era Safeguards | False | By Erica L. Green | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/business/economy/tax-plan-standard-of-living.html | Tax Planâ€šÃ„Â´s Biggest Cuts Could Be in Living Standards | False | By Eduardo Porter | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-17 | https://www.nytimes.com/2017/12/12/magazine/the-conversation-seven-women-discuss-work-fairness-sex-and-ambition.html | The Conversation: Seven Women Discuss Work, Fairness, Sex and Ambition | False | By The New York Times Magazine | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/world/asia/sri-lanka-china-port.html | Sri Lanka, Struggling With Debt, Hands a Major Port to China | False | By Kai Schultz | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/12/opinion/chinese-students-mental-health.html | Chinese, Studying in America, and Struggling | False | By Helen Gao | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/world/europe/uk-trump-visit.html | Talk of Trump Visit Tests U.K.â€šÃ„Â´s â€šÃ„Â´Special Relationshipâ€šÃ„Â´ | False | By Alan Cowell | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/us/ed-lee-dead.html | Ed Lee, San Franciscoâ€šÃ„Â´s First Asian-American Mayor, Dies at 65 | False | By Thomas Fuller, Alan Cowell and Jonah Engel Bromwich | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/business/dealbook/alabama-senate-election.html | How Alabamaâ€šÃ„Â´s Election Could Reshape Washingtonâ€šÃ„Â´s Policy Battles: DealBook Briefing | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/world/asia/india-condom-ad-ban.html | India Bans Condom Ads From Prime-Time TV | False | By Jeffrey Gettleman and Suhasini Raj | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/world/europe/austria-gas-explosion.html | Austria Gas Explosion Leaves One Dead and 18 Injured | False | By Melissa Eddy | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/us/politics/trump-blames-democrats-for-false-accusations-from-women.html | Trumpâ€šÃ„Â´s Combative Denials Again Draw Him Into the Sexual Harassment Debate | False | By Michael Tackett | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/us/charlottesville-protest-permit-denied.html | White Nationalists Want to March Again. Charlottesville Says No. | False | By Maggie Astor | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-17 | https://www.nytimes.com/2017/12/magazine/why-are-nations-rushing-to-call-everything-an-act-of-war.html | Why Are Nations Rushing to Call Everything an â€šÃ„Â²Act of Warâ€šÃ„Â´? | False | By Joshua Keating | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/world/africa/pistorius-prison-south-africa.html | Oscar Pistorius Is Bruised in Prison Brawl | False | By Alan Cowell | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/us/kayla-moore-alabama.html | Roy Mooreâ€šÃ„Â´s Wife Says Some of the Coupleâ€šÃ„Â´s Friends Are Black or Jewish | False | By Alan Blinder | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/business/energy-environment/china-gas-coal.html | Shivering Children, Pricier Spandex: The Impact of Chinaâ€šÃ„Â´s Energy Stumble | False | By Keith Bradsher | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/nyregion/suicide-bomber-nyc-terrorism-subway.html | â€šÃ„Â²I Did It for the Islamic State,â€šÃ„Â´ Bombing Suspect Told Investigators | False | By Al Baker and Benjamin Weiser | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/world/europe/catalonia-modelo-political-prisoners.html | Cataloniaâ€šÃ„Â´s New Conflict Echoes in the Halls of an Old Prison | False | By Raphael Minder | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/arts/music/new-york-philharmonic-deborah-borda.html | The Philharmonic, Under New Management, Raises $50 Million â€šÃ„Â® Fast | False | By Michael Cooper | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/arts/dance/kota-yamazaki-mina-nishimura-darkness-odyssey-bac.html | A Dance of Vaporizing Bodies, With a Nod to Butoh | False | By Gia Kourlas | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/world/canada/foot-canada-beach.html | Another Human Foot Washes Ashore in Canada. That Makes 13. | False | By Matthew Haag | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/nyregion/carrying-a-load-of-debt-and-pain-and-determined-to-get-stronger.html | Carrying a Load of Debt and Pain, and Determined to Get Stronger | False | By John Otis | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/sports/nfl-network-marshall-faulk-donovan-mcnabb.html | Stylistâ€šÃ„Â´s Lawsuit Rocks NFL Network, Leading to 6 Suspensions | False | By Kevin Draper | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-14 | https://www.nytimes.com/2017/12/technology/personaltech/browser-extensions-privacy.html | Protecting Your Data When Using Browser Extensions | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-19 | https://www.nytimes.com/2017/12/science/ticks-amber-dinosaur.html | Ticks Trapped in Amber Were Likely Sucking Dinosaur Blood | False | By Nicholas St. Fleur | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-17 | https://www.nytimes.com/2017/12/realestate/essex-crossing-sonny-rollins-lower-east-side.html | New Rental Tower Rises Where Sonny Rollins Once Lived | False | By Ronda Kaysen | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-14 | https://www.nytimes.com/2017/12/theater/review-so-long-boulder-city-la-la-land.html | Review: Detoured From â€šÃ„Â²La La Landâ€šÃ„Â´ for a Comic Stop in â€šÃ„Â²Boulder Cityâ€šÃ„Â´ | False | By Alexis Soloski | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-19 | https://www.nytimes.com/2017/12/science/ancient-penguins-kumimanu.html | Ancient Penguins Were Giant Waddling Predators | False | By Carl Zimmer | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/business/st-louis-gateway-arch.html | St. Louis Reconnects With the Gateway Arch and Its Pioneer Spirit | False | By Keith Schneider | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-12 | 2017-12-31 | https://www.nytimes.com/2017/12/12/books/review/megafire-michael-kodas-american-wildfires.html | Are the American West's Wildfires Inevitable? | False | By Brendan I. Koerner | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-14 | https://www.nytimes.com/2017/12/12/style/sexual-history-honesty-advice.html | That Age-Old Question: How Much Sexual History Should I Share? | False | By Cheryl Strayed and Steve Almond | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/movies/star-wars-the-last-jedi-review.html | Review: 'Star Wars: The Last Jedi' Embraces the Magic and Mystery | False | By Manohla Dargis | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/politics/republicans-tax-bill-deal.html | Republicans, Closing In on Final Tax Bill, Aim for a Vote Next Week | False | By Alan Rappeport and Thomas Kaplan | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/movies/review-in-miss-kiets-children-refugees-adjust-to-dutch-life.html | Review: In 'Miss Kiet's Children,' Refugees Adjust to Dutch Life | False | By Ben Kenigsberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/dining/ken-friedman-sexual-harassment.html | Ken Friedman, Power Restaurateur, Is Accused of Sexual Harassment | False | By Julia Moskin and Kim Severson | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/interactive/2017/12/12/dining/best-restaurant-nyc-pete-wells.html | Top New York Restaurants of 2017 | False | By Pete Wells | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-17 | https://www.nytimes.com/2017/12/12/fashion/weddings/bridal-parties-mix-it-up-with-bridesmen-and-grooms-gals.html | Bridal Parties Mix It Up With Bridesmen and Groom's Gals | False | By Alyson Krueger | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/12/books/review/new-noteworthy-susan-chira.html | New & Noteworthy | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/12/technology/net-neutrality-fcc-tech.html | Net Neutrality Protests Move Online, Yet Big Tech Is Quiet | False | By Cecilia Kang, Daisuke Wakabayashi, Nick Wingfield and Mike Isaac | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/theater/head-over-heels-the-go-gos-san-francisco.html | 'Head Over Heels' Sets Sights on Broadway, After San Francisco | False | By Michael Paulson | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/politics/republican-moore-scandal.html | Many G.O.P. Blunders Put Seat at Risk, Even Before Scandal | False | By Alexander Burns | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/dining/brooklyn-cider-house-nyc-restaurant-news.html | Brooklyn Cider House Opens in Bushwick | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/arts/dance/peter-martins-ballet-new-york-city-physical-abuse.html | Five Dancers Accuse City Ballet's Peter Martins of Physical Abuse | False | By Robin Pogrebin | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/arts/television/trump-isnt-watching-too-much-tv-hes-watching-the-wrong-kind.html | Trump Isn't Watching Too Much TV. He's Watching the Wrong Kind. | False | By James Poniewozik | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-14 | https://www.nytimes.com/2017/12/12/style/tyler-mitchell-photographer.html | Tyler Mitchell, a Young Photographer With an 'Honest Gaze' | False | By Alex Hawgood | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-17 | https://www.nytimes.com/2017/12/12/nyregion/invasion-of-the-holiday-poinsettia.html | Invasion of the Holiday Houseplant | False | By Dave Taft | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/opinion/held-missing-iran.html | Held or Missing in Iran: Two Women Plead for Their Relatives | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-19 | https://www.nytimes.com/2017/12/12/science/lattes-layers-coffee-milk.html | How Layers in a Latte Form | False | By Joanna Klein | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-14 | https://www.nytimes.com/2017/12/12/theater/m-butterfly-will-close-this-sunday-on-broadway.html | 'M. Butterfly' Will Close This Sunday on Broadway | False | By Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/opinion/birth-control.html | Safer Forms of Birth Control | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/opinion/east-jerusalem-history.html | East Jerusalem's History | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/opinion/times-square-bomb.html | After the Times Square Bomb, Calls to Limit Immigration | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/books/review-richard-avedon-something-personal.html | Turning the Lens Around on Richard Avedon | False | By Parul Sehgal | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/technology/indiegogo-initial-coin-offerings.html | Indiegogo Goes Where Few Companies Dare: Into Initial Coin Offerings | False | By Nathaniel Popper | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/nathan-mathis-roy-moore.html | At an Alabama Rally, a Fatherâ€šÃ„Ã´s Grief Over His Gay Daughter | False | By Christine Hauser | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/sports/baseball/yankees-headley-padres-trade.html | With Stanton Aboard, the Yankees Unload Chase Headley | False | By David Waldstein | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/donald-trump-jr-leak-investigation.html | Donald Trump Jr. Demands Leak Inquiry of House Intelligence Committee | False | By Maggie Haberman and Nicholas Fandos | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/world/europe/macron-climate-summit.html | Macron Holds a Climate Summit, and Trump Casts a Shadow | False | By Aurelien Breeden and Elian Peltier | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/sports/tennis/victoria-azarenka-australian-open.html | Victoria Azarenka Gets a Wild Card for the Australian Open | False | By Christopher Clarey | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-15 | https://www.nytimes.com/2017/12/12/arts/design/the-political-power-of-art.html | The Political Power of Art | False | By John Ortved | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/opinion/law-schools-alex-kozinski.html | When Judges Prey on Clerks | False | By Dara E. Purvis | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/technology/bitcoin-predictions.html | I Was Wrong About Bitcoin. Hereâ€šÃ„Ã´s Why. | False | By Kevin Roose | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/opinion/sexual-harassment.html | Due Process and Sexual Harassment | False | | | TX 8-645-161 |
| 2017-12-12 | 2017-12-14 | https://www.nytimes.com/2017/12/12/theater/flea-theater-new-season.html | â€šÃ„Ã²The Season of Wonynâ€šÃ„Ã´ Is Coming to the Flea Theater | False | By Peter Libbey | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/nyregion/city-council-police-reform-bills.html | After Delay, City Council to Take Up Police Reform Bills | False | By J. David Goodman and William Neuman | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/business/dealbook/sandy-hook-guns.html | The Popping of the Gun Bubble | False | By Rob Cox | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-22 | https://www.nytimes.com/2017/12/12/arts/music/microscopic-septet-jazz-passengers-kamikaze-ground-crew.html | 30 Years Later, Three Bands From New Yorkâ€šÃ„Ã´s Downtown Scene Unite for One Night | False | By Giovanni Russonello | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/nyregion/subway-tunnel-passageway-bombing.html | â€šÃ„Ã²The Tunnel.â€šÃ„Ã´ Depressing, Claustrophobic and Now a Terror Target. | False | By Michael Wilson | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/world/europe/trump-fake-news-dictators.html | â€šÃ„Ã²Fake News,â€šÃ„Ã´ Trumpâ€šÃ„Ã´s Obsession, Is Now a Cudgel for Strongmen | False | By Steven Erlanger | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/obituaries/bruce-brown-documentarian-of-surfing-is-dead-at-80.html | Bruce Brown, 80, Dies; His â€šÃ„Ã²Endless Summerâ€šÃ„Ã´ Documented Surfing | False | By Richard Sandomir | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-14 | https://www.nytimes.com/2017/12/12/arts/music/met-opera-tosca-bryn-terfel.html | Bryn Terfel Joins Cast Exodus From Met Operaâ€šÃ„Ã´s New â€šÃ„Ã²Toscaâ€šÃ„Ã´ | False | By Michael Cooper | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-18 | https://www.nytimes.com/2017/12/12/nyregion/metropolitan-diary-silver-alert.html | Silver Alert | False | By Cherie Sprosty | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/business/dealbook/exxon-climate-investors.html | Exxon Climate U-turn: Investors Should Do Their Homework | False | By Lauren Silva Laughlin | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/obituaries/enrico-castellani-dead-italian-avant-garde-artist.html | Enrico Castellani, Artist in the Postwar Avant-Garde, Dies at 87 | False | By Roberta Smith | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/politics/tillerson-state-department-speech-jerusalem-embassy-.html | Tillerson Says Embassy in Jerusalem Is at Least Three Years Away | False | By Gardiner Harris | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-19 | https://www.nytimes.com/2017/12/12/obituaries/macon-brock-jr-co-founder-of-dollar-tree-dies-at-75.html | Macon Brock Jr., Co-Founder of Dollar Tree, Dies at 75 | False | By Danny Hakim | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/california-fire-homeless.html | Los Angeles Fire Started in Homeless Encampment, Officials Say | False | By Jennifer Medina | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-19 | https://www.nytimes.com/2017/12/12/science/tiny-moon-new-horizons.html | Tiny Moon May Orbit Distant Object That NASAâ€šÃ„Ã´s New Horizons Probe Will Visit | False | By Kenneth Chang | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/nyregion/nyc-subway-e-and-m-tunnel-closing.html | Subway Tunnel Will Be Closed Entirely in Week After Christmas | False | By Sarah Maslin Nir | 2018-03-28 | TX 8-645-161 |
| 2017-12-12 | 2017-12-15 | https://www.nytimes.com/2017/12/12/arts/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Will Heinrich and Martha Schwendener | | TX 8-645-161 |
| 2017-12-12 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/quakes-wildfires-california-cost-of-living.html | Quakes and Fires? Itâ€šÃ„Ã´s the Cost of Living That Californians Canâ€šÃ„Ã´t Stomach | False | By Conor Dougherty | | TX 8-645-161 |
| 2017-12-12 | 2017-12-14 | https://www.nytimes.com/2017/12/12/nyregion/brian-kolb-cuomo-governor-new-york.html | Republican Assemblyman Enters Race to Challenge Governor Cuomo | False | By Jesse McKinley | | TX 8-645-161 |
| 2017-12-12 | 2017-12-12 | https://www.nytimes.com/2017/12/12/opinion/christmas-holidays-movies.html | My Favorite Holiday Movie Involves a Giant Rabbit | False | By Jennifer Finney Boylan | | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/12/nyregion/central-park-conservancy-elizabeth-smith.html | A New Leader for Central Park | False | By James Barron | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/nyregion/bombing-suspects-visas-trump-end-immigration.html | Terror Suspects Become Ammunition in War Over Immigration | False | By Liz Robbins | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/sports/basketball/okafor-brooklyn-nets-philadelphia.html | Jahlil Okafor Gets a Second Chance, and Nets Get a Bargain | False | By Harvey Araton | | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/nyregion/rikers-settlement-solitary-confinement.html | City Agrees to Pay Rikers Inmates It Forced Back Into Solitary Confinement | False | By Ashley Southall | | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/nyregion/subway-bombing-akayed-ullah-bangladesh.html | For Bombing Suspect, a Life Split Between Bangladesh and Brooklyn | False | By Alan Feuer and Luis Ferrí¨Å©-Sadurní¨Å‰ | | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/business/media/disney-21st-century-fox.html | Disneyâ€šÃ„Ã´s Deal for 21st Century Fox Is Said to Be Close | False | By Brooks Barnes and Michael J. de la Merced | | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/12/style/daniel-day-lewis-phantom-thread.html | Daniel Day-Lewis Makes an Appearance at His Own Film Party | False | By Valeriya Safronova | | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/sports/mickey-callaway-mets-yankees.html | Who Says the Mets Donâ€šÃ„Ã´t Have a Plan? Itâ€šÃ„Ã´s Called Mickey Callaway | False | By Tyler Kepner | | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/opinion/fox-news-robert-mueller.html | Fox News v. Robert Mueller | False | By The Editorial Board | | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/world/europe/sweden-anti-semitism-stefan-lofven.html | Swedenâ€šÃ„Ã´s Prime Minister Condemns Anti-Semitism in His Country | False | By Christina Anderson | | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/opinion/who-bought-that-450-million-leonardo-after-all.html | Who Bought That $450 Million Leonardo After All? | False | By The Editorial Board | | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/theater/review-in-the-children-manhattan-theater-club-lucy-kirkwood.html | Review: In â€šÃ„Ã²The Children,â€šÃ„Ã´ the Waters Rise and a Reckoning Comes Due | False | By Jesse Green | | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/12/world/asia/china-beijing-migrants-eviction.html | Artist Flees Beijing After Filming Devastation of Mass Evictions | False | By Austin Ramzy | | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/crosswords/daily-puzzle-2017-12-13.html | Wooers | False | By Caitlin Lovinger | | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/todayspaper/quotation-of-the-day-tillerson-no-jerusalem-embassy-soon.html | Quotation of the Day: No Embassy Move Soon, Tillerson Says | False | | | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/fbi-trump-russia.html | In Texts, F.B.I. Officials in Russia Inquiry Said Clinton â€šÃ„Ã²Just Has to Winâ€šÃ„Ã´ | False | By Michael S. Schmidt, Matt Apuzzo and Adam Goldman | | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/politics/alabama-senate-race-winner.html | Once a Long Shot, Democrat Doug Jones Wins Alabama Senate Race | False | By Alexander Burns and Jonathan Martin | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/doug-jones-alabama.html | Doug Jones: A Lawyer in the Thick of Alabamaâ€šÃ„Ã´s Big Moments | False | By Alexander Burns and Campbell Robertson | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/sports/lonzo-ball-gets-a-chorus-of-boos-as-lakers-fall-to-knicks.html | Porzingis and Knicks Upstage Lonzo Ballâ€šÃ„Ã´s Traveling Circus | False | By Mike Vorkunov | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/opinion/moore-jones-alabama-senate.html | Thank Heaven for . . . Alabama? | False | By Frank Bruni | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/opinion/roy-moore-loss-alabama.html | Roy Moore Loses, Sanity Reigns | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/12/us/politics/doug-jones-speech-alabama.html | Video and Full Transcript: Doug Jones Speaks After Winning Alabama Senate Race | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/12/world/europe/belgium-electricity.html | Belgiumâ€šÃ„Ã´s Lavish Energy Use Sheds Light on More Than Just Its Roads | False | By Milan Schreuer | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-17 | https://www.nytimes.com/2017/12/13/theater/theater-hamilton-london-jamael-westman.html | He Was a Snob About Musicals. Then He Tried Out to Play Hamilton. | False | By Laura Collins-Hughes | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/13/sports/soccer/premier-league-goalkeeper-stuart-taylor.html | This Premier League Playerâ€šÃ„Ã´s Position? Left Out | False | By Rory Smith | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/europe/journalists-jailed-committee-to-protect-journalists.html | Number of Jailed Journalists Hits Record High, Advocacy Group Says | False | By Sewell Chan | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/13/pageoneplus/corrections-december-13-2017.html | Corrections: December 13, 2017 | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/13/us/doug-jones-alabama-senate-twitter-reaction.html | Politicians Weigh In as Doug Jones Wins Alabama Senate Seat | False | By Matt Stevens | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/13/opinion/alabama-senate-election-jones.html | Alabama Says No to Trumpâ€šÃ„Ã´s Tribalism | False | By Thomas L. Friedman | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/13/us/politics/roy-moore-speech-transcript.html | Video and Full Transcript: Roy Moore, Refusing to Concede, Addresses Supporters on Election Night | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/trump-moore-loss-alabama.html | For Trump, a Moment of Defeat but Maybe Not Recalibration | False | By Peter Baker and Maggie Haberman | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/13/arts/television/whats-on-tv-wednesday-golden-globes-history-and-the-fake-news.html | Whatâ€šÃ„Ã´s on TV Wednesday: Golden Globes History and â€šÃ„Ã²The Fake Newsâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/business/dealbook/toshiba-western-digital-chip.html | Toshiba Settles Fight With Western Digital That Imperiled a Major Deal | False | By Jonathan Soble | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/australia/pedophile-travel-ban.html | Pedophile Barred From Leaving Australia as Sex Tourism Law Takes Effect | False | By Adam Baidawi | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/13/us/politics/doug-jones-democrats-alabama.html | 4 Takeaways From Doug Jonesâ€šÃ„Ã´s Alabama Victory | False | By Jonathan Martin and Alexander Burns | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/13/movies/national-film-registry-superman-titanic-spartacus-die-hard.html | New Selections for National Film Registry Include â€šÃ„Ã²Superman,â€šÃ„Ã´ â€šÃ„Ã²Titanicâ€šÃ„Ã´ and â€šÃ„Ã²Spartacusâ€šÃ„Ã´ | False | By Dave Itzkoff | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/13/world/asia/philippines-martial-law-duterte.html | Philippines Extends Martial Law in South for Another Year | False | By Felipe Villamor | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-17 | https://www.nytimes.com/2017/12/13/magazine/pete-souza-didnt-miss-a-thing.html | Pete Souza Didnâ€šÃ„Ã´t Miss a Thing | False | Interview by Dan Amira | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-17 | https://www.nytimes.com/2017/12/13/movies/kevin-spacey-all-the-money-in-the-world-christopher-plummer.html | The Race to Erase Kevin Spacey | False | By Brooks Barnes | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/politics/trump-mueller-russia-republican-campaign.html | Justice Dept. Official Defends Mueller as Republicans Try to Discredit Him | False | By Nicholas Fandos and Charlie Savage | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/technology/tech-companies-social-responsibility.html | How 2017 Became a Turning Point for Tech Giants | False | By Farhad Manjoo | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-17 | https://www.nytimes.com/2017/12/13/books/review/john-hodgman-vacationland.html | Propane, Peapods and Perplexities | False | By David Kamp | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-13 | 2017-12-16 | https://www.nytimes.com/2017/12/13/business/energy-environment/coal-exports.html | Rising Coal Exports Give Short-Term Aid to an Ailing Industry | False | By Clifford Krauss | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-24 | https://www.nytimes.com/2017/12/13/travel/pittsburgh-airport-destination-for-public.html | In Pittsburgh, the Airport Is a Destination | False | By Sarah Amandolare | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-17 | https://www.nytimes.com/2017/12/13/books/review/romain-gary-promise-at-dawn-the-kites.html | Underneath Romain Garyâ€šÃ„Ã´s Many Masks | False | By Gal Beckerman | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-17 | https://www.nytimes.com/2017/12/13/magazine/can-i-talk-to-my-dad-about-his-affair.html | Can I Talk to My Dad About His Affair? | False | By Kwame Anthony Appiah | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-17 | https://www.nytimes.com/2017/12/13/travel/backcountry-skiing-vermont-volunteer.html | I Wanted to Backcountry Ski in Vermont. So I Helped Clear the Trails. | False | By Matt Ruby | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/business/economy/fed-interest-rates.html | Fed Predicts Modest Economic Growth From Tax Cut | False | By Binyamin Appelbaum | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-16 | https://www.nytimes.com/2017/12/13/arts/music/metropolitan-opera-merry-widow-karaoke-susan-graham.html | An Opera Star Walks Into a Karaoke Bar â€šÃ„Â¶ | False | By Michael Cooper | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/opinion/trump-disobedience.html | In Trump World, the Need for Disobedience | False | By Roger Cohen | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-19 | https://www.nytimes.com/2017/12/13/well/move/exercise-may-aid-parkinsons-disease-but-make-it-intense.html | Exercise May Aid Parkinsonâ€šÃ„Ã´s Disease, but Make It Intense | False | By Gretchen Reynolds | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/nyregion/newtown-sandy-hook-five-year-anniversary.html | Newtown Is â€šÃ„Ã²Still So Raw,â€šÃ„Ã´ 5 Years After Sandy Hook Shooting | False | By Rick Rojas and Kristin Hussey | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/arts/star-wars-last-jedi.html | â€šÃ„Ã²Star Wars: The Last Jediâ€šÃ„Ã´: What the Reviews Say About the Movie (and the Porgs) | False | By Daniel Victor | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/europe/baby-born-heart-outside.html | Baby Born With Heart Outside Her Body Is Saved by U.K. Surgeons | False | By Alan Cowell | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/business/google-ai-china.html | Google, Looking to Tiptoe Back Into China, Announces A.I. Center | False | By Carlos Tejada | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/arts/television/mosaic-soderbergh-review.html | Review: â€šÃ„Ã²Mosaicâ€šÃ„Ã´ is a Frustrating Soderbergh Story, Some Assembly Required | False | By James Poniewozik | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-15 | https://www.nytimes.com/2017/12/13/movies/letter-from-an-unknown-woman-max-ophuls.html | Obsession, Unspoken and Unacknowledged: â€šÃ„Â²Letter From an Unknown Womanâ€šÃ„Â¸ | False | By J. Hoberman | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/arts/music/rock-roll-hall-fame-bon-jovi-nina-simone-cars.html | Bon Jovi Leads 2018 Rock & Roll Hall of Fame Inductees: â€šÃ„Â²Itâ€šÃ„Ã´s About Timeâ€šÃ„Â´ | False | By Joe Coscarelli | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/business/dealbook/alabama-senate-election.html | DealBook Briefing: Disney Deal Expected to Value Fox at Around $40 a Share | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/sports/cycling/chris-froome-tour-de-france-doping.html | Tour de France Winner Chris Froome Failed Doping Test | False | By Victor Mather | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/business/china-blacklist-jia-yueting-leeco.html | China Names and Shames Tech Tycoon With Debt Blacklist | False | By Raymond Zhong and Carolyn Zhang | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/technology/personaltech/2017-best-tips-and-tricks.html | 2017â€šÃ„Ã´s Best Technology Tips and Tricks: You Asked, We Answered | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-17 | https://www.nytimes.com/2017/12/13/realestate/1-million-homes-maryland-texas-utah.html | $1.4 Million Homes in Maryland, Texas and Utah | False | By Julie Lasky | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/doug-jones-alabama-black-voters.html | Black Voters in Alabama Pushed Back Against the Past | False | By Richard Fausset and Campbell Robertson | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/asia/myanmar-rakhine-reporters.html | Arrests of Reuters Reporters in Myanmar Add to Fears About Press Freedom | False | By Richard C. Paddock | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-17 | https://www.nytimes.com/2017/12/13/realestate/house-hunting-santiago-chile.html | House Hunting in â€šÃ„Â¶ Chile | False | By Lisa Prevost | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/movies/sag-awards-all-female-presenters.html | At the Screen Actors Guild Awards, It Will Be Women First | False | By Cara Buckley | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/arts/dance/jacobs-pillow-dance-festival-2018-season-jerome-robbins-new-york-city-ballet.html | Jacobâ€šÃ‚Ã¢s Pillow Dance Festival Plans a Jerome Robbins Tribute | False | By Joshua Barone | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-13 | https://www.nytimes.com/2017/12/13/reader-center/jessica-bennett-our-new-gender-editor-answers-your-questions.html | Jessica Bennett, Our New Gender Editor, Answers Your Questions | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/europe/naples-pizza-unesco.html | Itâ€šÃ‚Ã¢s Official: Naples Pizza Is One of Civilizationâ€šÃ‚Ã¢s Glories | False | By Jason Horowitz | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/politics/republicans-tax-bill.html | Republicansâ€šÃ‚Ã¢ Tax Bill Nears the Finish Line | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/technology/personaltech/google-keep.html | Moving Notes in Google Keep to Other Programs | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/politics/roy-moore-bible-ted-crockett.html | You Donâ€šÃ‚Ã¢t Need to Take an Oath on a Bible, or Any Religious Text | False | By Jonah Engel Bromwich | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/africa/south-africa-zuma-corruption.html | South African Court Rejects Zumaâ€šÃ‚Ã¢s Bid to Block Corruption Inquiry | False | By Alan Cowell | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/politics/omarosa-manigault-newman-leaves-white-house.html | Omarosa Manigault Newman to Leave White House Job Next Month | False | By Maggie Haberman and Yamiche Alcindor | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/technology/personaltech/busting-myths-ai.html | Busting the Myths About A.I. Invading Our Lives | False | By Cade Metz | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/africa/rwanda-france-genocide.html | Rwanda Accuses France of Complicity in 1994 Genocide | False | By Jina Moore | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-17 | https://www.nytimes.com/2017/12/13/nyregion/all-trains-all-the-time.html | All Trains, All the Time | False | By Emily Brennan | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/tina-smith-minnesota-senate.html | Al Frankenâ€šÃ‚Ã¢s Minnesota Seat to Be Filled by Tina Smith, a Democrat | False | By Mitch Smith | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/europe/facebook-russia-brexit-referendum.html | Facebook Sees Little Evidence of Russian Meddling in â€šÃ‚Ã²Brexitâ€šÃ‚Ã´ Vote | False | By David D. Kirkpatrick | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/style/finch-college-women-upper-east-side-alumni.html | â€šÃ‚Ã²Where Out-of-Town Girls Could Come Feel Safe in New Yorkâ€šÃ‚Ã´ | False | By Bob Morris | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/nyregion/in-harlem-a-shelter-that-gives-young-men-the-tools-to-succeed.html | In Harlem, a Shelter That Gives Young Men the Tools to Succeed | False | By Emily Palmer | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/movies/sag-awards-nominations-the-big-sick-get-out-three-billboards.html | â€šÃ‚Ã²The Big Sickâ€šÃ‚Ã´ and â€šÃ‚Ã²Get Outâ€šÃ‚Ã´ Land SAG Awards Nominations | False | By Cara Buckley | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/politics/democrats-mcconnell-jones-tax-vote-delay.html | For McConnell, Alabama Senate Loss Is Bad News and Good News | False | By Sheryl Gay Stolberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/sports/goodell-says-this-contract-is-his-last-as-owners-pay-200-million.html | In the N.F.L., Stability Comes With a $200 Million Price Tag | False | By Ken Belson | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-17 | https://www.nytimes.com/2017/12/13/theater/putting-out-the-broadway-welcome-mat-in-song-come-from-away.html | Putting Out the Broadway Welcome Mat in Song | False | By Joanne Kaufman | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/politics/tax-bill-republicans-deal.html | Republican Tax Bill in Final Sprint Across Finish Line | False | By Jim Tankersley, Thomas Kaplan and Alan Rappeport | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-21 | https://www.nytimes.com/2017/12/13/fashion/the-year-in-stuff.html | The Year in Stuff | False | By Matthew Schneier | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/sports/football/aaron-rodgers-green-bay-packers-playoffs.html | Can Aaron Rodgers Get the Packers to the Playoffs? | False | By Victor Mather | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-17 | https://www.nytimes.com/2017/12/13/realestate/living-in-valhalla-ny.html | Valhalla, N.Y.: A Picturesque Hamlet with a Short Commute | False | By Julie Lasky | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/politics/right-and-left-roy-moore-alabama-republicans.html | Right and Left React to Roy Mooreâ€šÃ‚Ã¢s Defeat in Alabama | False | By Anna Dubenko | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/arts/music/best-live-jazz-performances.html | The Best Live Jazz Performances of 2017 | False | By Giovanni Russonello | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/sports/cycling/chris-froome-doping.html | Chris Froome Tests Positive, and Cycling History Repeats Itself | False | By Juliet Macur | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-15 | https://www.nytimes.com/2017/12/13/obituaries/anthony-harvey-lion-in-winter-director-dies-at-87.html | Anthony Harvey, â€šÃ„Ã´Lion in Winterâ€šÃ„Ã¹ Director and Kubrick Editor, Dies at 87 | False | By Neil Genzlinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/obituaries/clarence-beavers-last-of-a-black-paratroop-unit-dies-at-96.html | Clarence Beavers, Last of a Black Paratroop Unit, Dies at 96 | False | By Sam Roberts | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/opinion/college-presidents-pay.html | College Presidentsâ€šÃ„Ã´ Pay | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/opinion/arctic-drilling.html | The Republicans and Arctic Drilling | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/opinion/donald-trump-sexual-harassment.html | Donald Trump Did It | False | By Lindy West | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/business/media/rotten-apples-sexual-misconduct.html | Website Helps Movie and TV Fans Keep Track of Hollywoodâ€šÃ„Ã´s â€šÃ„Ã²Rotten Applesâ€šÃ„Ã´ | False | By Maya Salam | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/opinion/sex-harassment-new-york.html | Sexual Harassment in New York | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/opinion/alabama-roy-moore-doug-jones.html | Alabamaâ€šÃ„Ã´s Repudiation of Roy Moore | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/politics/schumer-fraudulent-document-harassment.html | Schumer Files Police Report After Fraudulent Document Emerges | False | By Eileen Sullivan | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/movies/trailer-annihilation-natalie-portman-alex-garland.html | New Trailer: â€šÃ„Ã²Annihilation,â€šÃ„Ã´ Starring Natalie Portman | False | By Bruce Fretts | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/upshot/alabama-turnout-republican-problem.html | Why Turnout Shifts in Alabama Bode Well for Democrats | False | By Nate Cohn | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/business/fed-rate-mortgages-loans-credit.html | How the Fed Rate Increase Affects Your Mortgage, Car Loan and Credit Card Bill | False | By Tiffany Hsu | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/books/review/with-a-little-help-from-their-friends-and-agents-and-librarians-and-fact-checkers.html | With a Little Help From Their Friends (and Agents and Librarians and Fact-Checkers ...) | False | By Jennifer Senior | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/arts/dance/trisha-brown-company-review.html | Review: Trisha Brown Company Is Back, in Witty, Delicate Glory | False | By Brian Seibert | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/arts/music/review-new-york-philharmonic-messiah.html | Review: Philharmonic Replies to $50 Million With â€šÃ„Ã²Hallelujahâ€šÃ„Ã´ | False | By James R. Oestreich | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/business/walmart-workers-pay-advances.html | Walmart Will Let Its 1.4 Million Workers Take Their Pay Before Payday | False | By Michael Corkery | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/christmas-less-religious.html | Is Christmas a Religious Holiday? A Growing Number of Americans Say No | False | By Liam Stack | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/asia/north-korea-trump-tillerson.html | White House Corrects Tillerson on Whether U.S. Will Talk to North Korea | False | By Mark Landler | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/opinion/contraceptives-cancer.html | Unjustifiable Alarm About Contraceptives | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/middleeast/muslims-jerusalem-palestinians.html | Muslim Leaders Declare East Jerusalem the Palestinian Capital | False | By Carlotta Gall | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/style/elsewhere-club-brooklyn-cabaret-law-bushwick.html | A Cavernous Indie Music Club Opens in Brooklyn | False | By Billy Gray | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/fashion/the-realreal-consignment-store.html | Why You Should Love Secondhand Fashion Now | False | By Katherine Bernard | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/california-fires-avocados.html | More Victims of the California Wildfires: Avocados and Lemons | False | By Miriam Jordan | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/nyregion/penn-station-amtrak-findyourway-app.html | Lost in Penn Station? Amtrak Has an App to Guide You | False | By Patrick McGeehan | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-19 | https://www.nytimes.com/2017/12/13/science/jupiter-great-red-spot-juno.html | The Great Red Spot Descends Deep Into Jupiter | False | By Kenneth Chang | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/americas/honduras-election-juan-orlando-hernandez.html | U.S. at a Crossroad as It Confronts Turmoil in Honduras | False | By Elisabeth Malkin | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/technology/personaltech/the-biggest-tech-failures-and-successes-of-2017.html | The Biggest Tech Failures and Successes of 2017 | False | By Brian X. Chen | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-17 | https://www.nytimes.com/2017/12/13/nyregion/out-of-the-batcave-and-into-the-bronx.html | Out of the Batcave and Into the Bronx | False | By George Gene Gustines | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/technology/net-neutrality-fcc-ajit-pai.html | Ajit Pai Nears His Biggest Win With Net Neutrality Repeal | False | By Cecilia Kang | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/nyregion/subway-bombing-suspect.html | Bombing Suspect, in Hospital Bed, Is Ordered Held Without Bail | False | By Benjamin Weiser | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/opinion/alabama-black-voters-democrats.html | Black Voters to Democrats: You're Welcome | False | By Kashana Cauley | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/nyregion/nypd-stop-and-frisk-monitor.html | City Police Officers Are Not Reporting All Street Stops, Monitor Says | False | By Al Baker | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/asia/myanmar-rohingya-bangladesh-refugees.html | In Myanmar's Divided Villages, Fear Prevails and 'Life Has Stopped' | False | By Nick Cumming-Bruce | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-18 | https://www.nytimes.com/2017/12/13/theater/chrissy-metz-stage-debut-fat-pig.html | Chrissy Metz Will Make Her Stage Debut in 'Fat Pig' | False | By Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-15 | https://www.nytimes.com/2017/12/13/arts/music/best-classical-music-recordings-2017.html | The 25 Best Classical Music Recordings of 2017 | False | By Anthony Tommasini, James R. Oestreich, David Allen, Seth Colter Walls and Joshua Barone | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-19 | https://www.nytimes.com/2017/12/13/health/heartbeat-tachycardia-radiation.html | A 'Game Changer' for Patients With Irregular Heart Rhythm | False | By Gina Kolata | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-18 | https://www.nytimes.com/2017/12/13/arts/design/swiss-institute-down-an-internet-rabbit-hole-with-an-artist-as-your-guide.html | Down an Internet Rabbit Hole With an Artist as Your Guide | False | By Daniel McDermon | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/obituaries/vera-katz-mayor-who-oversaw-portlands-flowering-dies-at-84.html | Vera Katz, Mayor Who Oversaw Portland's Flowering, Dies at 84 | False | By Sam Roberts | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/canada/vancouver-securities-fraud.html | Vancouver Man Who Promised Riches to Investors Committed Fraud, Panel Says | False | By Dan Levin | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-15 | https://www.nytimes.com/2017/12/13/obituaries/aharon-leib-shteinman-ultra-orthodox-leader-in-israel-dies-at-104.html | Aharon Leib Shteinman, Ultra-Orthodox Leader in Israel, Dies at 104 | False | By Joseph Berger | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/business/dealbook/disney-fox-iger.html | A Fox Deal Would Test Disney | False | By Jennifer Saba | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/arts/music/russell-simmons-rape.html | Music Mogul Russell Simmons Is Accused of Rape by 3 Women | False | By Joe Coscarelli and Melena Ryzik | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/arts/music/russell-simmons-statement.html | Russell Simmons's Statement on Rape Allegations | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-18 | https://www.nytimes.com/2017/12/13/nyregion/metropolitan-diary-on-the-clock.html | On the Clock | False | By Bob Nelson | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/politics/obamacare-deadline.html | Strong Demand for Health Insurance as Deadline Looms | False | By Robert Pear | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/shark-drag-video-arrest.html | Video of Shark Being Dragged by Boat Leads to Arrest of Three | False | By Christina Caron | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/alabama-senate-jones-moore-writeins.html | How 22,800 Write-In Votes Changed the Alabama Senate Election | False | By Alan Blinder and Trip Gabriel | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/nyregion/martin-golden-state-senator-driving-in-bike-lane-twitter.html | A Routine Run In, Except for the Senator in the Passenger Seat | False | By Vivian Wang | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/opinion/kirsten-gillibrand-trump-twitter.html | Trump's Shameless Slur Against Kirsten Gillibrand | False | By Gillian Thomas | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/fashion/getting-in-a-holiday-frame-of-mind.html | Getting in a Holiday Frame of Mind | False | By Alison S. Cohn | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-13 | 2017-12-19 | https://www.nytimes.com/2017/12/13/well/live/can-the-weather-make-bones-and-joints-ache.html | Can the Weather Make Bones and Joints Ache? | False | By Nicholas Bakalar | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/sports/soccer/us-soccer-president-candidates.html | Eight Candidates Approved for U.S. Soccer Presidential Race | False | By Kevin Draper | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/nyregion/cuomo-sexual-harassment-debate.html | Cuomo Takes Ungainly Dip into Sexual Harassment Debate | False | By Jesse McKinley | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/business/republican-tax-bill-overhauls.html | Republican Tax Bill Overhauls Rules Many Were Counting On | False | By Deborah B. Solomon | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/europe/ireland-abortion.html | Irish Lawmakers Recommend Repealing Strict Abortion Ban | False | By Ed OíéﬂÂ‚Â´Loughlin | 2018-03-28 | TX 8-645-161 |
| 2017-12-13 | 2017-12-14 | https://www.nytimes.com/2017/12/13/technology/uber-waymo-driverless-cars.html | Uber Under Criminal Investigation, Justice Dept. Confirms in Letter to Court | False | By Mike Isaac | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/obituaries/anthony-scaduto-an-early-biographer-of-dylan-dies-at-85.html | Anthony Scaduto, an Early Biographer of Dylan, Dies at 85 | False | By Neil Genzlinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/world/europe/uk-brexit-defying-theresa-may.html | Parliament Demands Greater Say Over Brexit, Defying Theresa May | False | By Stephen Castle | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/alabama-women-doug-jones-metoo.html | Alabama Women âﬂÂ‚Â²Make a StandâﬂÂ‚Â´ in First Election of the #MeToo Era | False | By Jess Bidgood | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/13/arts/music/bam-cambodia-khmer-rouge-genocide-requiem.html | Genocide Survivors Compose a Requiem for Cambodia | False | By Joshua Barone | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/opinion/alabama-senate-election-resistance.html | The Omen of Alabama | False | By Charles M. Blow | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/politics/trumps-factcheck-alabama-senate.html | TrumpâﬂÂ‚Â´s Revisionist History of His Role in Alabama Race | False | By Linda Qiu | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/politics/joe-biden-meghan-mccain-the-view.html | Joe Biden Comforts Meghan McCain in Heartfelt Exchange on âﬂÂ‚Â²The ViewâﬂÂ‚Â´ | False | By Maya Salam | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/obituaries/pat-dinizio-singer-and-songwriter-for-the-smithereens-dies-at-62.html | Pat DiNizio, Singer and Songwriter for the Smithereens, Dies at 62 | False | By Daniel E. Slotnik | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/sports/michael-pineda-yankees-twins.html | Michael Pineda, a Yankees Enigma, Signs a Two-Year Deal With the Twins | False | By Billy Witz | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/nyregion/l-train-closing-plan.html | Rerouting Thousands: City Plans for L Train Closure | False | By Sarah Maslin Nir | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/13/business/media/netflix-executive-fired-danny-masterson.html | Netflix Executive Loses Job After Comment on Danny Masterson Rape Allegations | False | By Jacey Fortin | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/business/att-wireless-union.html | AT&T Agrees to Contract, and Union Backs Time Warner Deal | False | By Noam Scheiber | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/opinion/economy-bubble-recession.html | The Global Economy Is Partying Like ItâﬂÂ‚Â´s 2008 | False | By Desmond Lachman | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/opinion/abelove-district-attorney.html | When the PeopleâﬂÂ‚Â´s Lawyer Breaks the Law | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/opinion/military-spending-pentagon.html | The Pentagon Is Not a Sacred Cow | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/science/epa-chemical-safety-trump.html | TrumpâﬂÂ‚Â´s E.P.A. Chemical Safety Nominee Withdraws | False | By Sheila Kaplan and Eric Lipton | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/opinion/trump-torture-guantanamo.html | No, Mr. Trump, Torture DoesnâﬂÂ‚Â´t Work | False | By Clyde Haberman | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/sports/baseball/derek-jeter-marlins-trade.html | Derek Jeter Was Once the Captain. But Now HeâﬂÂ‚Â´s the Apprentice. | False | By Tyler Kepner | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/nyregion/nypd-police-shooting-bronx-mario-sanabria-lawsuit.html | After Police Raid Kills Man, 69, Family Asks Why Trigger Was Pulled | False | By James C. McKinley Jr. | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/sports/anthony-swarzak-mets-bullpen.html | Mets Find Some Help for Their Beleaguered Bullpen | False | By James Wagner | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/alabama-senate-republican-divisions-democrats.html | Alabama Loss Exposes Republican Fissures Amid a Democratic Surge | False | By Jonathan Martin and Alexander Burns | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/todayspaper/quotation-of-the-day-three-allege-music-mogul-raped-them.html | Quotation of the Day: Three Allege Music Mogul Raped Them | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/opinion/donald-trump-women.html | Donald Trumpâ€šÃ„Â´s Gift to Women | False | By Gail Collins | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/business/media/tavis-smiley-misconduct-pbs.html | Tavis Smiley Responds to PBS Suspension of Talk Show After Misconduct Allegations | False | By Matthew Haag | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/crosswords/daily-puzzle-2017-12-14.html | Tricky Situation | False | By Caitlin Lovinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/us/dan-johnson-kentucky-suicide.html | Kentucky Lawmaker Kills Himself Amid Sexual Assault Allegations, Officials Say | False | By Maggie Astor | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/13/pageoneplus/corrections-december-14-2017.html | Corrections: December 14, 2017 | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/13/business/economy/ecb-draghi-rates.html | Europeâ€šÃ„Â´s Central Bank, Lagging Behind Counterparts, Faces Eventful 2018 | False | By Jack Ewing | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-24 | https://www.nytimes.com/2017/12/14/travel/haiku-matsuyama-japan.html | In Japan, Haiku on the Rocks | False | By Adam H. Graham | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/middleeast/land-mines-casualties.html | Casualties Surge From Land Mines and Improvised Explosives | False | By Rick Gladstone | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/14/health/teen-drug-smoking.html | Marijuana and Vaping Are More Popular Than Cigarettes Among Teenagers | False | By Jan Hoffman | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/14/fashion/supermodels-versace-naomi-campbell-christy-turlington-gigi-hadid.html | The New Supermodelmania of 2017 | False | By Vanessa Friedman | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/14/arts/television/whats-on-tv-thursday-jingle-ball-and-con-air.html | Whatâ€šÃ„Â´s on TV Thursday: Jingle Ball and â€šÃ„Â²Con Airâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/asia/indonesia-court-ban-sex.html | Indonesian Constitutional Court Declines to Ban Sex Outside Marriage | False | By Jeffrey Hutton | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/opinion/bollywood-padmavati-ranveer-singh.html | Fear and Prejudice in Bollywood | False | By Anjum Rajabali | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-16 | https://www.nytimes.com/2017/12/14/theater/twilight-zone-bad-roads-goats.html | The Paranormal Turns Pedantic in â€šÃ„Â²The Twilight Zoneâ€šÃ„Â´ Adaptation | False | By Matt Wolf | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/magazine/secrets-russian-honey-cake-michelle-polzine.html | The Secrets of Russian Honey Cake, Revealed | False | By Samin Nosrat | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/books/review/jason-segel-by-the-book.html | Jason Segel: By the Book | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/magazine/letter-of-recommendation-indian-butterscotch-ice-cream.html | Letter of Recommendation: Indian Butterscotch Ice Cream | False | By Ben Crair | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/magazine/to-unlock-the-brains-mysteries-puree-it.html | To Unlock the Brainâ€šÃ„Â´s Mysteries, Purïâ€šÃ©e It | False | By Ferris Jabr | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/magazine/the-odd-otherwordly-glow-of-fred-herzogs-photography.html | The Odd, Otherwordly Glow of Fred Herzogâ€šÃ„Â´s Photography | False | By Geoff Dyer | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/style/best-memes.html | Five Times the Internet Was Actually Fun in 2017 | False | By Daniel Victor | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/arts/television/kit-harington-gunpowder-hbo.html | Kit Harington Isnâ€šÃ„Â´t Trying to Compete With â€šÃ„Â²Game of Thronesâ€šÃ„Â´ | False | By Jeremy Egner | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/magazine/will-they-take-me-too.html | â€šÃ„Â³Will They Take Me, Too?â€šÃ„Â´ | False | By Brooke Jarvis | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/magazine/the-patient-was-a-veterinarian-could-his-illness-be-related-to-animals.html | The Patient Was a Veterinarian. Could His Illness Be Related to Animals? | False | By Lisa Sanders, M.D. | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/us/alabama-evangelical-christians-moore.html | Has Support for Moore Stained Evangelicals? Some Are Worried | False | By Laurie Goodstein | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/14/movies/review-the-sidekick-as-hero-in-the-ballad-of-lefty-brown.html | Review: The Sidekick as Hero in â€šÃ„Â²The Ballad of Lefty Brownâ€šÃ„Â´ | False | By Manohla Dargis | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-14 | 2017-12-24 | https://www.nytimes.com/2017/12/14/travel/six-ways-to-drink-like-a-local-on-vacation.html | Six Ways to Drink Like a Local on Vacation | False | By Shivani Vora | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/fashion/christies-handbag-sales-birkin-auction-record.html | Christieâ€š Ã‚Â´s Just Set Another Auction Record, for Handbag Sales | False | By Tina Isaac-Goizäˆ s Ã© | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/us/politics/susan-collins-tax-bill.html | Last-Ditch Effort to Sway Senator on Tax Bill Involves Personal Pleas | False | By Alan Rappeport | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/realestate/downsizing-on-the-upper-west-side.html | Downsizing on the Upper West Side | False | By Joyce Cohen | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/nyregion/preparing-the-best-for-the-worst.html | Preparing the Best for the Worst | False | By Helene Stapinski | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/world/americas/bermuda-same-sex-marriage.html | Bermuda Legalized Same-Sex Marriage 6 Months Ago. Now, Itâ€š Ã‚Â´s Going to Be Banned. | False | By Alan Cowell | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/movies/soufra-review.html | Review: In â€š Ã‚Â²Soufra,â€š Ã‚Â´ a Women-Run Food Truck Grows in Lebanon | False | By Andy Webster | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/movies/desolation-review.html | Review: Emotional â€š Ã‚Â²Desolationâ€š Ã‚Â´ and Woodland Horror | False | By Jeannette Catsoulis | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/movies/sundowners-review.html | Review: Layabouts Behind a Wedding Lens in â€š Ã‚Â²Sundownersâ€š Ã‚Â´ | False | By Andy Webster | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/movies/the-rape-of-recy-taylor-review.html | Review: â€š Ã‚Â²The Rape of Recy Taylorâ€š Ã‚Â´ Takes a Deep Dive Into Systemic Injustice | False | By Jeannette Catsoulis | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/movies/beyond-skyline-review.html | Review: A Sci-Fi Thriller, â€š Ã‚Â²Beyond Skylineâ€š Ã‚Â´ Is Beyond Ridiculous | False | By Glenn Kenny | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/movies/youth-review.html | Review: In â€š Ã‚Â²Youth,â€š Ã‚Â´ the Peopleâ€š Ã‚Â´s Dance Troupe, in Love and War | False | By Glenn Kenny | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/sports/bob-hurley-st-anthony.html | The School Closed. The Players Left. But the Coach Canâ€š Ã‚Â´t Quit. | False | By Adam Zagoria | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/movies/killing-for-love-review.html | Review: â€š Ã‚Â²Killing for Loveâ€š Ã‚Â´ Revisits a Virginia Murder Case | False | By Ben Kenigsberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/movies/ferdinand-review.html | Review: â€š Ã‚Â²Ferdinandâ€š Ã‚Â´ Delivers a Timeless Be-Yourself Message | False | By Ben Kenigsberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/business/dealbook/disney-fox-deal.html | Disney Makes $52.4 Billion Deal for 21st Century Fox in Big Bet on Streaming | False | By Brooks Barnes | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/business/dealbook/disney-fox-takeover.html | Trump Congratulated Murdoch on the Disney Deal: DealBook Briefing | False |  | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/business/media/disney-fox-espn-tv.html | What Disney Is Getting From Fox | False | By Brooks Barnes and Tiffany Hsu | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/asia/china-south-korea-xi-jinping.html | South Koreaâ€š Ã‚Â´s Leader, Meeting Xi Jinping, Seeks â€š Ã‚Â²New Startâ€š Ã‚Â´ With China | False | By Jane Perlez | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/business/media/rupert-murdoch-21st-century-fox.html | Fox-Disney Deal Gives Rupert Murdoch His King Lear Moment | False | By Amy Chozick | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/books/gates-tatar-book-african-american-folk-tales.html | From Two Scholars, African-American Folk Tales for the Next Generation | False | By Lovia Gyarkye | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/realestate/homes-for-sale-in-chappaqua-new-york-and-bridgeport-connecticut.html | Homes for Sale in New York and Connecticut | False | Reported by Anne Mancuso and Lisa Prevost | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/realestate/homes-for-sale-in-park-slope-the-upper-east-side-and-park-slope-brooklyn.html | Homes for Sale in New York City | False | By Stefanos Chen | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-14 | 2017-12-18 | https://www.nytimes.com/2017/12/14/reader-center/muslims-jews-jerusalem.html | â€šÃ‚Â³Not a Day Goes by That I Donâ€šÃ‚Â't Think About Jerusalemâ€šÃ‚Â' | False | By Kelly Virella | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/realestate/10-best-worst-cities-retirement.html | The Best and Worst Cities for Retirement | False | By Michael Kolomatsky | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/14/nyregion/in-newtown-conn-a-reporter-looks-at-how-a-community-moves-past-grief.html | In Newtown, Conn., a Reporter Looks at How a Community Moves Past Grief | False | By Rick Rojas | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/arts/design/storm-king-climate-change-show.html | Storm King Show to Focus on Climate Change in 2018 | False | By Daniel McDermon | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/europe/uk-wine-glasses.html | In U.K., Bigger Wine Glasses for Bigger Thirsts | False | By Alan Cowell | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/business/dealbook/teva-pharmaceuticals-generic.html | Teva Pharmaceuticals to Cut 25% of Jobs in Huge Reshaping | False | By Chad Bray | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/14/technology/personaltech/desktop-drawing.html | Drawing on the Desktop | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/arts/music/nerd-no-one-ever-really-dies-pharrell-williams.html | Happy No More, Pharrell Williams and N.E.R.D Want to Wake You Up | False | By Jon Caramanica | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/nyregion/the-history-of-east-and-west-broadway.html | The History of East and West Broadway | False | By Keith Williams | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/us/politics/interior-department-harassment-zinke.html | Thousands of Interior Dept. Employees Report Harassment and Intimidation at Work | False | By Emily Cochrane | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/nyregion/the-christmas-freak-of-fifth-avenue.html | The â€šÃ‚Â³Christmas Freakâ€šÃ‚Â' of Fifth Avenue | False | By Corey Kilgannon | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/climate/climate-extreme-weather-attribution.html | How Global Warming Fueled Five Extreme Weather Events | False | By Brad Plumer and Nadja Popovich | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/style/sag-harbor-cinema-saved.html | Sag Harborâ€šÃ‚Â's Historic Cinema Saved | False | By Guy Trebay | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/business/media/a-g-sulzberger-new-york-times-publisher.html | A.G. Sulzberger, 37, to Take Over as New York Times Publisher | False | By Sydney Ember | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/us/politics/blake-farenthold-texas-harassment.html | Blake Farenthold, Texas Congressman Accused of Sexual Harassment, Will Not Run Again | False | By Sheryl Gay Stolberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/us/politics/republicans-tax-bill.html | Republican Tax Bill Faces New Uncertainty Ahead of Expected Vote | False | By Alan Rappeport and Thomas Kaplan | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/asia/china-daredevil-skyscraper.html | Death of Man in Skyscraper Fall in China Puts a Spotlight on â€šÃ‚Â³Rooftoppingâ€šÃ‚Â' | False | By Christine Hauser | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/movies/birdboy-the-forgotten-children-review.html | Review: â€šÃ‚Â³Birdboy,â€šÃ‚Â' a Disturbing Animated Feature from Spain | False | By A.O. Scott | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/nyregion/after-years-in-foster-care-intern-adopted-by-city-hall-catches-a-break.html | After Years in Foster Care, Intern â€šÃ‚Â³Adoptedâ€šÃ‚Â' by City Hall Catches a Break | False | By Emily Palmer | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/arts/design/josef-albers-mexico-guggenheim-museum-homage-to-the-square-mesoamerica.html | Homage to Mexico: Josef Albers and His Reality-Based Abstraction | False | By Roberta Smith | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/europe/uk-paul-golding-britain-first.html | U.K. Police Detain Paul Golding of Far-Right Group Britain First | False | By Kimiko de Freytas-Tamura | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-16 | https://www.nytimes.com/2017/12/14/arts/morgan-spurlock-sexual-misconduct.html | Morgan Spurlock: â€šÃ‚Â³I Am Part of the Problemâ€šÃ‚Â' | False | By Christine Hauser | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/europe/grenfell-fire-memorial.html | Grenfell Tower Survivors Mourn, With a Nation Watching | False | By Ceylan Yeginsu | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/arts/television/jean-claude-van-johnson-review-amazon.html | Review: In â€šÃ‚Â³Jean-Claude Van Johnson,â€šÃ‚Â' Van Damme Gives Us the True Hollywood Story | False | By Mike Hale | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/asia/myanmar-rohingya-deaths.html | At Least 6,700 Rohingya Died in Myanmar Crackdown, Aid Group Says | False | By Hannah Beech | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/style/getting-along-with-siblings.html | A Totally Radical Plan for Getting Along With Your Siblings | False | By Philip Galanes | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-14 | 2017-12-21 | https://www.nytimes.com/2017/12/14/watching/best-tv-episodes.html | The Memorable TV Episodes of 2017 | False | By James Poniewozik, Mike Hale and Margaret Lyons | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/technology/net-neutrality-repeal-vote.html | F.C.C. Repeals Net Neutrality Rules | False | By Cecilia Kang | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/opinion/california-wildfires.html | California Wildfires | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/business/lamborghini-urus-suv.html | Lamborghiniâ€šÃ„Â´s Urus Is the Luxury S.U.V. Partyâ€šÃ„Â´s Most Flamboyant Guest | False | By Gaia Pianigiani | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-18 | https://www.nytimes.com/2017/12/14/arts/dance/alvin-ailey-shelter-stack-up.html | At Alvin Ailey, Finding Shelter in One Another | False | By Siobhan Burke | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/health/zika-babies-brazil.html | As Zika Babies Become Toddlers, Some Canâ€šÃ„Â´t See, Walk or Talk | False | By Pam Belluck | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/opinion/newtown-gun-control.html | Newtown, Orlando, Las Vegas . . . | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/opinion/sexual-harassment.html | â€šÃ„Â²Sad and Angryâ€šÃ„Â´ Over Sexual Harassment | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/nyregion/nyc-council-andy-king-misconduct.html | Inquiry Over Inappropriate Behavior Focuses on Bronx Councilman | False | By J. David Goodman | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-19 | https://www.nytimes.com/2017/12/14/well/move/vigorous-exercise-tied-to-macular-degeneration-in-men.html | Vigorous Exercise Tied to Macular Degeneration in Men | False | By Nicholas Bakalar | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/europe/vladimir-putin-media.html | â€šÃ„Â²Are You Normal?â€šÃ„Â´ Putin Asks U.S. Congress in Annual News Gathering | False | By Neil MacFarquhar and Ivan Nechepurenko | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/theater/london-theater-cancels-play-rita-sue-and-bob-too.html | London Cancellation of Play About Abuse of Power Draws Criticism | False | By Anna Codrea-Rado | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/us/ana-franklin-alabama-sheriff.html | An Alabama Sheriff, a Mystery Check and a Blogger Who Cried Foul | False | By Walt Bogdanich and Grace Ashford | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/movies/wormwood-review-errol-morris-peter-sarsgaard.html | Review: â€šÃ„Â²Wormwoodâ€šÃ„Â´ Confirms That Errol Morris Is Our Great Cinematic Sleuth | False | By A.O. Scott | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/obituaries/vincent-nguini-guitarist-with-paul-simon-dies-at-65.html | Vincent Nguini, Guitarist With Paul Simon, Dies at 65 | False | By Jon Pareles | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/arts/dance/tesseract-review-brooklyn-academy-of-music.html | â€šÃ„Â²Tesseractâ€šÃ„Â´ Shoots for the Stars, but Half of It Falls to Earth | False | By Brian Seibert | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-20 | https://www.nytimes.com/2017/12/14/dining/uncle-boons-sister-review-thai-food-nyc.html | Thai Cuisine With an Added Touch of Whimsy | False | By Ligaya Mishan | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/sports/nfl-picks-predictions-week-15.html | N.F.L. Picks Week 15: Steelers and Patriots Battle for A.F.C. Superiority | False | By Benjamin Hoffman | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-16 | https://www.nytimes.com/2017/12/14/arts/design/rem-koolhaas-stedelijk-amsterdam.html | Channeling His Youth, Rem Koolhaas Redesigns the Stedelijkâ€šÃ„Â´s Collection Display | False | By Nina Siegal | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/business/dealbook/disney-murdoch.html | Disney Deal Should Erase the Murdoch Discount | False | By Jennifer Saba | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/us/politics/trump-federal-regulations.html | Trump Says His Regulatory Rollback Already Is the â€šÃ„Â²Most Far-Reachingâ€šÃ„Â´ | False | By Eric Lipton and Danielle Ivory | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/business/dealbook/hna-china-deals-banks.html | Chinaâ€šÃ„Â´s HNA Keeps Striking Foreign Deals as Banks Wince and Investors Flee | False | By Alexandra Stevenson | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/nyregion/saturday-night-fever-disco-brooklyn.html | Tony Manero Doesnâ€šÃ„Â´t Live Here Anymore, but Disco Does, for One Night Only | False | By Jeffery C. Mays | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/watching/what-to-watch-this-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/style/lykke-is-the-new-hygge-scandinavian-lifestyle-books.html | Hygge Gets Heave-Ho as Swedes, Norwegians Join the Fun | False | By Penelope Green | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/arts/design/park-avenue-armory-carrie-mae-weems.html | Surrounded by Violence, and Contemplating Its Toll on Us | False | By Laura van Straaten | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-16 | https://www.nytimes.com/2017/12/14/obituaries/sunny-murray-influential-free-jazz-drummer-is-dead-at-81.html | Sunny Murray, Influential Free-Jazz Drummer, Is Dead at 81 | False | By Giovanni Russonello | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/europe/migrant-rescue-turkey-helicopter.html | Turkish Coast Guard Rescues Stranded Migrants by Helicopter | False | By Megan Specia | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-18 | https://www.nytimes.com/2017/12/14/arts/television/curb-your-enthusiasm-season-10.html | â€šÃ„Â²Curb Your Enthusiasmâ€šÃ„Â´ Will Return for Season 10 | False | By Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Â´s New in NYC Theater | False | By Alexis Soloski | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/upshot/senate-democrats-2018-midterms.html | Once Unthinkable, Now Possible: Senate Looks Like a Tossup in 2018 | False | By Nate Cohn | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/sports/carmelo-anthony-knicks-thunder-saturday.html | Live From New York, It Will Be a Struggling Carmelo Anthony | False | By Harvey Araton | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Kasia Pilat | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/business/media/antitrust-disney-fox.html | The Disney-Fox Deal Has Friends in High Places | False | By James B. Stewart | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/business/ford-detroit.html | Ford Chooses a Detroit Base to Take On Silicon Valley | False | By Bill Vlasic | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/europe/italy-living-will-end-of-life-right-to-die-assisted-suicide.html | Italy to Allow Living Wills and the Refusal of End-of-Life Care | False | By Elisabetta Povoledo | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/obituaries/stuart-evey-a-founding-force-at-espn-is-dead-at-84.html | Stuart Evey, a Founding Force at ESPN, Is Dead at 84 | False | By Richard Sandomir | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/technology/net-neutrality-rules.html | Why Net Neutrality Was Repealed and How It Affects You | False | By Keith Collins | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/books/review/tom-de-haven-art-spiegelman-maus.html | Notes From the Book Review Archives | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/business/dealbook/disney-fox-europe-telecoms.html | Disneyâ€šÃ„Â´s Fox Deal May Force European Telecoms to Retreat | False | By Liam Proud | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/nyregion/two-men-charged-with-2015-murder-of-the-rapper-chinx.html | Two Men Charged With 2015 Murder of the Rapper Chinx | False | By Benjamin Mueller | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/sports/baseball/ohtani.html | The Six-Man Rotation: Coming Soon, Maybe to a Team Near You | False | By Tyler Kepner | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/science/eight-planets-star-system.html | An 8th Planet Is Found Orbiting a Distant Star, With A.I.â€šÃ„Â´s Help | False | By Nicholas St. Fleur | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/middleeast/syria-peace-talks-un.html | â€šÃ„Â²Golden Opportunity Missedâ€šÃ„Â´: Syria Peace Talks Falter, Again | False | By Nick Cumming-Bruce | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-14 | 2017-12-18 | https://www.nytimes.com/2017/12/14/nyregion/metropolitan-diary-helping-two-friends-find-each-other.html | Helping Two Friends Find Each Other | False | By Gillian Friedman | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-17 | https://www.nytimes.com/2017/12/14/nyregion/kirsten-gillibrand-and-the-whiplash-of-metoo.html | Kirsten Gillibrand and the Whiplash of #MeToo | False | By Ginia Bellafante | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/sports/football/fantasy-football-players-to-start-in-nfl-week-15.html | Fantasy Football: Top Players to Start in N.F.L. Week 15 | False | By Justin Sablich | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/nyregion/mta-funding-real-estate-value-capture.html | The Subways Made Them Rich. Is It Time for Them to Pay Up? | False | By Jim Dwyer | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/arts/the-best-art-books-of-2017.html | The Best Art Books of 2017 | False | By Holland Cotter, Roberta Smith and Jason Farago | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/business/media/disney-streaming-21st-century-fox.html | The Streaming Landscape After Disneyâ€šÃ„Ã´s Deal | False | By John Koblin | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/arts/oxford-word-of-the-year-youthquake.html | â€šÃ„Â²Youthquakeâ€šÃ„Â´ Is Oxfordâ€šÃ„Ã´s Word of the Year. Sorry, Broflake. | False | By Jennifer Schuessler | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-15 | https://www.nytimes.com/2017/12/14/us/politics/democrats-trump-sexual-misconduct.html | With New Focus on Sexual Misconduct, Democrats Take Aim at Trump | False | By Carl Hulse | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/14/world/europe/theresa-may-brexit-conservative-party.html | Theresa May, Navigating Brexit, Reaches a First Finish Line | False | By Ellen Barry | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/14/opinion/myanmar-rohingya-ethnic-cleansing.html | In Myanmar, Echoes of Past Horrors Are Amplified | False | By Mira Kamdar | 2018-03-28 | TX 8-645-161 |
| 2017-12-14 | 2017-12-14 | https://www.nytimes.com/2017/12/14/opinion/republicans-working-class-taxes.html | Republicans Despise the Working Class | False | By Paul Krugman | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/sports/tennis/the-rafa-play-nadal.html | In a Play, Rafael Nadal Inhabits a New Role: Gay Icon | False | By Ben Rothenberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/nyregion/rikers-island-assault-inmates.html | 15 Rikers Inmates Charged in Attack on Correction Captain | False | By James C. McKinley Jr. | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/opinion/the-gops-legislative-lemons.html | The G.O.P.â€šÃ„Ã´s Legislative Lemons | False | By Michael Tomasky | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/opinion/democracy-thomas-mann.html | The Glory of Democracy | False | By David Brooks | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/sports/mike-francesa-wfan.html | Mike Francesa Wonâ€šÃ„Ã´t Be â€šÃ„Â²Back After Thisâ€šÃ„Â´ | False | By Zach Schonbrun | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/business/economy/labor-employers.html | Labor Board Reverses Ruling That Helped Workers Fight Chains | False | By Noam Scheiber | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/opinion/gun-buybacks-newtown-anniversary.html | How to Get Rid of a Gun | False | By Carol J. Adams | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-18 | https://www.nytimes.com/2017/12/14/opinion/kozinski-sexual-harassment-resign.html | Who Will Judge the Judge? | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/nyregion/l-train-shutdown-plan-debate.html | New York Digests, and Dissects, L Train Shutdown Plans | False | By Sarah Maslin Nir | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/us/blacks-alabama-doug-jones-.html | Democrats Draw Vivid Lesson From Alabama: Mobilize Black Voters | False | By John Eligon | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/middleeast/nikki-haley-iran-weapons-yemen.html | U.S. Accuses Iran of U.N. Violation, but Evidence Falls Short | False | By John Ismay and Helene Cooper | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/world/australia/australia-sexual-abuse-children.html | Australia and Catholic Church â€šÃ„Â²Failedâ€šÃ„Â´ Abused Children, Inquiry Finds | False | By Jacqueline Williams | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/us/andrew-leonie-texas-attorney-general.html | Texas Attorney Generalâ€šÃ„Ã´s Aide Resigns After Mocking #MeToo Movement | False | By Maggie Astor | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/us/charlottesville-fields-white-supremists.html | Murder Charge Increases in Charlottesville Protest Death | False | By Hawes Spencer and Richard Pã©Ã©rez-Peã±a | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/us/death-penalty-execution-rate.html | U.S. Had 23 Executions in 2017, Second-Lowest Number in a Quarter-Century | False | By Jacey Fortin | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/movies/chile-and-south-africa-make-cut-for-foreign-language-oscar.html | Chile and South Africa Make Cut for Foreign-Language Oscar | False | By Stephanie Goodman | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/todayspaper/quotation-of-the-day-in-buying-fox-disney-shapes-medias-future.html | Quotation of the Day: In Buying Fox, Disney Shapes Mediaâ€šÂ„Â´s Future | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/theater/review-twelfth-night-fiasco-theater-classic-stage-company.html | Review: Finding Serenity in a Tempest-Tossed â€šÂ„Â²Twelfth Nightâ€šÂ„Â´ | False | By Ben Brantley | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/crosswords/daily-puzzle-2017-12-15.html | Plea at Sea | False | By Caitlin Lovinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/pageoneplus/corrections-december-15-2017.html | Corrections: December 15, 2017 | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/sports/soccer/fifa-trial.html | FIFA Trial Ends: â€šÂ„Â²They Have a Theory That Everyone in Soccer Is Dirtyâ€šÂ„Â´ | False | By Rebecca R. Ruiz | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/sports/knicks-nets-kristaps-porzingis.html | Knicks Hold Off Nets After Kristaps Porzingis Leaves With Injury | False | By Mike Vorkunov | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/14/sports/basketball/nba-referees-monty-mccutchen.html | N.B.A. Gives Referee Monty McCutchen New Job in League Office | False | By Marc Stein | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/14/theater/pinocchio-national-theater-john-tiffany.html | â€šÂ„Â²Heâ€šÂ„Â´s All Impulseâ€šÂ„Â´: Making Disneyâ€šÂ„Â´s â€šÂ„Â²Pinocchioâ€šÂ„Â´ Naughty Onstage | False | By Matt Trueman | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/15/style/modern-love-getting-married-is-better-than-dying-right.html | Getting Married Is Better Than Dying, Right? | False | By Pauline Miller | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-19 | https://www.nytimes.com/2017/12/15/well/family/high-glucose-levels-in-pregnancy-tied-to-heart-defects-in-babies.html | High Glucose Levels in Pregnancy Tied to Heart Defects in Babies | False | By Nicholas Bakalar | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/sports/soccer/soccer-prison-italy.html | Bars on the Windows, Laughter Between the Lines | False | By Andrew Keh | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/15/arts/television/whats-on-tv-friday-jean-claude-van-johnson-and-deepwater-horizon.html | Whatâ€šÂ„Â´s on TV Friday: â€šÂ„Â²Jean-Claude Van Johnsonâ€šÂ„Â´ and â€šÂ„Â²Deepwater Horizonâ€šÂ„Â´ | False | By Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/opinion/mikheil-saakashvili-ukraine-russia.html | How I Went From the Governorâ€šÂ„Â´s Office to a Jail Cell | False | By Mikheil Saakashvili | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/sports/soccer/manchester-city-invincibles.html | The New Invincibles? Manchester City Storms Toward Title, and the Record Book | False | By Victor Mather | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/15/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/magazine/the-12-03-17-issue.html | The 12.03.17 Issue | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/magazine/behind-the-cover-12-17-17.html | Behind the Cover: 12.17.17 | False | By The New York Times Magazine | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/books/review/im-just-no-good-at-rhyming-chris-harris-lane-smith-kids-poetry.html | Your Kids Need a Laugh? Try the Short, Quirky Poems in This Book | False | By Kwame Alexander | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-24 | https://www.nytimes.com/2017/12/15/books/review/tiffany-haddish-last-black-unicorn-best-sellers.html | Tiffany Haddish on Bar Mitzvahs, Pimping and Other Rites of Passage | False | By Gregory Cowles | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/books/review/timeless-armand-baltazar.html | In Armand Baltazarâ€šÂ„Â´s â€šÂ„Â²Timeless,â€šÂ„Â´ People, Dinosaurs and Robots Co-Exist | False | By Adam Gidwitz | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/books/review/south-american-literature.html | Notebooks From an Argentine Master, and Other Works of South American Literature | False | By Mara Faye Lethem | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/books/review/bloodlines-melissa-del-bosque.html | â€šÂ„Â²Bloodlinesâ€šÂ„Â´ Tracks Bloodshed Across the Border | False | By Alan Feuer | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/books/review/smoot-smith-cuevas-shadows-kids.html | What the Shadow Knows: Picture Books on Runaway Reflections | False | By Frank Viva | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-24 | https://www.nytimes.com/2017/12/15/travel/getaway-solo-travel.html | New Tools and Tours for Solo Travelers | False | By Stephanie Rosenbloom | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/fraternities-deaths-crackdown.html | No Wild Parties, No Pledging as Universities Crack Down on Fraternity Excesses | False | By Anemona Hartocollis | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/books/review/city-of-brass-s-a-chakraborty.html | Mysteries Unfold in a Land of Minarets and Magic Carpets | False | By Suzanne Joinson | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/books/review/the-trade-jere-van-dyk.html | A Freed Hostage Audits the Murky Business of Captive Negotiations | False | By Janine di Giovanni | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/books/review/rupi-kaur-instapoets.html | Why Rupi Kaur and Her Peers Are the Most Popular Poets in the World | False | By Carl Wilson | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/arts/music/dido-aeneas-purcell.html | The More We Learn About â€šÃ„Â²Dido and Aeneas,â€šÃ„Â´ the Less We Know | False | By Ellen T. Harris | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-24 | https://www.nytimes.com/2017/12/15/travel/four-luxurious-london-getaways-for-less.html | Four Luxurious London Getaways for Less | False | By Shivani Vora | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/sports/disney-fox-sports.html | Why Did Disney Expand Its Sports Kingdom With Out-of-Favor Networks? | False | By Zach Schonbrun | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-24 | https://www.nytimes.com/2017/12/15/travel/cairo-egypt-budget-pyramids.html | Cairo, Vibrant and Budget-Friendly, Is Ready Again for the World Stage | False | By Lucas Peterson | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/politics/lobbyists-tax-overhaul-congress.html | With Billions at Stake in Tax Debate, Lobbyists Played Hardball | False | By Kenneth P. Vogel and Jim Tankersley | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/climate/arctic-drilling-anwr.html | Hereâ€šÃ„Â´s What Oil Drilling Looks Like in the Arctic Refuge, 30 Years Later | False | By Henry Fountain | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/15/realestate/resort-style-living-for-graying-baby-boomers.html | Resort-Style Living for Graying Boomers | False | By Marcelle Sussman Fischler | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/15/nyregion/manual-elevators-operators.html | Riding a Time Capsule to Apartment 8G | False | By Andy Newman | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/business/ryanair-pilot-unions.html | Ryanair, Europeâ€šÃ„Â´s Cut-Price Behemoth, Agrees to Recognize Pilot Unions for First Time | False | By Amie Tsang | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/opinion/trump-myanmar-pax-technica.html | Trump in the Web of Pax Technica | False | By Roger Cohen | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/opinion/class-rich-poor-americans.html | The Deserving Rich and the Deserving Poor | False | By Timothy Egan | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-18 | https://www.nytimes.com/2017/12/15/opinion/finance-global-warming.html | Cashing Out From the Climate Casino | False | By Bill McKibben | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/opinion/sunday/genocide-myanmar-rohingya-bangladesh.html | Is This Genocide? | False | By Nicholas Kristof | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-19 | https://www.nytimes.com/2017/12/15/well/eat/is-an-ice-cream-binge-bad-for-the-heart.html | Is an Ice Cream Binge Bad for the Heart? | False | By Roni Caryn Rabin | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/fashion/weddings/a-digital-message-in-a-bottle-was-waiting-for-him.html | A Digital Message in a Bottle Was Waiting For Him | False | By Vincent M. Mallozzi | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/business/bitcoin-investing.html | What Is Bitcoin Really Worth? Donâ€šÃ„Â´t Even Ask. | False | By Robert J. Shiller | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/nyregion/how-roya-sullivan-designer-of-macys-holiday-windows-spends-her-sundays.html | How Roya Sullivan, Designer of Macyâ€šÃ„Â´s Holiday Windows, Spends Her Sundays | False | By Shivani Vora | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/arts/design/hito-steyerl.html | Hito Steyerl Is an Artist With Power. She Uses It for Change. | False | By Kimberly Bradley | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/business/dealbook/rupert-murdoch-fox.html | DealBook Briefing: Peltz Gets His Seat on Procter & Gambleâ€šÃ„Â´s Board | False | | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/asia/nepal-election-winners.html | Communist Partiesâ€šÃ„Ã´ Victory in Nepal May Signal Closer China Ties | False | By Bhadra Sharma, Rajneesh Bhandari and Kai Schultz | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/europe/russia-ulyukayev-bribery.html | Fancy Sausages and a $2 Million Bribe: A Trial Uncovers Kremlin Infighting | False | By Andrew E. Kramer | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/grand-rapids-police-girl-arrested.html | Handcuffing 11-Year-Old Girl Was a Mistake, Police Chief Says | False | By Matthew Haag | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/sports/soccer/marco-polo-del-nero-fifa-suspended.html | Brazilian Soccer Chief, Long Accused in America, Is Suspended by FIFA | False | By Rebecca R. Ruiz | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/europe/brexit-eu-leaders.html | E.U. Leaders Agree to Begin Next Phase of Brexit Talks | False | By Stephen Castle | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-18 | https://www.nytimes.com/2017/12/15/technology/farhad-mikes-week-tech-net-neutrality.html | Farhad and Mikeâ€šÃ„Ã´s Week in Tech: Net Neutrality Is Gone | False | By Farhad Manjoo and Mike Isaac | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/realestate/apartment-technology-fridge-cams-robotic-valets.html | The Latest in Apartment Technology: Fridge Cams and Robotic Valets | False | By C. J. Hughes | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/arts/music/russell-simmons-rape-investigation.html | New York Police Investigate Rape Claims Against Russell Simmons | False | By Joe Coscarelli | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-15 | https://www.nytimes.com/2017/12/15/reader-center/readers-in-michigan-we-need-more-skills-not-more-jobs.html | Readers in Michigan: We Need More Skills, Not More Jobs | False | By Trip Gabriel | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/arts/dance/diana-vishneva-context-festival-contemporary-dance-in-russia.html | For Russians Tired of â€šÃ„Ã²Swan Lake,â€šÃ„Ã´ a Contemporary Alternative | False | By Marina Harss | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/business/energy-environment/bp-lightsource-solar.html | BP, Once a Renewables Leader, Bets $200 Million on Solar | False | By Stanley Reed | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/style/know-your-meme.html | Life on the Meme Council: Meet the Internetâ€šÃ„Ã´s Gatekeepers | False | By Jonah Engel Bromwich | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/europe/prince-harry-meghan-markle-wedding.html | Prince Harry and Meghan Markle Set a Date: May 19 | False | By Alan Cowell | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/technology/personaltech/managing-apps-on-ios-11.html | Managing Apps on iOS 11 | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/movies/filmmaker-catherine-breillat-explores-sex-and-power.html | Sex and Power: The Provocative Explorations of Catherine Breillat | False | By Glenn Kenny | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/movies/zendaya-the-greatest-showman.html | Zendaya Doesnâ€šÃ„Ã´t Need a Safety Net | False | By Kathryn Shattuck | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/movies/dont-be-the-parent-you-see-in-holiday-films.html | Donâ€šÃ„Ã´t Be the Parent You See in Holiday Films | False | By Sopan Deb | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/politics/trump-fbi.html | President Trump Escalates Criticism of F.B.I. Role in Russia Inquiry | False | By Michael Tackett | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/arts/podcasts-revisionist-history-malcolm-gladwell.html | You Know Your History? These Podcasts Arenâ€šÃ„Ã´t So Sure | False | By Amanda Hess | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/europe/church-of-england-george-bell-abuse.html | Church of England Unfair to Dead Bishop, Abuse Inquiry Finds | False | By Alan Cowell | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/politics/devos-obama-special-education-racial-disparities.html | DeVos Delays Rule on Racial Disparities in Special Education | False | By Erica L. Green | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/business/ajit-pai-video.html | <div>Doing the Harlem Shake, Ajit Pai as Youâ€šÃ„Ã´ve Never Seen Him Before </div> | False | By Tiffany Hsu | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/opinion/sunday/sweden-sexual-harassment-assault.html | Yes, It Happens in Sweden, #Too | False | By Jenny Nordberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/us/politics/republican-tax-bill.html | Republicansâ€šÃ„Ã´ $1.5 Trillion Tax Plan Appears on Track to Pass Next Week | False | By Jim Tankersley and Thomas Kaplan | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-20 | https://www.nytimes.com/2017/12/15/arts/axel-vervoordt-kanaal-antwerp.html | Disused Distillery Becomes the Antwerp Art Sceneâ€šÃ„Ã´s Newest, Biggest Thing | False | By Scott Reyburn | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/magazine/poem-with-its-heart-buried-under-the-floorboards.html | Poem With Its Heart Buried Under the Floorboards | False | By Kathy Fagan | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-15 | 2017-12-19 | https://www.nytimes.com/2017/12/15/science/beaches-sand-erosion.html | The Sands of Time | False | By C. Claiborne Ray | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/business/unusual-vending-machines.html | Donâ€šÃ„Ã´t Look for Snacks in These Vending Machines | False | As told to Patricia R. Olsen | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/nyregion/new-york-subway-chief-closing-lines.html | New Yorkâ€šÃ„Ã´s Next Subway Chief Will Mull Closing Lines for Repairs | False | By Jan Ransom | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/americas/natalia-kanem-profile-unfpa.html | A Womanâ€šÃ„Ã´s Voice for Women at the U.N. Agency for Reproductive Rights | False | By Rick Gladstone | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/arts/music/review-merry-widow-met-opera.html | Review: â€šÃ„Ã²The Merry Widowâ€šÃ„Ã´ at the Met, Its Charm Exhausted | False | By Zachary Woolfe | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/europe/uk-surgeon-liver-initials.html | Surgeon Who Etched His Initials on Patientsâ€šÃ„Ã´ Livers Is Convicted of Assault | False | By Kimiko de Freytas-Tamura | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/magazine/new-sentences-from-u2s-love-is-all-we-have-left.html | New Sentences: From U2â€šÃ„Ã´s â€šÃ„Ã²Love Is All We Have Leftâ€šÃ„Ã´ | False | By Nitsuh Abebe | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/opinion/parents-kids-tech.html | Parents, Kids and Tech | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/santa-claus-reservations.html | Welcome to Chez Santa. Do You Have a Reservation? | False | By Sandra E. Garcia | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/opinion/tax-bill.html | The Tax Bill: â€šÃ„Ã²This Abominationâ€šÃ„Ã´ | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/europe/eu-angela-merkel-emmanuel-macron.html | At E.U. Meeting, a Hobbled Merkel and a Stalled Agenda | False | By Steven Erlanger | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/opinion/sexual-harassment.html | How #MeToo Threatens Equality | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/opinion/fcc-net-neutrality.html | The Effects of Ending Net Neutrality | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/politics/republican-establishment-steve-bannon-trump-alabama.html | G.O.P. Establishment Declares Open Season on a Weakened Bannon | False | By Jeremy W. Peters | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/politics/house-intelligence-committee-russia-interference.html | House Intelligence Panel Is Rushing to Complete Russia Probe | False | By Nicholas Fandos | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/politics/visa-waiver-program-restrictions-homeland-security.html | Trump Administration Adds Restrictions for Visa-Waiver Countries | False | By Ron Nixon | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/theater/smileys-martin-luther-king-stage-show-scuttled-after-misconduct-allegations.html | Smileyâ€šÃ„Ã´s Martin Luther King Stage Show Scuttled in Wake of Misconduct Allegations | False | By Adam Nagourney | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-18 | https://www.nytimes.com/2017/12/15/opinion/israel-peace.html | An Israeli View on Peace | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/politics/matthew-petersen-senator-kennedy.html | Trump Judicial Nominee Attracts Scorn After Flopping in Hearing | False | By Jonah Engel Bromwich and Niraj Chokshi | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/style/anna-chlumsky-veep-holiday-shopping.html | Anna Chlumsky of â€šÃ„Ã²Veepâ€šÃ„Ã´ Sniffs Around Bleecker Street for Gifts | False | By Alexis Soloski | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/arts/design/mar-a-lago-has-a-feisty-new-neighbor.html | Mar-a-Lago Has a Feisty New Neighbor | False | By Bob Morris | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/arts/dance/how-to-fall-under-a-butoh-like-spell.html | How to Fall Under a Butoh-like Spell | False | By Alastair Macaulay | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/asia/tillerson-north-korea.html | Tillerson, in Apparent U-Turn, Says North Korea Must â€šÃ„Ã²Earnâ€šÃ„Ã´ Its Way to Talks | False | By Somini Sengupta | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/movies/he-knows-melodrama-when-he-sees-it.html | He Knows Melodrama When He Sees It | False | By Mike Hale | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/sports/nba-mexico-city.html | An N.B.A. Team in Mexico City: How Realistic Is That? | False | By Marc Stein | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/technology/right-and-left-net-neutrality.html | Right and Left React to the F.C.C.â€™s Vote on Net Neutrality Rules | False | By Anna Dubenko | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-20 | https://www.nytimes.com/2017/12/15/dining/lamb-shank.html | Lamb Shanks Show Off Their Inner Beauty | False | By Melissa Clark | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/andrea-ramsey-harassment.html | Accused of Sexual Harassment, Andrea Ramsey Ends Kansas Congressional Run | False | By Jacey Fortin | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/magazine/how-to-get-rid-of-lionfish.html | How to Get Rid of Lionfish | False | By Malia Wollan | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-19 | https://www.nytimes.com/2017/12/15/science/anchiornis-dinosaurs-birds.html | An Ancient Step Toward Modern Birds | False | By Nicholas Bakalar | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/movies/permanent-review-patricia-arquette.html | Review: â€˜Â²Permanent,â€™Â´ About the Hairstyle, Falls Flat | False | By Glenn Kenny | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-20 | https://www.nytimes.com/2017/12/15/dining/shrimp-stir-fry.html | A Different Kind of Christmas Dinner: Spicy Shrimp Stir-Fry | False | By David Tanis | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-18 | https://www.nytimes.com/2017/12/15/arts/music/playlist-black-thought-bts-camila-cabello.html | The Playlist: Black Thought Freestyles for 10 Minutes and 11 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/business/charities-tax-bill.html | Charitiesâ€˜Â´ Fear Under Tax Bill: Less Money to Help the Needy | False | By Ann Carrns | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/arts/music/best-classical-youtube.html | Humble Cinderella: The 8 Best Classical Music Moments of the Week on YouTube | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/business/media/apple-streaming.html | Apple Adds Another Show to Its Growing Streaming Stable | False | By John Koblin | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/politics/obamacare-birth-control-trump.html | Court Temporarily Blocks Trump Order Against Contraceptive Coverage | False | By Robert Pear | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/nyregion/homeless-girls-radiator-steam-sue-vayoh.html | Parents of 2 Homeless Girls Scalded to Death by Radiator File Suit | False | By William Neuman | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/books/review/podcast-mary-beard-women-power.html | Mary Beard on â€˜Â²Women & Powerâ€˜Â´ | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/technology/net-neutrality-repeal.html | Whatâ€˜Â´s Next After the Repeal of Net Neutrality | False | By Cecilia Kang | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/opinion/sunday/shopping-consumerism.html | My Year of No Shopping | False | By Ann Patchett | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/opinion/russell-simmons-black-women-metoo.html | Russell Simmons, R. Kelly, and Why Black Women Canâ€˜Â´t Say #MeToo | False | By Shanita Hubbard | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/dustin-hoffman-sexual-misconduct.html | Three More Women Accuse Dustin Hoffman of Sexual Misconduct, Variety Reports | False | By Christine Hauser | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/opinion/sunday/war-christmas-evangelicals.html | Americaâ€˜Â´s New Religion: Fox Evangelicalism | False | By Amy Sullivan | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-18 | https://www.nytimes.com/2017/12/15/sports/hockey/nhl-centennial-goalie-rules.html | When the N.H.L. Began Play 100 Years Ago, Goalies Stood Tall | False | By Eric Zweig | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/obituaries/marina-popovich-record-breaking-soviet-test-pilot-is-dead.html | Marina Popovich, Record-Breaking Soviet Test Pilot, Is Dead | False | By Sophia Kishkovsky | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/africa/zimbabwe-sanctions-mnangagwa.html | Weeks After Mugabe Fell, Zimbabwe Remains in the Armyâ€˜Â´s Grip | False | By Norimitsu Onishi and Jeffrey Moyo | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/nyregion/in-bronx-obstetricians-may-find-work-inspiring-and-careers-hindered.html | In Bronx, Obstetricians May Find Work Inspiring, and Careers Hindered | False | By Vivian Wang | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/politics/nafta-governors.html | Governors Look to Save Nafta Amid Washingtonâ€˜Â´s Tough Talk | False | By Ana Swanson | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/obituaries/aline-griffith-model-countess-author-and-spy-is-dead.html | Model, Countess, Author, Spy: Aline Griffith Is Dead | False | By Sam Roberts | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-15 | 2018-01-12 | https://www.nytimes.com/2017/12/15/opinion/corporate-tax-cuts-its-only-about-the-wedge-wonkish.html | Corporate Tax Cuts: Itâ€š Ã„‚Ã´s Only About the Wedge (Wonkish) | False | By Paul Krugman | 2018-03-28 | TX 8-532-702 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/business/christmas-tree-sales.html | 1,000 Miles, Four Families, One Christmas Tree | False | By Tiffany Hsu and Roger Kisby | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-18 | https://www.nytimes.com/2017/12/15/opinion/rahul-gandhi.html | The Troubled Rise of Rahul Gandhi | False | By Hartosh Singh Bal | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/health/obamacare-enrollment-black-hispanic.html | A Last Push for Obamacare Sign-ups â€š Ã„‚Ã® and Worries About Who Got Hurt | False | By Kate Zernike and Robert Pear | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/politics/trump-fbi-law-enforcement.html | Trump Embellishes the Truth in a Speech to the Thin Blue Line | False | By Linda Qiu | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/canada/haiti-broadway-via-edmonton-canada-letter.html | A Return to Haiti, and Broadway via Edmonton: The Canada Letter | False | By Ian Austen | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/obituaries/kevin-robinson-soaring-bmx-star-dies-at-45.html | Kevin Robinson, Soaring BMX Star, Dies at 45 | False | By Daniel E. Slotnik | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/middleeast/iraq-executions-united-nations.html | U.N. Condemns Executions of 38 Prisoners in Iraq | False | By Nick Cumming-Bruce | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/sports/soccer/fifa-foam-spray-lawsuit.html | FIFA in Hot Water Over Foam | False | By Tariq Panja | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/business/dealbook/peltz-pg-board.html | Nelson Peltz Appointed to P.&G. Board, After All | False | By Tiffany Hsu | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/technology/facebook-blog-feel-bad.html | Facebook Conceded It Might Make You Feel Bad. Hereâ€š Ã„‚Ã´s How to Interpret That. | False | By Farhad Manjoo | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/nyregion/to-curb-bad-verdicts-court-adds-lesson-on-racial-bias-for-juries.html | To Curb Bad Verdicts, Court Adds Lesson on Racial Bias for Juries | False | By Ashley Southall | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-17 | https://www.nytimes.com/2017/12/15/obituaries/howard-gottfried-94-producer-of-network-is-dead.html | Howard Gottfried, 94, Producer of â€š Ã„²Network,â€š Ã„‚Ã´ Is Dead | False | By Dave Itzkoff | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/business/economy/tax-survey.html | A Middle-Class Tax Cut? Americans Arenâ€š Ã„‚Ã´t Buying It | False | By Ben Casselman and Jim Tankersley | 2018-03-28 | TX 8-645-161 |
| 2017-12-15 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/americas/argentina-iran-terrorist-attack-interpol.html | Former Interpol Chief Says Argentina Bungled Investigation of â€š Ã„‚Ã´94 Attack | False | By Daniel Politi | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/americas/peru-president-odebrecht.html | Peruâ€š Ã„‚Ã´s President Faces Possible Ouster in Corruption Scandal | False | By Andrea Zarate and Nicholas Casey | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/opinion/the-kindergarten-marines.html | The Kindergarten Marines | False | By Bing West | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/sports/hockey/jordan-eberle-islanders.html | Islandersâ€š Ã„‚Ã´ Jordan Eberle Adjusts to New York Life, On and Off the Ice | False | By Allan Kreda | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/your-money/tax-strategy-wealth.html | Why Some Tax Strategies Should Wait Until Next Year | False | By Paul Sullivan | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/politics/rubio-tax-bill-republican-party.html | As a Must-Pass Republican Tax Bill Headed for the Finish Line, Rubio Saw an Opening | False | By Sheryl Gay Stolberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/americas/mexico-strengthens-military-role-in-drug-war-outraging-critics.html | Mexico Strengthens Militaryâ€š Ã„‚Ã´s Role in Drug War, Outraging Critics | False | By Elisabeth Malkin | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-19 | https://www.nytimes.com/2017/12/15/well/live/scar-surgery-cancer-shame-self.html | Learning to Accept (if Not Love) My Scar | False | By Steven Petrow | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/sports/baseball/mets-juan-lagares-swing.html | Ready for Liftoff: Juan Lagares Alters His Swing in Bid to Impress the Mets | False | By James Wagner | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/technology/uber-letter-illegal-spying.html | Uber Engaged in â€š Ã„²Illegalâ€š Ã„‚Ã´ Spying on Rivals, Ex-Employee Says | False | By Mike Isaac | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/business/media/bob-iger-disney-fox.html | For Disneyâ€š Ã„‚Ã´s Iger, a Bold Move That Will Define His Legacy | False | By Brooks Barnes | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/world/europe/turkey-trial-zarrab-iran-gulen.html | Judge in Sanctions Case Dismisses a â€šÃ„Â²Conspiracy Theoryâ€šÃ„Â´ | False | By Benjamin Weiser | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/politics/epa-scott-pruitt-foia.html | E.P.A. Contractor Has Spent Past Year Scouring the Agency for Anti-Trump Officials <div></div> | False | By Eric Lipton and Lisa Friedman | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-19 | https://www.nytimes.com/2017/12/15/health/hiv-prevention-africa-prep.html | Six Lessons in Helping African Women Avoid H.I.V. | False | By Donald G. McNeil Jr. | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/opinion/democrats-alabama-campaigns.html | Democrats Could Claim a New American Majority. Will They? | False | By Steve Phillips | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/your-money/equifax-umpqua-credit-freeze.html | In the Wake of the Equifax Breach, a Bank Pushes Credit Freezes | False | By Ron Lieber | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/politics/omarosa-manigault-newman-white-house.html | Omarosa, Leaving the White House, Suggests the Show Will Go On | False | By Katie Rogers and Maggie Haberman | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/todayspaper/quotation-of-the-day-colleges-lean-on-fraternities-to-keep-it-safe.html | Quotation of the Day: Colleges Lean on Fraternities to Keep It Safe | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/sports/football/jerry-richardson-carolina-panthers-investigation.html | Panthers Owner Jerry Richardson Is Under Investigation Over Misconduct Accusations | False | By Ken Belson | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/opinion/guns-buyback-program.html | Guns Under the Christmas Tree, and Transformed Into Tools | False | By Francis X. Clines | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/opinion/russia-trump-putin.html | The Real Russia Scandal | False | By Bret Stephens | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-18 | https://www.nytimes.com/2017/12/15/movies/anita-hill-hollywood-commission-sexual-harassment.html | Anita Hill to Lead Hollywood Commission on Sexual Harassment | False | By Cara Buckley | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/opinion/donald-trump-jerusalem.html | Donald Trump Seems Confused About Jerusalem | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/opinion/richard-shelby-alabama-rebel.html | Alabamaâ€šÃ„Â´s Unlikely Rebel | False | By Howell Raines | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/sports/basketball/porzingis-knicks-knee-injury.html | It Will Be Anthony vs. Knicks, but Maybe Not Anthony vs. Porzingis | False | By Mike Vorkunov | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/us/abortion-undocumented-aclu.html | A.C.L.U. Goes to Court for 2 Undocumented Teenagers Seeking Abortions | False | By Christopher Mele | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-09 | https://www.nytimes.com/2017/12/15/crosswords/daily-puzzle-2017-12-16.html | Absolutely Clobbered | False | By Caitlin Lovinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/15/opinion/sunday/gift-giving-tips-from-scientists.html | Gift-Giving Tips From Scientists | False | By Arthur C. Brooks | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/15/pageoneplus/corrections-december-16-2017.html | Corrections: December 16, 2017 | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/your-money/tax-plan-changes.html | Whatâ€šÃ„Â´s in the Tax Bill, and How It Will Affect You | False | By Ron Lieber and Tara Siegel Bernard | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/16/arts/television/whats-on-tv-saturday-star-wars-episode-iii-revenge-of-the-sith-and-younger.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Star Wars Episode III â€šÃ„Â® Revenge of the Sithâ€šÃ„Â´ and â€šÃ„Â²Youngerâ€šÃ„Â´ | False | By Gabe Cohn | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/world/africa/beyond-boko-harams-reach-love-and-feminism-flourish.html | Beyond Boko Haramâ€šÃ„Â´s Reach, Love and Feminism Flourish | False | By Dionne Searcey | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/world/europe/italy-sexual-harassment.html | In Italy, #MeToo Is More Like â€šÃ„Â²Mehâ€šÃ„Â´ | False | By Jason Horowitz | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/us/trump-racial-jeers.html | â€šÃ„Â²Trump, Trump, Trump!â€šÃ„Â´ How a Presidentâ€šÃ„Â´s Name Became a Racial Jeer | False | By Dan Barry and John Eligon | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/travel/a-new-roman-restaurant-with-a-young-chef-celebrates-the-classics.html | A New Roman Restaurant With a Young Chef Celebrates the Classics | False | By Katie Parla | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/business/google-thinks-im-dead.html | Google Thinks Iâ€šÃ„¬Ã´m Dead | False | By Rachel Abrams | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-24 | https://www.nytimes.com/2017/12/16/travel/seattle-thompson-hotel-review.html | A Stylish Seattle Hotel Whose Location Canâ€šÃ„¬Ã´t Be Beat | False | By Dan Saltzstein | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/style/sheila-nevins-leaving-hbo-documentary-films.html | The Grande Dame of Documentary Is Leaving Her Home at HBO | False | By Maureen Dowd | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/style/sheila-nevins-confirm-or-deny.html | Sheila Nevins: Confirm or Deny | False | By Maureen Dowd | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-16 | https://www.nytimes.com/2017/12/16/insider/will-shortz-spiral-puzzle-mania.html | Will Shortz Explains How a Spiral Puzzle Comes Around | False | By Will Shortz | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/business/puerto-rico-housing-foreclosures.html | The Next Crisis for Puerto Rico: A Crush of Foreclosures | False | By Matthew Goldstein | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/business/asked-about-retiring-they-have-a-simple-answer-why.html | Asked About Retiring, They Have a Simple Answer: Why? | False | By Claudia Dreifus | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/style/south-korea-hip-hop-breakdancing-seoul.html | Seoulâ€šÃ„¬Ã´s Bumping B-Boy Scene | False | By An Rong Xu, Victoria Namkung and See Lyons | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/fashion/the-end-of-high-heels.html | Are High Heels Headed for a Tumble? | False | By Bonnie Wertheim | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-19 | https://www.nytimes.com/2017/12/16/books/amid-california-forest-fires-3-books-set-among-flames.html | Amid California Forest Fires, 3 Books Set Among Flames | False | By Concepciã˜â€°Ã¹n De Leã˜â€°Ã¹n | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/world/europe/britain-european-union-farming-immigration-labor-shortage.html | Exodus of Foreign Workers Leaves British Employers in the Lurch | False | By Kimiko de Freytas-Tamura | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/world/middleeast/saudi-prince-chateau.html | Worldâ€šÃ„¬Ã´s Most Expensive Home? Another Bauble for a Saudi Prince | False | By Nicholas Kulish and Michael Forsythe | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/fashion/weddings/something-clicked-and-a-long-distance-romance-blossoms.html | Something Clicked and a Long-Distance Romance Blossoms | False | By Vincent M. Mallozzi | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/world/europe/catalonia-election-puigdemont-rajoy.html | Rajoy Hopes to Return Catalonia to â€šÃ„¬Â³Normalityâ€šÃ„¬Â´ With an Abnormal Election | False | By Raphael Minder | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/world/americas/canada-sherman-apotex-death.html | Police Investigate â€šÃ„¬Â³Suspiciousâ€šÃ„¬Â´ Death of Prominent Toronto Couple | False | By Ian Austen | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/world/africa/south-africa-jacob-zuma-anc.html | Jacob Zuma Prepares to Depart a Diminished A.N.C. | False | By Norimitsu Onishi | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/nyregion/living-on-his-own-for-the-first-time-with-a-steady-diet-of-metal-bands.html | Living on His Own for the First Time, With a Soundtrack of Heavy Metal | False | By Andy Newman | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/world/europe/reza-zarrab-turkey-trial.html | In Iran Sanctions Case, a Clash Over Turkish Bankerâ€šÃ„¬Ã´s Role | False | By Benjamin Weiser | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/us/alabama-democrats-doug-jones.html | Alabama Democrats Savor a Rare Win. Now Itâ€šÃ„¬Ã´s Back to Reality. | False | By Richard Fausset and Alan Blinder | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/opinion/sunday/black-women-leadership.html | Donâ€šÃ„¬Ã´t Just Thank Black Women. Follow Us. | False | By Angela Peoples | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/sports/basketball/lorenzen-wright-wife-murder.html | Ex-Wife of Lorenzen Wright Charged With Murder in 2010 Death | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/business/economy/tax-bill-housing.html | Homeowners Have Had It Good. Too Good, Says the Tax Bill. | False | By Conor Dougherty | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/us/tax-bill-puerto-rico.html | Months After Storm, Puerto Rico Stares Down Another Blow: The Tax Bill | False | By Patricia Mazzei | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/insider/manual-elevators-operators.html | I Went Door to Door in Search of Ancient Elevators in New York City | False | By Andy Newman | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/crosswords/variety-cryptic-crossword.html | Variety: Tri-Cities | False | By Caitlin Lovinger | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/us/politics/pentagon-program-ufo-harry-reid.html | Glowing Auras and â€šÃ‚Â²Black Moneyâ€šÃ‚Â²: The Pentagonâ€šÃ‚Â´s Mysterious U.F.O. Program | False | By Helene Cooper, Ralph Blumenthal and Leslie Kean | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/us/politics/unidentified-flying-object-navy.html | 2 Navy Airmen and an Object That â€šÃ‚Â²Accelerated Like Nothing Iâ€šÃ‚Â´ve Ever Seenâ€šÃ‚Â´ | False | By Helene Cooper, Leslie Kean and Ralph Blumenthal | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/realestate/tipping-doorman-ask.html | Holiday Tipping: A Fraught Apartment Building Tradition | False | By Ronda Kaysen | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/us/politics/senator-kirsten-gillibrand-trump-women-sexual-harassment.html | Kirsten Gillibrand, Long a Champion of Women, Finds the Nation Joining Her | False | By Shane Goldmacher and Matt Flegenheimer | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/opinion/republican-party-trump.html | The Republican Party in the Age of Trump | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/opinion/sunday/solstice-praise-for-darkness.html | At the Solstice, in Praise of Darkness | False | By Mark Vanhoenacker | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/opinion/sunday/are-you-old-infirm-then-kindly-disappear.html | Are You Old? Infirm? Then Kindly Disappear | False | By Frank Bruni | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/opinion/sunday/the-risks-of-traveling-while-queer.html | The Risks of Traveling While Queer | False | By Joanne Spataro | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/opinion/sunday/spain-catalonia-europe.html | Whoâ€šÃ‚Â´s a Spaniard These Days? | False | By Javier Cercas | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/opinion/sunday/lets-go-to-mars.html | Earthlings, Unite: Letâ€šÃ‚Â´s Go to Mars | False | By Tim Kreider | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/sunday-review/when-saying-yes-is-easier-than-saying-no.html | When Saying â€šÃ‚Â²Yesâ€šÃ‚Â´ Is Easier Than Saying â€šÃ‚Â²Noâ€šÃ‚Â´ | False | By Jessica Bennett | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/opinion/sunday/war-trump-islamic-state.html | A War Trump Won | False | By Ross Douthat | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/opinion/sunday/tax-bill-inequality-created.html | The Tax Bill That Inequality Created | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/opinion/sunday/sexual-harassment-salma-hayek.html | Bringing Down Our Monsters | False | By Maureen Dowd | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/world/europe/prague-far-right-conference.html | European Far-Right Leaders, Meeting to Condemn the E.U., Are Greeted With Boos | False | By Philip J. Heijmans and Hana de Goeij | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/us/politics/republican-tax-plan-simple-tax-returns.html | File Your Taxes on a Postcard? A G.O.P. Promise Marked Undeliverable | False | By Jim Tankersley | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/business/the-winners-and-losers-in-the-tax-bill.html | The Tax Billâ€šÃ‚Â´s Winners and Losers | False | By Jesse Drucker and Alan Rappeport | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-18 | https://www.nytimes.com/2017/12/16/nyregion/lincoln-plaza-cinema-close.html | Lincoln Plaza Cinema, Renowned Art House Theater, to Close | False | By Vivian Wang | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/us/thomas-fire-santa-barbara.html | Thomas Fire Spreads Rapidly to Santa Barbara County | False | By Miriam Jordan and Thomas Fuller | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/sports/baseball/yankees-cc-sabathia-contract.html | Yankees Bringing Back C.C. Sabathia for a Year, at a Discount | False | By Billy Witz | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/us/politics/ruben-kihuen-harassment.html | Nevada Democrat Facing Harassment Accusations Will Not Seek Re-election | False | By Sheryl Gay Stolberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/health/cdc-trump-banned-words.html | Uproar Over Purported Ban at C.D.C. of Words Like â€šÃ‚Â²Fetusâ€šÃ‚Â´ | False | By Sheila Kaplan and Donald G. McNeil Jr. | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/sports/soccer/manchester-city.html | Another Tough Test? Not for Manchester City and Pep Guardiola | False | By Rory Smith | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/crosswords/daily-puzzle-2017-12-17.html | Oh, One Last Thing | False | By Caitlin Lovinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/us/politics/tax-bill-harassment-settlements.html | Tax Bill Would Curb Breaks for Sexual Abuse Settlements | False | By Christina Caron | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-16 | 2017-12-18 | https://www.nytimes.com/2017/12/16/arts/music/john-rutter.html | The Composer Who Owns Christmas | False | By Michael White | 2018-03-28 | TX 8-645-161 |
| 2017-12-16 | 2017-12-17 | https://www.nytimes.com/2017/12/16/todayspaper/quotation-of-the-day-north-korean-leaders-heroes-his-rocket.html | Quotation of the Day: North Korean Leaderâ€šÃ„Â´s Heroes: His Rocket | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-17 | https://www.nytimes.com/2017/12/16/sports/basketball/knicks-camelo-anthony.html | Carmelo Anthony, Back in New York, Gets Cheers, a Video and a Loss | False | By Mike Vorkunov | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-17 | https://www.nytimes.com/2017/12/17/fashion/weddings/alana-liberman-andrew-oosterhuis.html | Alana Liberman, Andrew Oosterhuis | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-17 | https://www.nytimes.com/2017/12/17/fashion/weddings/jenna-lowenstein-emily-norman.html | Jenna Lowenstein, Emily Norman | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-17 | https://www.nytimes.com/2017/12/17/fashion/weddings/erica-stein-matthew-goldman.html | Erica Stein, Matthew Goldman | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-17 | https://www.nytimes.com/2017/12/17/fashion/weddings/lauren-rieders-ari-weiss.html | Lauren Rieders, Ari Weiss | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-17 | https://www.nytimes.com/2017/12/17/fashion/weddings/natalie-garagiola-edward-longosz-iii.html | Natalie Garagiola, Edward Longosz III | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-17 | https://www.nytimes.com/2017/12/17/health/cherokee-opioid-addiction-pharmacies.html | In Opioid Battle, Cherokee Want Their Day in Tribal Court | False | By Jan Hoffman | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-17 | https://www.nytimes.com/2017/12/17/pageoneplus/corrections-december-17-2017.html | Corrections: December 17, 2017 | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/interactive/2017/12/17/world/americas/venezuela-children-starving.html | As Venezuela Collapses, Children Are Dying of Hunger | False | By Isayen Herrera and Meridith Kohut | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-17 | https://www.nytimes.com/2017/12/17/fashion/weddings/arielle-carpenter-jonathan-rogg.html | Arielle Carpenter, Jonathan Rogg | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-17 | https://www.nytimes.com/2017/12/17/fashion/weddings/emily-livingstone-andrew-gern.html | Emily Livingstone, Andrew Gern | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-17 | https://www.nytimes.com/2017/12/17/fashion/weddings/jade-sank-daniel-ross.html | Jade Sank, Daniel Ross | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-17 | https://www.nytimes.com/2017/12/17/fashion/weddings/melanie-goldberg-benjamin-silver.html | Melanie Goldberg, Benjamin Silver | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-17 | https://www.nytimes.com/2017/12/17/fashion/weddings/neena-lalchandani-jonathan-hendershott.html | Neena Lalchandani, Jonathan Hendershott | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-17 | https://www.nytimes.com/2017/12/17/fashion/weddings/diana-sher-matthew-miller.html | Diana Sher, Matthew Miller | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-17 | https://www.nytimes.com/2017/12/17/arts/television/whats-on-tv-sunday-smilf-and-cash-cab.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â²SMILFâ€šÃ„Â´ and â€šÃ„Â²Cash Cabâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/world/australia/australia-north-korea-missile-arrest.html | Australian Tried to Sell Missile Parts for North Korea, Police Say | False | By Jacqueline Williams and Damien Cave | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/arts/snl-alec-baldwin-omarosa.html | â€šÃ„Â²S.N.L.â€šÃ„Â´ Takes On Omarosa Resignation (or Firing?) | False | By Sopan Deb | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-17 | https://www.nytimes.com/2017/12/17/realestate/home-sales-nyc.html | Homes That Sold for Around $1 Million | False | Compiled by C. J. Hughes | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/world/asia/pakistan-quetta-church-attack.html | Pakistan Church Attacked by 2 Suicide Bombers | False | By Salman Masood | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/world/europe/la-maison-la-plus-chere-du-monde-simple-babiole-pour-un-prince-saoudien.html | La maison la plus châ˜sÃ®re du monde ? Simple babiole pour un prince saoudien | False | By Nicholas Kulish and Michael Forsythe | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/us/puerto-rico-hurricane-tito-el-bambino.html | Rebuilding Puerto Rico, One Small Gesture at a Time | False | By Lizette Alvarez | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/world/americas/chile-presidential-election.html | Sebastiâ˜sÃ°n Piâ˜sÃ±era Wins Chileâ€šÃ„Â´s Presidential Election | False | By Pascale Bonnefoy and Ernesto Londoâ˜sÃ±o | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-17 | https://www.nytimes.com/2017/12/17/books/elif-shafak-three-daughters-of-eve-interview.html | Tell Us 5 Things About Your Book: Elif Shafak on Mixing Faith and Doubt | False | By John Williams | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/nyregion/grace-notes-jessica-burstein-leaving-new-york.html | Why Sheâ€šÃ„Â´s Leaving Town: New York Just Isnâ€šÃ„Â´t Funny Anymore | False | By James Barron | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/world/europe/catalonia-independence-europe.html | Catalan Separatists Want Independence. Who Else? | False | By Milan Schreuer | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/nyregion/after-helping-2-ailing-relatives-it-was-time-to-do-something-for-me.html | After Helping 2 Ailing Relatives, â€šÃ„Â²It Was Time to Do Something for Meâ€šÃ„Â´ | False | By Sandra E. Garcia | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/health/sanofi-dengue-vaccine-philippines.html | Drug Company Under Fire After Revealing Dengue Vaccine May Harm Some | False | By Denise Grady and Katie Thomas | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/us/politics/trump-mueller-transition-emails.html | Image of Cooperation Between White House and Mueller Starts to Fracture | False | By Michael S. Schmidt | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/world/australia/a-trip-and-a-life-interrupted.html | A Trip, and a Life, Interrupted | False | By Diana Oliva Cave | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/arts/television/kit-harington-gunpowder-game-of-thrones-review.html | Review: Kit Haringtonâ€šÃ„Â´s â€šÃ„Â²Gunpowderâ€šÃ„Â´ Is a Nasty Bit of History, Handsomely Dressed | False | By Mike Hale | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/business/media/netflix-spotify-marketing.html | Netflix and Spotify Ask: Can Data Mining Make for Cute Ads? | False | By Sapna Maheshwari | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/world/asia/afghanistan-taliban-attacks.html | Deadly Taliban Attacks on NATO Convoy and Police in Afghanistan | False | By Taimoor Shah and Mujib Mashal | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/business/instant-pot.html | Inside the Home of Instant Pot, the Kitchen Gadget That Spawned a Religion | False | By Kevin Roose | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/world/middleeast/lebanon-palestinians-jerusalem-trump.html | Lebanonâ€šÃ„Â´s Palestinian Refugees Resist from the Sidelines | False | By Nada Homsi | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/world/africa/south-africa-zuma-anc.html | Disputes Delay Vote on African National Congress Leader | False | By Norimitsu Onishi | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/technology/instagram-russian-trolls.html | For Russian â€šÃ„Â²Trolls,â€šÃ„Â´ Instagramâ€šÃ„Â´s Pictures Can Spread Wider Than Words | False | By Sheera Frenkel | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/obituaries/bette-howland-author-and-protege-of-bellows-dies-at-80.html | Bette Howland, Author and Protâ€šÃ„Â©gâ€šÃ„Â©e of Bellowsâ€šÃ„Â´s, Dies at 80 | False | By Neil Genzlinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/nyregion/spirit-of-harlem-mural.html | After Moving Into the Neighborhood, a Store Walls Off â€šÃ„Â²Spirit of Harlemâ€šÃ„Â´ | False | By Colin Moynihan | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/movies/star-wars-the-last-jedi-second-biggest-opening-ever.html | â€šÃ„Â²Star Wars: The Last Jediâ€šÃ„Â´ Has Second-Biggest Opening Ever | False | By Brooks Barnes | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/sports/football/panthers-nfl-jerry-richardson-owner.html | Jerry Richardson, Facing Misconduct Allegations, Will Sell Panthers | False | By Ken Belson | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/technology/dealmaking-computer-chip-firms.html | A New Breed Drives the Deal-Making Frenzy at Computer Chip Firms | False | By Don Clark | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/nyregion/livingston-new-jersey-tax-bill.html | In One New Jersey Town, Pending Tax Changes Create Anxiety | False | By Patrick McGeehan | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/us/atlanta-airport-power-out.html | Power Failure at Atlanta Airport Snarls Air Traffic Nationwide | False | By Taylor Barnes and Jacey Fortin | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/world/europe/putin-trump-cia-terrorism.html | C.I.A. Helped Thwart Terrorist Attack in Russia, Kremlin Says | False | By Andrew E. Kramer | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/opinion/icc-symbolic-migrants-europe.html | Can the International Criminal Court Be Saved From Itself? | False | By Thierry Cruvellier | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/opinion/weapons-north-korea-hunger.html | Hunger in North Korea Is Devastating. And Itâ€šÃ„Â´s Our Fault. | False | By Kee B. Park | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/world/europe/uk-brexit-trade-deal-eu.html | U.K.â€šÃ„Â´s Next Brexit Agony: What Sort of Trade Deal? | False | By Stephen Castle | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/nyregion/new-york-city-council-melissa-mark-viverito.html | In Speakerâ€šÃ„Â´s Final Days, City Council Votes Up a Storm | False | By J. David Goodman | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-19 | https://www.nytimes.com/2017/12/17/theater/review-bulldozer-robert-moses-musical-constantine-maroulis.html | Review: â€šÃ„Â²Bulldozer,â€šÃ„Â´ a Robert Moses Musical With a Rickety Foundation | False | By Laura Collins-Hughes | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/opinion/south-korea-china-relations.html | South Korea, Caught in the Middle | False | By Heng | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/world/asia/philippines-landslides-tropical-storm.html | Tropical Storm Kills 30, and Nearly 90,000 Flee to Shelters in Philippines | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/sports/espn-boxing.html | Checking In on ESPNâ€šÃ„Â´s Big Bet on Boxing (Yes, Boxing) | False | By Kevin Draper | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/us/bob-seidemann-photographer-dies.html | Bob Seidemann, 75, Photographer of Rock Stars and Aviators, Dies | False | By Richard Sandomir | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-19 | https://www.nytimes.com/2017/12/17/arts/matt-damon-metoo-movement.html | Matt Damon Draws Rebukes for Comments on the #MeToo Movement | False | By Christina Caron | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/us/harvey-weinstein-hotel-sexual-harassment.html | For Hotel Workers, Weinstein Allegations Put a Spotlight on Harassment | False | By Benjamin Mueller | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/us/politics/trump-working-class.html | Champion of the â€šÃ„Â²Little Guyâ€šÃ„Â´? Trumpâ€šÃ„Â´s Actions Tell Another Story | False | By Michael Tackett and Jim Tankersley | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/business/airlines-fees.html | What Does Your Airfare Actually Buy? | False | By Zach Wichter | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/opinion/medical-aid-puerto-rico.html | Medical Aid for Puerto Rico | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/opinion/higher-education.html | The Retreat on Higher Education | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/opinion/new-york-ferry-service.html | New Yorkâ€šÃ„Â´s Ferry Service | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/arts/martin-ransohoff-producer-dies.html | Martin Ransohoff, Producer of TV and Film, Dies at 90 | False | By Neil Genzlinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/opinion/race-medicine.html | Understanding Race and Medicine | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/sports/antonio-brown-steelers-patriots.html | Steelers Fall to Patriots After Overturned Touchdown | False | By Benjamin Hoffman | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/nyregion/metropolitan-diary-so-long-zabars.html | So Long, Zabarâ€šÃ„Â´s | False | By Roger Marks | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/crosswords/daily-puzzle-2017-12-18.html | Frantic Rush | False | By Caitlin Lovinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-17 | 2017-12-18 | https://www.nytimes.com/2017/12/17/opinion/warren-sanders-congress-serving.html | Warren and Sanders: Who Is Congress Really Serving? | False | By Elizabeth Warren and Bernie Sanders | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-17 | https://www.nytimes.com/2017/12/17/business/dealbook/aryeh-bourkoff-liontree.html | A Rainmaker Seeks to Grow His Firm at a Time of Big Media and Tech Deals | False | By Michael J. de la Merced | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-17 | https://www.nytimes.com/2017/12/17/us/politics/john-mccain-cancer-tax-bill.html | McCain, in Treatment for Cancer, Is Likely to Miss Senate Tax Vote | False | By Thomas Kaplan | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-17 | https://www.nytimes.com/2017/12/17/opinion/ny-city-council-corruption.html | Will New York Cut Off the Fuel for Corruption? | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-17 | https://www.nytimes.com/2017/12/17/opinion/helping-refugees-puerto-rico.html | A Way to Help Refugees From Puerto Rico | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/17/us/politics/epa-pruitt-media-monitoring.html | E.P.A. Employees Spoke Out. Then Came Scrutiny of Their Email. | False | By Eric Lipton and Lisa Friedman | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/17/opinion/puerto-rico-diaspora.html | The Spiraling Diaspora From Puerto Rico | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/17/opinion/omarosa-leaves-white-house.html | Omarosa, Sacking of a Sellout | False | By Charles M. Blow | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/17/world/canada/barry-sherman-death.html | Toronto Buzzes With Talk of Billionaire Coupleâ€šÃ„Â´s Suspicious Death | False | By Catherine Porter | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/17/us/politics/tillerson-north-korea-china.html | A Tillerson Slip Offers a Peek Into Secret Planning on North Korea | False | By David E. Sanger | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/17/world/americas/honduran-presidential-election.html | Honduran President Declared Winner, but O.A.S. Calls for New Election | False | By Elisabeth Malkin | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/17/opinion/taxes-inequality-charts.html | A Tax Plan to Turbocharge Inequality, in 3 Charts | False | By David Leonhardt | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/17/business/the-week-ahead.html | Final Steps for Tax Legislation and Final Holiday Shopping Days | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/17/todayspaper/quotation-of-the-day-in-new-jersey-tax-bill-looms-like-a-dark-cloud.html | Quotation of the Day: In New Jersey, Tax Bill Looms Like a Dark Cloud | False |  | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/17/theater/farinelli-and-the-king-review-mark-rylance.html | Review: Mark Rylance Returns as a Mad Monarch to Cherish in â€šÂ¸Â²Farinelliâ€šÂ¸Â´ | False | By Ben Brantley | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/17/nyregion/tsa-bombs-subways-schumer.html | T.S.A. Machines That Detect Bombs Belong in Subways, Schumer Says | False | By Luis Ferrĩ'šÂ©-Sadurnĩ'šÂ‰ | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-24 | https://www.nytimes.com/2017/12/18/travel/southern-tv-road-trip.html | As Seen on TV: A Road Trip Tracks the Shows of the South | False | By Jeremy Egner | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/world/asia/china-artist-videos-migrants-arrest.html | Artist Who Filmed Beijing Crackdown Is Reportedly Freed on Bail | False | By Austin Ramzy | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/18/arts/television/whats-on-tv-monday-gunpowder-and-supergirl.html | Whatâ€šÂ¸Â´s on TV Monday: â€šÂ¸Â²Gunpowderâ€šÂ¸Â´ and â€šÂ¸Â²Supergirlâ€šÂ¸Â´ | False | By Gabe Cohn | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/world/asia/american-indonesia-prison-escape.html | American Who Escaped Crowded Bali Prison Is Recaptured | False | By Jeffrey Hutton | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/18/sports/kobe-bryant-lakers-uniform-numbers.html | For Kobe Bryant, a Double Salute, With Two Numbers Headed to the Rafters | False | By Marc Stein | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-24 | https://www.nytimes.com/2017/12/18/insider/without-climbing-everest-chronicling-a-solemn-descent.html | Without Climbing Everest, Chronicling a Solemn Descent | False | By John Branch | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/politics/house-control-2018-suburbs-trump-republicans-democrats.html | Rebelling Republican Suburbs Offer Democrats Path to House Control | False | By Jonathan Martin and Alexander Burns | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-24 | https://www.nytimes.com/2017/12/18/magazine/what-if-anything-does-carter-page-know.html | What (if Anything) Does Carter Page Know? | False | By Jason Zengerle | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/politics/northern-ireland-court-case-cake-gay-rights.html | Across the Atlantic, Another Supreme Court Case on Cake and Gay Rights | False | By Adam Liptak | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/business/irs-tax-bill.html | Have You Ever Felt Sorry for the I.R.S.? Now Might Be the Time | False | By Patricia Cohen | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/politics/trump-security-strategy-china-russia.html | Trump Delivers a Mixed Message on His National Security Approach | False | By Mark Landler and David E. Sanger | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-24 | https://www.nytimes.com/2017/12/18/books/review/eric-metaxas-martin-luther.html | Slaying the Dragon of the Dark Ages | False | By Carlos Eire | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/18/sports/steelers-patriots.html | Steelers Find New Level of Agony at the Hands of the Patriots | False | By Ben Shpigel | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-24 | https://www.nytimes.com/2017/12/18/books/review/simon-schama-story-of-the-jews-belonging.html | Millenniums of Tribulation | False | By Roger Cohen | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-24 | https://www.nytimes.com/2017/12/18/realestate/shopping-for-poufs.html | Shopping for Poufs | False | By Tim McKeough | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/virgin-islands-hurricanes-boats.html | Recovering What Was Lost in the U.S. Virgin Islands, One Boat at a Time | False | By Richard Pĩ'šÂ©rez-Peĩ'šÂ±a | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/opinion/bosnia-myanmar-rohingya-rape.html | When Victims of Wartime Rape Are Scorned | False | By Riada Asimovic Akyol | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/opinion/united-states-egypt-pence.html | Actually, Egypt Is a Terrible Ally | False | By Andrew Miller and Richard Sokolsky | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/18/insider/instant-pot-testing.html | Cooking, and Reporting, in the Thrall of the Instant Pot | False | By Kevin Roose | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/well/family/how-to-winterize-your-dog.html | How to â€šÃ„Â²Winterizeâ€šÃ„Â´ Your Dog | False | By Jane E. Brody | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/nyregion/brooklyn-fire.html | Menorah Blamed for Brooklyn Fire That Killed Mother and 3 Children | False | By Benjamin Mueller and Nate Schweber | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2018-01-05 | https://www.nytimes.com/2017/12/18/movies/meet-the-youngest-and-oldest-hopefuls-in-this-oscar-race.html | Meet the Youngest and Oldest Hopefuls in This Oscar Race | False | By Cara Buckley | 2018-03-28 | TX 8-532-702 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/business/dealbook/tpg-growth-fund.html | TPG Growth, a Red-Hot Investor, Stays Small as It Pursues Deals | False | By Michael J. de la Merced | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | | https://www.nytimes.com/2017/12/18/business/dealbook/ceos-taxes-trump.html | DealBook Briefing: Who Could Succeed John Skipper at ESPN? | False | | | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/world/asia/bharatiya-janata-party-india.html | In India, Modiâ€šÃ„Â´s Party Shows Its Might in State Elections | False | By Hari Kumar and Jeffrey Gettleman | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/business/ikea-tax-eu.html | Ikea Is Focus of European Inquiry Over Possible Skirting of Tax Bills | False | By Liz Alderman | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/business/media/bowery-ballroom-mercury-lounge-live-nation.html | Bowery Ballroom and Mercury Lounge Join With Live Nation | False | By Ben Sisario | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/puerto-rico-hurricane-maria-death-toll-review.html | Puerto Rico Orders Review and Recount of Hurricane Deaths | False | By Patricia Mazzei | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/arts/television/a-christmas-story-live-fox.html | Review: â€šÃ„Â²A Christmas Story Live!â€šÃ„Â´ Wasnâ€šÃ„Â´t Lively Enough | False | By Noel Murray | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/alex-kozinski-retires.html | Federal Judge Alex Kozinski Retires Abruptly After Sexual Harassment Allegations | False | By Niraj Chokshi | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-24 | https://www.nytimes.com/2017/12/18/nyregion/the-force-is-with-them.html | The Force Is With Them | False | By Alix Strauss | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/world/europe/uk-raf-mildenhall.html | U.S. Military Fires Upon Intruder at Air Base in England | False | By Kimiko de Freytas-Tamura | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/opinion/legalize-sports-betting.html | Legalize Sports Bets? | False | | | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/atlanta-airport-blackout.html | Atlantaâ€šÃ„Â´s Airport Has Power Again, but Many Passengers Are Stranded | False | By Alan Blinder and Richard Fausset | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/nyregion/new-york-city-will-close-or-merge-19-schools-most-from-renewal-program.html | New York City Will Close or Merge 14 Schools From Renewal Program | False | By Elizabeth A. Harris and Kate Taylor | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-17 | https://www.nytimes.com/2017/12/18/magazine/judge-john-hodgman-on-snuffing-out-a-snuff-habit.html | Judge John Hodgman on Snuffing Out a Snuff Habit | False | By John Hodgman | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/world/middleeast/jerusalem-un-security-council.html | U.S. Vetoes U.N. Resolution Condemning Move on Jerusalem | False | By Michael Schwirtz and Rick Gladstone | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-21 | https://www.nytimes.com/2017/12/18/style/seasonal-tips-cash-free-payments.html | Casualties of the Cashless Society: Those Who Get Seasonal Tips | False | By Douglas Quenqua | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/sports/espn-john-skipper-resigns.html | At ESPN, John Skipper Resigns as President, Citing Substance Addiction | False | By Kevin Draper | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | | https://www.nytimes.com/2017/12/18/us/politics/tax-bill-republicans.html | Corker Says He Faced â€šÃ„Â²Toughâ€šÃ„Â´ Decision in Supporting Republican Tax Bill | False | By Alan Rappeport | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/world/middleeast/rebecca-dykes-uber-beirut.html | Uber Driver in Lebanon Arrested in Killing of Rebecca Dykes | False | By Mark A. Walsh | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/technology/personaltech/cracking-quick-response-codes-with-ios-11.html | Cracking Quick Response Codes With iOS 11 | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/arts/music/popcast-reader-questions-2017.html | The Popcast Answers Your Burning Questions About Pop Music in 2017 | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/sports/football/diddy-carolina-panthers-colin-kaepernick.html | Diddyâ€šÃ„Â´s Wish List: Buy the Carolina Panthers, Then Sign Colin Kaepernick | False | By Victor Mather | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/arts/music/eminem-revival-review.html | Hip-Hop Changes. Eminem Doesnâ€šÃ„Â´t. | False | By Jon Caramanica | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/world/africa/ramaphosa-anc-south-africa.html | Cyril Ramaphosa Wins A.N.C. Leadership Battle in South Africa | False | By Norimitsu Onishi | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/nyregion/a-target-of-bullies-perseveres-to-earn-a-prize-his-diploma.html | A Target of Bullies Perseveres to Earn a â€šÃ¸Â²Prizeâ€šÃ¸Â´: His Diploma | False | By John Otis | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-20 | https://www.nytimes.com/2017/12/18/dining/breakfast-recipes-ottolenghi.html | Weekend Breakfasts to Warm the Heart, and Belly | False | By Yotam Ottolenghi | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/18/us/amtrak-derailment-washington.html | Multiple Deaths in Amtrak Train Derailment in Washington | False | By Kirk Johnson, Richard Pãºâ€šÃ¸Crez-Peãºâ€šÃ¸±a and Niraj Chokshi | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-20 | https://www.nytimes.com/2017/12/18/dining/la-mercerie-restaurant-design-store.html | A Restaurant Where You Can Order a Dish, Literally | False | By Christine Muhlke | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/18/books/review/uncharted-territories.html | Dear Match Book: Dispatches From Uncharted Territories | False | By Nicole Lamy | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/world/asia/ashraf-ghani-atta-muhammad-noor.html | Afghan President Fires a Powerful Governor From Post He Held 13 Years | False | By Mujib Mashal and Najim Rahim | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-18 | https://www.nytimes.com/2017/12/18/science/amargosa-death-valley-mojave-pupfish.html | The Amargosa River Defies the Desert | False | By Jim Robbins | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/arts/music/eminem-g-eazy-lil-xan-nf.html | 3 Rappers Peeking at Eminemâ€šÃ¸Â´s Playbook | False | By Jon Caramanica | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-20 | https://www.nytimes.com/2017/12/18/dining/drinks/armagnac-brandy.html | To Make Its Case, Armagnac Has to Teach the Teachers | False | By Jason Wilson | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/world/europe/rome-subway-archaeology.html | Unearthed in Romeâ€šÃ¸Â´s New Subway: Extinct Elephants and Persian Peach Pits | False | By Elisabetta Povoledo | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/nyregion/nyc-police-mayor-deblasio-iowa.html | Police Union Is Sending Officers to Iowa to Protest de Blasio | False | By Shane Goldmacher | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/theater/royal-court-reverses-decision-to-cancel-rita-sue-and-bob-too.html | Royal Court Reverses Decision to Cancel â€šÃ¸Â²Rita, Sue and Bob Tooâ€šÃ¸Â´ | False | By Anna Codrea-Rado | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/opinion/different-politician.html | A Different Kind of Politician | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/business/how-fliers-can-relax-and-us-airlines-can-compete-with-spas.html | How Fliers Can Relax and U.S. Airlines Can Compete: With Spas | False | By Michael T. Luongo | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/opinion/tax-bill.html | Tax Bill Seen as a Giveaway to the Rich | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/world/europe/austria-chancellor-kurz.html | Austriaâ€šÃ¸Â´s New Government: A Mix of Far-Right, Pro-Europe and Youth | False | By Melissa Eddy | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/theater/review-hold-these-truths-de-novo-race-card.html | When Disenfranchised Lives and American Ideals Collide Onstage | False | By Laura Collins-Hughes | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-21 | https://www.nytimes.com/2017/12/18/style/plastic-surgery-for-men.html | When a Man Needs a Safe Place | False | By Abby Ellin | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/books/review-senators-children-nicholas-montemarano.html | A Political Scandalâ€šÃ¸Â´s Trauma, Seen From the Inside | False | By Sarah Lyall | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/politics/judiciary-committee-democrats-impeach-trump.html | In Fight for Judiciary Slot, Democrats Broach the â€šÃ¸Â²Iâ€šÃ¸Â´ Word: Impeachment | False | By Nicholas Fandos | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/arts/music/luke-bryan-taylor-swift-billboard-charts.html | Luke Bryan Is Latest Challenger to Hold Off Taylor Swift for No. 1 | False | By Ben Sisario | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/world/europe/grenfell-tower-fire-investigation.html | Grenfell Fire Inquiry Finds U.K. Construction Rules Dangerously Lax | False | By David D. Kirkpatrick | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/sports/nfl-first-down-measurement.html | Why Doesnâ€šÃ¸Â´t the N.F.L. Use Tracking Technology for First-Down Calls? | False | By Daniel Victor | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/arts/design/jackson-mississippi-civil-rights-museum-medgar-evers.html | The New Mississippi Civil Rights Museum Refuses to Sugarcoat History | False | By Holland Cotter | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-18 | 2017-12-24 | https://www.nytimes.com/2017/12/18/arts/design/from-the-fringes-of-art-basel-miami-beach.html | From the Fringes of Art Basel Miami Beach | False | By Daniel Arnold, Peter Libbey and Jolie Ruben | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/politics/boeing-bombardier-trade-nafta.html | Boeing and Bombardier Trade Clash Poses More Risks for Nafta | False | By Ana Swanson | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/obituaries/lone-wigger-jr-dead-champion-rifle-shooter.html | Lones Wigger Jr., â€šÃ„Â²Best Everâ€šÃ„Â´ Rifle Marksman, Is Dead at 80 | False | By Frank Litsky | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/opinion/sex-abuse-africa.html | Sex Abuse in Africa | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/business/media/president-trump-disney-world-hall-of-presidents.html | President Trump, the Animatronic Version, Comes to Disney World | False | By Brooks Barnes | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/business/dealbook/robert-wilmers-mt-bank.html | In Robert Wilmers of M&T, Regional Banks Had a Champion | False | By Antony Currie | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/health/hospitals-mergers-patients.html | Hospital Giants Vie for Patients in Effort to Fend Off New Rivals | False | By Reed Abelson | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/charlottesville-police-al-thomas.html | Charlottesville Police Chief Steps Down After Handling of Rallies Is Criticized | False | By Trip Gabriel | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/business/electric-car-adoption.html | What Needs to Happen Before Electric Cars Take Over the World | False | By Jack Ewing | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-25 | https://www.nytimes.com/2017/12/18/nyregion/metropolitan-diary-remembering-washington-market.html | Remembering Washington Market | False | By Emilie Clothier Harting | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/nyregion/new-york-democrats-iowa-2020.html | Democrats in New York Can Already Hear Iowaâ€šÃ„Â´s Siren Song | False | By Shane Goldmacher | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-20 | https://www.nytimes.com/2017/12/18/dining/christmas-goose-dicksons-farmstand-meats.html | A Golden Goose for the Christmas Table | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/insider/secret-pentagon-ufo-program.html | On the Trail of a Secret Pentagon U.F.O. Program | False | By Ralph Blumenthal | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-20 | https://www.nytimes.com/2017/12/18/dining/drinks/distillery-cats-book-brad-thomas-parsons.html | For Cat Lovers, a Book on the Guardians of the Liquor Cabinet | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/politics/pence-middle-east-tax-bill.html | Pence Postpones Trip to Middle East, Citing Vote on Tax Bill This Week | False | By Michael Tackett | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-20 | https://www.nytimes.com/2017/12/18/dining/spinzall-centrifuge-dave-arnold.html | The Gadget for the Cook Who Has Everything | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/politics/republican-tax-cuts-industries-.html | Republican Tax Cuts Would Lift Some Industries More Than Others | False | By Jim Tankersley and Ben Casselman | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-20 | https://www.nytimes.com/2017/12/18/dining/drinks/amaro-dell-etna.html | An Amaro From Mount Etna | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |
| 2017-12-18 | 2017-12-19 | https://www.nytimes.com/2017/12/18/opinion/republicans-taxes-corruption.html | Passing Through to Corruption | False | By Paul Krugman | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/opinion/bitcoin-boom-technology-trust.html | The Bitcoin Boom: In Code We Trust | False | By Tim Wu | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/politics/tax-cut-obamacare-individual-mandate-repeal.html | Without the Insurance Mandate, Health Careâ€šÃ„Â´s Future May Be in Doubt | False | By Robert Pear | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/sports/panthers-owner-nfl.html | Jerry Richardson Is About to Cash In on His Abuse | False | By Juliet Macur | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/world/asia/bangladesh-akayed-ullah-subway-bomber.html | A Mysterious Act of Mercy by the Subway Bombing Suspect | False | By Jeffrey Gettleman | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/opinion/tax-bill-trump-republicans.html | Tax Bill Lets Trump and Republicans Feather Their Own Nests | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/business/dealbook/campbell-soup-snyders-lance.html | Campbell Bid for Snyderâ€šÃ„Â´s Deserves Activist Gate Crashers | False | By Lauren Silva Laughlin | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/obituaries/keely-smith-torch-singer-with-a-deadpan-role-is-dead-at-89.html | Keely Smith, Torch Singer With a Deadpan Role, Is Dead at 89 | False | By Richard Sandomir | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/world/americas/chile-election-latin-america-politics.html | Chileâ€šÃ„Ã´s Election Consolidates Latin Americaâ€šÃ„Ã´s Rightward Shift | False | By Ernesto Londoã'šÃ±o, Pascale Bonnefoy and Daniel Politi | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/sports/jerry-richardson-panthers.html | The N.F.L. Shows Surprising Deference to Jerry Richardson | False | By Ken Belson | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/politics/matthew-petersen-judge-nominee-withdraws-trump.html | Poor Vetting Sinks Trumpâ€šÃ„Ã´s Nominees for Federal Judge | False | By Charlie Savage | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/opinion/republicans-taxes-voters.html | The Workers Paradise | False | By David Brooks | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/veteran-deported-pardoned.html | 15 Years After Deportation, Marine Wins Right to Come Back to U.S. | False | By Miriam Jordan | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/politics/fact-check-trump-national-security-strategy.html | Trump Inaccurately Claims â€šÃ„Ã²Firstsâ€šÃ„Ã´ in Defense Speech | False | By Linda Qiu | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/18/business/how-prepaying-state-and-local-taxes-could-save-you-money.html | How Prepaying State and Local Taxes Could Save You Money | False | By Ron Lieber | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/abortion-immigrant-ruling.html | 2 Undocumented Teenagers Must Be Allowed Abortions, Judge Rules | False | By Maggie Astor | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/amtrak-derailments.html | Amtrak Faces a High-Profile Derailment. Again. | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/business/dealbook/tax-bill-wealthy.html | Tax Cuts Benefit the Ultra Rich, but Not the Merely Rich | False | By Andrew Ross Sorkin | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/opinion/trump-2017-resistance.html | The Year in Resistance | False | By Michelle Goldberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/18/movies/the-last-jedi-fans-critics.html | â€šÃ„Ã²The Last Jediâ€šÃ„Ã´ and You: What Fans Think of the Newest Chapter | False | By Stephanie Goodman | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/opinion/thought-control-trump-style.html | Thought Control, Trump-Style | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/crosswords/daily-puzzle-2017-12-19.html | Long-Handled Tool | False | By Caitlin Lovinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/todayspaper/quotation-of-the-day-poor-vetting-sinks-nominees-for-federal-judge.html | Quotation of the Day: Poor Vetting Sinks Nominees for Federal Judge | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/pageoneplus/corrections-december-19-2017.html | Corrections: December 19, 2017 | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/18/nyregion/william-harris-columbia-harassment.html | Columbia Professor Retires in Settlement of Sexual Harassment Lawsuit | False | By Vivian Wang | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/18/us/politics/us-north-korea-wannacry-cyberattack.html | U.S. Accuses North Korea of Mounting WannaCry Cyberattack | False | By David E. Sanger | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/opinion/america-honduras-hernandez-trump.html | Americaâ€šÃ„Ã´s Blind Eye to Hondurasâ€šÃ„Ã´s Tyrant | False | By Silvio Carrillo | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/19/arts/television/whats-on-tv-tuesday-15-a-quinceanera-story-and-at-home-with-amy-sedaris.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²15: A Quinceaã'šÃ±era Storyâ€šÃ„Ã´ and â€šÃ„Ã²At Home With Amy Sedarisâ€šÃ„Ã´ | False | By Gabe Cohn | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/19/world/europe/britain-brexit-russia-social-media-twitter.html | Did Russia Meddle in Brexit? A Social Media Study Casts Doubt | False | By David D. Kirkpatrick | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/opinion/brexit-deal-theresa-may.html | It Takes More Than Bluster to Brexit | False | By Susan Mckay | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-19 | https://www.nytimes.com/2017/12/19/world/americas/mexico-police-torture-abuse.html | Mexican Women Brutalized by Police Hope Day of Reckoning Is Near | False | By Paulina Villegas | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/business/energy-environment/australia-mining-company-climate-change.html | B.H.P. Billiton, Acknowledging Climate Change, to Quit Coal Group | False | By Adam Baidawi | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/politics/right-and-left-robert-mueller-investigation.html | Right and Left: Partisan Writing You Shouldnâ€šÃ„Ã´t Miss on the Robert Mueller Investigation | False | By Anna Dubenko | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/climate/china-carbon-market-climate-change-emissions.html | China Unveils an Ambitious Plan to Curb Climate Change Emissions | False | By Keith Bradsher and Lisa Friedman | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2018-01-14 | https://www.nytimes.com/2017/12/19/arts/dance/dancing-down-the-years.html | Dancing Down the Years | False | By Gia Kourlas | 2018-03-28 | TX 8-532-702 |
| 2017-12-19 | 2017-12-24 | https://www.nytimes.com/2017/12/19/magazine/what-makes-someone-a-predator.html | What Makes Someone a â€šÃ„Â²Predatorâ€šÃ„Â'? | False | By Michelle Dean | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-24 | https://www.nytimes.com/2017/12/19/books/review/de-hamel-manuscripts-medieval-world-illuminated-books.html | Illuminating the Past, One Precious Book at a Time | False | By Helen Castor | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/technology/bitcoin-hedge-fund.html | A Bitcoin Hedge Fundâ€šÃ„Â's Return: 25,004% (That Wasnâ€šÃ„Â't a Typo) | False | By Nathaniel Popper | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-21 | https://www.nytimes.com/2017/12/19/us/politics/graduate-students-education-tax-bill.html | Graduate Students Escaped Tax Increases, but They Still Feel a Target on Their Backs | False | By Erica L. Green | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-24 | https://www.nytimes.com/2017/12/19/magazine/alka-pradhan-v-gitmo.html | Alka Pradhan v. Gitmo | False | By Jeffrey E. Stern | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/dining/zingermans-cheese-club.html | A Club for Cheese Lovers | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/canada/quebec-poutine.html | Calling Poutine â€šÃ„Â²Canadianâ€šÃ„Â' Gives Some in Quebec Indigestion | False | By Dan Bilefsky | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/offshore-cape-wind-farm.html | After 16 Years, Hopes for Cape Cod Wind Farm Float Away | False | By Katharine Q. Seelye | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-24 | https://www.nytimes.com/2017/12/19/books/review/reza-aslans-god-a-human-history.html | Reza Aslanâ€šÃ„Â's â€šÃ„Â²God: A Human Historyâ€šÃ„Â' | False | By Emma Green | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/technology/microsoft-sexual-harassment-arbitration.html | Microsoft Moves to End Secrecy in Sexual Harassment Claims | False | By Nick Wingfield and Jessica Silver-Greenberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-24 | https://www.nytimes.com/2017/12/19/magazine/beijing-bids-goodbye-to-robert-mugabe.html | Beijing Bids Goodbye to Robert Mugabe | False | By Brook Larmer | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/travel/in-the-california-desert-vast-darkness-vibrant-music-an-oasis.html | In the California Desert: Vast Darkness, Vibrant Music, an Oasis | False | By Ivy Pochoda | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/realestate/on-location-venice-beach-sha-na-na.html | TriBeCa, by Way of Venice Beach | False | By Tim McKeough | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/asia/afghanistan-polio-vaccine.html | In Policâ€šÃ„Â's Worst-Hit District, Vaccinators Strain for Access | False | By Taimoor Shah and Mujib Mashal | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/opinion/trump-national-security-strategy-tillerson-haley.html | Trumpâ€šÃ„Â's National Security Strategy Is a Farce | False | By Roger Cohen | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/business/dealbook/bitcoin-hedge-fund.html | The Winklevoss Twinsâ€šÃ„Â' Path to Bitcoin Fortune: DealBook Briefing | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/movies/jumanji-welcome-to-the-jungle-review-dwayne-johnson.html | Review: â€šÃ„Â²Jumanji: Welcome to the Jungleâ€šÃ„Â' Has Dwayne Johnson as a Nerd | False | By Glenn Kenny | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/business/economy/women-work-elder-care.html | How Care for Elders, Not Children, Denies Women a Paycheck | False | By Eduardo Porter | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/asia/myanmar-reuters-grave.html | As Signs of a Mass Grave Emerge, Myanmar Cracks Down | False | By Hannah Beech and Saw Nang | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/politics/trump-takes-mantle-of-first-bull-as-the-stock-market-rises.html | Trump Takes Mantle of First Bull as the Stock Market Rises | False | By Michael Tackett | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/health/lethal-viruses-nih.html | A Federal Ban on Making Lethal Viruses Is Lifted | False | By Donald G. McNeil Jr. | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/movies/oceans-8-trailer-sandra-bullock-rihanna.html | New Trailer: â€šÃ„Â²Oceanâ€šÃ„Â's 8â€šÃ„Â' With Sandra Bullock and Rihanna | False | By Bruce Fretts | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/business/trump-china-national-security.html | Decoding Trumpâ€šÃ„Â's Plan to Rein In China | False | By Sui-Lee Wee | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/technology/personaltech/moving-away-from-windows-10-home.html | Moving Away From Windows 10 Home | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-19 | 2018-01-16 | https://www.nytimes.com/2017/12/19/science/deep-sea-food-web.html | What Eats What: A Landlubberâ€šÃ„Â´s Guide to Deep Sea Dining | False | By JoAnna Klein | 2018-03-28 | TX 8-532-702 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/politics/tax-bill-vote-republicans.html | Congress Approves Republican Tax Plan Setting Up Delivery to Trumpâ€šÃ„Â´s Desk | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/business/tech-san-luis-obispo.html | How Tech Expanded From Silicon Valley to Bubblegum Alley | False | By Kathy Chin Leong | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/amtrak-derailment-washington.html | Amtrak Inquiry Will Focus on Driver Distraction and Excessive Speed | False | By Kirk Johnson, Richard PÃ©rez-PeÃ±a and Patrick McGeehan | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/nyregion/sharing-his-struggle-to-help-others-escape-the-stigma-of-hiv.html | Sharing His Struggle to Help Others Escape the Stigma of H.I.V. | False | By John Otis | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/dining/salt-cellar-pinch-urbanglass.html | A Vessel for the Most Important Seasoning | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/middleeast/yemen-rebels-missile-riyadh.html | Rebels in Yemen Fire Second Ballistic Missile at Saudi Capital | False | By Ben Hubbard and Nick Cumming-Bruce | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/arts/music/review-hansel-gretel-met-opera.html | Review: The Metâ€šÃ„Â´s Holiday â€šÃ„Â²Hanselâ€šÃ„Â´ Is Surreal (and Timely) | False | By Anthony Tommasini | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/movies/sicario-2-soldado-trailer-benicio-del-toro.html | New Trailer: â€šÃ„Â²Sicario 2: Soldado,â€šÃ„Â´ With Benicio Del Toro | False | By Bruce Fretts | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/arts/dance/michelle-dorrance-joyce-until-the-real-thing-comes-along.html | Michelle Dorranceâ€šÃ„Â´s Four Musketeers of Tap | False | By Gia Kourlas | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-31 | https://www.nytimes.com/2017/12/19/travel/plan-in-advance-grand-canyon-rafting.html | If You Want to Raft the Grand Canyon, Prepare to Sign Up Far in Advance | False | By Jessica Colley Clarke | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/arts/music/review-jamie-barton-carnegie-hall.html | Review: A Singer Scales Back Her Grand-Opera Voice | False | By James R. Oestreich | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/nyregion/trump-legal-immigration-canada-tech-jobs.html | As Trump Tightens Legal Immigration, Canada Woos Tech Firms | False | By Liz Robbins | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-24 | https://www.nytimes.com/2017/12/19/books/review/new-noteworthy-john-williams.html | New & Noteworthy | False | | | |
| 2017-12-19 | 2017-12-21 | https://www.nytimes.com/2017/12/19/style/body-shaming-social-media-mother.html | When the Body-Shaming Bully on Social Media Is Mom | False | By Cheryl Strayed and Steve Almond | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/dining/wallse-review-austrian-restaurant.html | Schnitzel and Strudel and Other Favorite Things, at Wallsé's | False | By Pete Wells | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/sports/football/jameis-winston-buccaneers.html | Jameis Winston Is Having a Great Season; the Bucs Are Not | False | By Victor Mather | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/politics/house-secret-settlements-sexual-harassment-congress.html | House Secretly Paid $115,000 to Settle Harassment Claims Over Four Years | False | By Sheryl Gay Stolberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/arts/dance/gibney-dance-jack-ferver-alice-sheppard.html | Gibney Dance Expands Its Residency Program | False | By Joshua Barone | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-22 | https://www.nytimes.com/2017/12/19/arts/design/i-dont-really-collect-art-i-trade-art-steven-holl.html | â€šÃ„Â²I Donâ€šÃ„Â´t Really Collect Art. I Trade Art.â€šÃ„Â´ | False | By Tim McKeough | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/dining/tea-expo-queens.html | For Tea Devotees, This Little Shop Is the Place to Be Right Now | False | By Max Falkowitz | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/theater/donna-summer-musical-broadway.html | A Donna Summer Musical Heads to Broadway | False | By Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/australia/australia-china-backlash-influence.html | Espionage Bills in Australia Stir Fears of Anti-Chinese Backlash | False | By Damien Cave | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/dining/harvey-nyc-restaurant-news.html | Harvey, With Casual American Fare, Comes to the Williamsburg Hotel | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/technology/bitcoin-winklevoss-twins.html | How the Winklevoss Twins Found Vindication in a Bitcoin Fortune | False | By Nathaniel Popper | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/opinion/brooklyn-bridge.html | Crossing Brooklyn Bridge | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/amtrak-derailment-victims-washington.html | â€šÃ‚Â²A Cruel Ironyâ€šÃ‚Â´: 2 Killed in Amtrak Crash Were Rail Fans Eager for Maiden Run | False | By Julie Bosman | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/opinion/judicial-nominee.html | Learning on the Job (or From â€šÃ‚Â²Law and Orderâ€šÃ‚Â´) | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/opinion/judges-sex-harassment.html | Getting Rid of Predatory Judges | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-21 | https://www.nytimes.com/2017/12/19/arts/music/brazilian-dj-dies-after-stage-collapses-at-atmosphere-festival.html | Brazilian D.J. Dies After Stage Collapses at Dance Music Festival | False | By Anna Codrea-Rado | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/nyregion/nisha-agarwal-nyc-immigration-brain-cancer.html | â€šÃ‚Â²Itâ€šÃ‚Â´s My Lifeâ€šÃ‚Â²: Brain Cancer Motivates City Commissionerâ€šÃ‚Â´s Activism | False | By Liz Robbins | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/politics/republicans-senate-export-import-bank-trump.html | Senate Panel Rejects Trump's Nominee to Lead Export-Import Bank | False | By Ana Swanson and Thomas Kaplan | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/arts/dance/suzanne-farrell-ballet-balanchine.html | After the Curtain Falls: Talking to Suzanne Farrell, Artist and Muse | False | By Alastair Macaulay | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/opinion/tax-bill-homeownership.html | How the Tax Bill Will Affect Homeownership | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/americas/peru-kuczynski-impeachment.html | Peru Leader Could Be Biggest to Fall in Latin America Graft Scandal | False | By Andrea Zarate and Nicholas Casey | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/business/media/today-show-ratings-matt-lauer.html | After Matt Lauerâ€šÃ‚Â´s Firing, â€šÃ‚Â²Todayâ€šÃ‚Â´ Has Rare Ratings Wins | False | By John Koblin | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/arts/shinee-jonghyun-dead.html | Fans Mourn Kim Jong-hyun, a K-Pop Singer Whose Style Was Instantly Recognizable | False | By Christine Hauser | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/politics/jill-stein-russian-election-interference-senate-intelligence.html | Senate Investigators Scrutinize Another Presidential Candidate: Jill Stein | False | By Nicholas Fandos | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-21 | https://www.nytimes.com/2017/12/19/style/charlotte-jones-anderson-dallas-cowboys.html | Keeping the Cowboys Cool, as N.F.L. Takes the Heat | False | By Katherine Rosman | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/books/review-mean-myriam-gurba.html | An Account of Surviving Assault Mixes Horror and Humor | False | By Parul Sehgal | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/climate/epa-definers-public-affairs-contract.html | Consulting Firm Whose Staff Scoured E.P.A. Employeesâ€šÃ‚Â´ Emails Loses Media Contract | False | By Eric Lipton and Lisa Friedman | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/business/dealbook/corporate-americas-gender-gap.html | Corporate Americaâ€šÃ‚Â´s Gender Gap: Few Women in the C-Suite | False | By Jennifer Saba | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/europe/russia-china-america-first-doctrine.html | Russia and China Object to New â€šÃ‚Â²America Firstâ€šÃ‚Â´ Security Doctrine | False | By Andrew E. Kramer | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/nyregion/life-sentence-new-york-police-officer-killed-queens-village-2015.html | Man Sentenced to Life in Prison for Murder of New York Police Officer | False | By John Surico | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-24 | https://www.nytimes.com/2017/12/19/arts/television/dan-harris-abc-news-the-first-time-i-rushed-my-son-to-the-hospital.html | Dan Harris: The First Time I Rushed My Son to the E.R. | False | By Dan Harris | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/europe/france-marquis-de-sade-treasure.html | Halting Auction, France Designates Marquis de Sade Manuscript a â€šÃ‚Â²National Treasureâ€šÃ‚Â´ | False | By Kimiko de Freytas-Tamura | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-21 | https://www.nytimes.com/2017/12/19/arts/ta-nehisi-coates-deletes-twitter-account-cornel-west.html | Ta-Nehisi Coates Deletes Twitter Account Amid Feud With Cornel West | False | By Jennifer Schuessler | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/sports/islanders-belmont-park.html | Islanders Are Expected to Win Right to Build New Arena at Belmont Park | False | By Kevin Draper and Allan Kreda | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/europe/rt-france-television.html | RT Brings Its Russian Perspective to France | False | By Elian Peltier | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-24 | https://www.nytimes.com/2017/12/19/nyregion/a-taste-of-puebla-in-bushwick.html | A Taste of Puebla in Bushwick | False | By Matthew Sedacca | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/europe/berlin-attack-memorial.html | A Year After the Berlin Market Attack, Germany Admits Mistakes | False | By Melissa Eddy | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/arts/design/holocaust-museum-syria-study.html | Holocaust Museum Tries Again on Contentious Syria Study | False | By Max Fisher | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-21 | https://www.nytimes.com/2017/12/19/obituaries/johnny-fox-sword-swallowing-showman-dies-at-64.html | Johnny Fox, Sword-Swallowing Showman, Dies at 64 | False | By Neil Genzlinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/obituaries/kevin-mahogany-masterly-jazz-singer-is-dead-at-59.html | Kevin Mahogany, Masterly Jazz Singer, Is Dead at 59 | False | By Giovanni Russonello | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/virginia-house-of-delegates-single-vote.html | In Virginia, a 11,608-to-11,607 Lesson in the Power of a Single Vote | False | By Trip Gabriel | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/africa/south-sudan-army-rebels-peace-talks.html | South Sudan Army Makes Push Against Rebels as Peace Talks Begin | False | By Jason Patinkin and Jina Moore | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-25 | https://www.nytimes.com/2017/12/19/nyregion/metropolitan-diary-sleepy-strangers-on-a-train.html | Sleepy Strangers on a Train | False | By Ali Jaffe | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/americas/argentina-congress-pension-protest.html | After Street Clashes, Argentinaâ€šÃ„Â´s Congress Passes Pension Overhaul | False | By Daniel Politi | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/sports/hockey/united-states-olympics-wisconsin.html | American Hockey Is at Home in Badger Country | False | By Ben Shpigel | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-23 | https://www.nytimes.com/2017/12/19/style/barbara-cook-memorial.html | Bidding Adieu to That Wondrous Songbird Barbara Cook | False | By Stuart Emmrich | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/obituaries/robert-g-wilmers-bank-chief-and-buffalo-philanthropist-dies-at-83.html | Robert G. Wilmers, Bank Chief and Buffalo Philanthropist, Dies at 83 | False | By Emily Flitter | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/sports/celtics-nba-social-media.html | Why the Dowdy Celtics Are Trying to Wear Supreme | False | By Joe Drape | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/politics/tax-bill-new-york-new-jersey.html | As G.O.P. Celebrates House Vote, New York and New Jersey Lawmakers Say No | False | By Jesse McKinley | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/opinion/republican-tax-bill-unstable.html | The Built-In Instability of the G.O.P.â€šÃ„Â´s Tax Bill | False | By Rebecca M. Kysar and Linda Sugin | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/health/epa-toxic-chemicals.html | E.P.A. Delays Bans on Uses of Hazardous Chemicals | False | By Sheila Kaplan | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/opinion/democrats-new-republicans.html | Democrats Are the New Republicans | False | By Frank Bruni | 2018-03-28 | TX 8-645-161 |
| 2017-12-19 | | https://www.nytimes.com/2017/12/19/todayspaper/quotation-of-the-day-culture-war-over-poutine-grips-quebec.html | Quotation of the Day: Culture War Over Beloved Dish Grips Quebec | False | | | |
| 2017-12-19 | 2017-12-20 | https://www.nytimes.com/2017/12/19/insider/how-to-build-a-tax-calculator-thats-actually-useful.html | How to Build a Tax Calculator Thatâ€šÃ„Â´s Actually Useful | False | By Ben Casselman | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/nyregion/brooklyn-menorah-fire-hanukkah.html | After Fatal Fire in Brooklyn, a Somber and Cautious End to Hanukkah | False | By Luis Ferrã‚Å©-Sadurmã‚â€° and Kenneth R. Rosen | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/19/science/nasa-new-frontiers-finalists.html | Finalists in NASAâ€šÃ„Â´s Spacecraft Sweepstakes: A Drone on Titan, and a Comet-Chaser | False | By Kenneth Chang | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/opinion/trump-barnum.html | No, Trump Is Not P.T. Barnum | False | By Stephen Mihm | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/politics/heritage-foundation-kay-cole-james.html | Heritage Foundation Names New President After Turmoil Under DeMint | False | By Jeremy W. Peters | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/nyregion/new-york-city-council-police-reform.html | City Council Passes Bills on Police Behavior Amid Outcry on Both Sides | False | By J. David Goodman | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/business/dealbook/apple-european-union-regulation.html | Apple Provides Hedge Against Tech Backlash | False | By Robert Cyran | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/politics/chip-childrens-health-insurance-program-congress.html | With Childrenâ€šÂ‚Â's Health Program Running Dry, Parents Beg Congress: â€šÂ‚Â²Do the Right Thingâ€šÂ‚Â' | False | By Robert Pear | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/technology/packages-holiday-season-porch-pirates-strike.html | â€šÂ‚Â²Porch Piratesâ€šÂ‚Â' Steal Holiday Packages as They Pile Up at Homes | False | By Nick Wingfield | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/sports/marion-bartoli-comeback.html | In Stunning Turnaround, Marion Bartoli Says Sheâ€šÂ‚Â's Returning to Tour | False | By Ben Rothenberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/opinion/merry-christmas-vladimir-your-friend-donald.html | Merry Christmas, Vladimir â€šÂ‚Â® Your Friend, Donald | False | By Thomas L. Friedman | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/politics/tax-bill-vote-congress.html | Republican Tax Bill Passes Senate in 51-48 Vote | False | By Thomas Kaplan and Alan Rappeport | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/world/americas/honduras-hernandez-president-oas.html | U.S. Leans Toward Incumbent in Honduras, Despite Disputed Result | False | By Elisabeth Malkin | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/politics/republican-tax-bill.html | How Republicans Rallied Together to Deliver a Tax Plan | False | By Jim Tankersley and Alan Rappeport | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/crosswords/daily-puzzle-2017-12-20.html | Nestful | False | By Caitlin Lovinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/sports/hatchell-auriemma-1000-wins.html | Auriemma and Hatchell Join College Basketballâ€šÂ‚Â's 1,000-Win Club | False | By Benjamin Hoffman | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/nyregion/de-blasio-progress-iowa.html | In Iowa, Bill de Blasio Speaks, Chews and Tries to Lead (to the Left) | False | By Shane Goldmacher | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/us/youtube-shooting-minnesota-guilty-plea.html | Woman Who Fatally Shot Boyfriend in YouTube Stunt Pleads Guilty | False | By Matt Stevens | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/pageoneplus/corrections-december-20-2017.html | Corrections: December 20, 2017 | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/19/obituaries/cardinal-bernard-law-dead.html | Bernard Law, Powerful Cardinal Disgraced by Priest Abuse Scandal, Dies at 86 | False | By Robert D. McFadden | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/20/movies/the-greatest-showman-review-hugh-jackman.html | Review: In â€šÂ‚Â²The Greatest Showman,â€šÂ‚Â' a P.T. Barnum Smaller Than Life | False | By Jason Zinoman | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/opinion/theresa-may-brexit-eu.html | What to Get Theresa May for Christmas | False | By Kenan Malik | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/arts/television/whats-on-tv-wednesday-pitch-perfect-and-survivor.html | Whatâ€šÂ‚Â's on TV Wednesday: â€šÂ‚Â²Pitch Perfectâ€šÂ‚Â' and â€šÂ‚Â²Survivorâ€šÂ‚Â' | False | By Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/opinion/austria-nazi-past-kurz.html | Austriaâ€šÂ‚Â's Welcome to a Party With a Nazi Past | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/opinion/south-africa-ramaphosa-reform.html | A Tentative Move Toward South African Reform | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-22 | https://www.nytimes.com/2017/12/20/world/asia/nepal-chimpanzees-trafficking.html | Rescued Chimpanzees Face an Uncertain Future in Nepal | False | By Bhadra Sharma and Kai Schultz | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/business/uber-europe-ecj.html | Uber Dealt Setback After European Court Rules It Is a Taxi Service | False | By Liz Alderman | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/europe/catalonia-election-spain.html | Catalonia Votes Again, This Time in a Gamble to Stall Its Secessionists | False | By Raphael Minder | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-22 | https://www.nytimes.com/2017/12/20/world/asia/indonesia-gay-raids.html | Indonesiaâ€šÂ‚Â's Crackdown on Gay Men Moves From Bars Into the Home | False | By Jeffrey Hutton | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/magazine/galette-rois-france-epiphany-pastry-king-queen.html | A Pastry Fit for a King â€šÂ‚Â® or a Queen | False | By Dorie Greenspan | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/magazine/doris-burke-wants-more-women-in-sports-media.html | Doris Burke Wants More Women in Sports Media | False | Interview by Molly Lambert | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/magazine/jordan-peeles-x-ray-vision.html | Jordan Peeleâ€šÃ„Â´s X-Ray Vision | False | By Wesley Morris | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/nyregion/system-failure-new-york-subway-maintenance-misery.html | How Cuts in Basic Subway Upkeep Can Make Your Commute Miserable | False | By Emma G. Fitzsimmons and Michael LaForgia | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/books/review/garry-wills-what-the-quran-meant.html | The Catholic Writer Garry Wills Explores the Quran | False | By Lesley Hazleton | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/books/review/crime-christmas.html | Even on Christmas Eve, Criminals Donâ€šÃ„Â´t Take a Holiday | False | By Marilyn Stasio | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/trump-immigration-slowdown.html | Without New Laws or Walls, Trump Presses the Brake on Legal Immigration | False | By Miriam Jordan | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/climate/arctic-beavers-alaska.html | Beavers Emerge as Agents of Arctic Destruction | False | By Kendra Pierre-Louis | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/politics/gop-2017-tax-bill.html | G.O.P. Finally Notches 2017 Victory While Bracing for 2018 Verdict | False | By Carl Hulse | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/technology/net-neutrality-repeal-teens.html | In Protests of Net Neutrality Repeal, Teenage Voices Stood Out | False | By Cecilia Kang | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/magazine/we-sponsor-refugees-what-to-do-about-their-patriarchal-ways.html | We Sponsor Refugees. What to Do About Their Patriarchal Ways? | False | By Kwame Anthony Appiah | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/movies/elizabeth-banks-pitch-perfect.html | Elizabeth Banks Was a Frustrated Actress. Now Sheâ€šÃ„Â´s a Determined Mogul. | False | By Melena Ryzik | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/sports/liangelo-lamelo-ball-lithuania.html | How This Lithuanian Outpost Lured LiAngelo and LaMelo Ball | False | By Andrew Keh | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/insider/andrew-ross-sorkin-dealbook-origins.html | Andrew Ross Sorkin on the Origins, and the Future, of DealBook | False | By Stephen Hiltner | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/opinion/timerman-argentina-political-prisoner-bonadio.html | I Am a Political Prisoner in Argentina | False | By Hã´sâ€šÃ©ctor Timerman | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-26 | https://www.nytimes.com/2017/12/20/well/eat/can-a-cup-of-hot-tea-a-day-help-preserve-eyesight.html | Can a Cup of Hot Tea a Day Help Preserve Eyesight? | False | By Nicholas Bakalar | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-26 | https://www.nytimes.com/2017/12/20/well/family/debunking-myths-about-estrangement.html | Debunking Myths About Estrangement | False | By Catherine Saint Louis | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-26 | https://www.nytimes.com/2017/12/20/well/move/why-sitting-may-be-bad-for-your-heart.html | Why Sitting May Be Bad for Your Heart | False | By Gretchen Reynolds | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/fashion/weddings/the-best-wedding-proposal-stories-in-2017.html | The Best Wedding-Proposal Stories in 2017 | False | By Vincent M. Mallozzi | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/politics/tax-bill-republicans.html | House Gives Final Approval to Sweeping Tax Overhaul | False | By Thomas Kaplan | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/asia/taiwan-china-new-party.html | Taiwan Suspects Pro-China Party of Passing Information to Beijing | False | By Chris Horton | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/business/dealbook/uber-european-court.html | Itâ€šÃ„Â´s a Merry â€šÃ„Â²Taxmasâ€šÃ„Â´ for AT&T Employees: DealBook Briefing | False | | | |
| 2017-12-20 | 2017-12-22 | https://www.nytimes.com/2017/12/20/business/china-xi-jinping-economy.html | China Shrugs Off Debt Worries as Xi Takes Firmer Economic Grip | False | By Keith Bradsher | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/style/the-year-of-me.html | Yes Me Can | False | By Alexandra Jacobs | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/pentagon-papers-post.html | Behind the Race to Publish the Top-Secret Pentagon Papers | False | By Niraj Chokshi | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/europe/eu-poland-law.html | Poland Overhauls Courts, and Critics See Retreat From Democracy | False | By Marc Santora and Joanna Berendt | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/style/hillsong-christmas-beatles.html | Hillsong Unites Believers and Those Old Agnostics John, Paul, George and Ringo | False | By Jonah Engel Bromwich | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/realestate/living-in-murray-hill-manhattan.html | Murray Hill, Manhattan: Where the Old and New Meet | False | By Aileen Jacobson | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/realestate/700000-homes-south-carolina-new-york-alabama.html | $700,000 Homes in South Carolina, New York and Alabama | False | By Julie Lasky | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2018-01-12 | https://www.nytimes.com/2017/12/20/opinion/republicans-despise-the-working-class-continued.html | Republicans Despise the Working Class, Continued | False | By Paul Krugman | 2018-03-28 | TX 8-532-702 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/20/business/energy-environment/shell-eni-italy-nigeria.html | Shell and Eni to Be Tried Over $1.3 Billion Nigerian Oil Deal | False | By Stanley Reed | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/sports/olympics/russia-neutral-uniforms-winter-olympics.html | Olympic Officials Issue Strict Crackdown on Tricolor (of Russia) | False | By Victor Mather | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/realestate/house-hunting-st-lucia.html | House Hunting in â€šÃ„Â¶ St. Lucia | False | By Marcelle Sussman Fischler | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/nyregion/staten-island-richard-luthmann-lawyer.html | Eccentric, Sure. But a Violent Criminal? Staten Island Puzzles Over the Case of Richard Luthmann | False | By Alan Feuer | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-20 | https://www.nytimes.com/2017/12/20/technology/tax-bill-technology.html | What the Tax Bill Fails to Address: Technologyâ€šÃ„Â´s Tsunami | False | By Farhad Manjoo | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/technology/personaltech/siri-voice-assistant-mac.html | Waking the Slumbering Siri by Accident | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/theater/robert-ohara-playwright-mankind.html | Robert Oâ€šÃ„Â´Hara Thinks â€šÃ„Â²Men Are Stupid.â€šÃ„Â´ His New Play Shows Just How. | False | By Alexis Soloski | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/theater/john-latouche-biography-howard-pollack-interview.html | Capturing the Short, Glamorous Life of a Forgotten Broadway Lyricist | False | By Joshua Barone | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/theater/dystopia-plays-zoe-kazan-caryl-churchill-lucy-kirkwood.html | 10 New Plays Where the Future Forecast Is Grim | False | By Alexis Soloski | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-23 | https://www.nytimes.com/2017/12/20/world/europe/russia-extradition-levashov.html | A New Russian Ploy: Competing Extradition Requests | False | By Andrew E. Kramer | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/nyregion/kipp-nyc-charter-schools-debevoise-sex-abuse-report.html | School Sex-Abuse Report Shows Difficulty of Substantiating Claims | False | By Elizabeth A. Harris | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/opinion/susan-rice-america-global-strategy.html | Susan Rice: When America No Longer Is a Global Force for Good | False | By Susan E. Rice | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/technology/personaltech/technology-environment-apps.html | Using Technology to Be Environmentally Friendly | False | By Hiroko Tabuchi | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/business/media/oreilly-sexual-harassment-defamation.html | 2 Women Who Settled With Oâ€šÃ„Â´Reilly Over Sexual Harassment Sue for Defamation | False | By Emily Steel | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/sports/national-signing-day-college-football.html | National Signing Day: Georgia Adds Cade Mays to Strong Class | False | By Victor Mather | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/science/winter-solstice-december-21.html | Give Thanks for the Winter Solstice. You Might Not Be Here Without It. | False | By Shannon Hall | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/nyregion/in-an-unsettled-life-singing-opera-became-her-rock.html | In an Unsettled Life, Singing Opera Became Her Rock | False | By Nikita Stewart | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/realestate/bunny-mellon-central-park-apartment.html | Bunny Mellonâ€šÃ„Â´s Central Park Aerie Lists for $8.9 Million | False | By Stefanos Chen | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/books/an-american-jewish-author-now-calls-germany-home.html | An American Jewish Author Now Calls Germany Home | False | By Sally McGrane | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/europe/ukraine-war-russia.html | Ukraine War Flares Again After a Lull | False | By Andrew E. Kramer | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/politics/with-tax-overhaul-trump-fulfills-a-campaign-promise-and-flexes-republican-muscle.html | With Tax Overhaul, Trump Fulfills a Campaign Promise and Flexes Republican Muscle | False | By Michael D. Shear and Michael Tackett | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-22 | https://www.nytimes.com/2017/12/20/sports/year-sports-protests.html | In 2017, Many Athletes Found Their Voices | False | By Christopher Clarey | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-31 | https://www.nytimes.com/2017/12/20/sports/best-sports-moments-year.html | The Year in Sports | False | By Christopher Clarey | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/business/worst-passwords.html | â€šÃ„Â²Password,â€šÃ„Â´ â€šÃ„Â²Monkeyâ€šÃ„Â´ and the Other Terrible Passwords We Choose | False | By Niraj Chokshi | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/europe/finland-lapland-santa.html | Santa in Finland, Where Marketing Triumphs Over Geography | False | By Rod Nordland | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/middleeast/trump-threatens-to-end-american-aid-were-watching-those-votes-at-the-un.html | Trump Threatens to End American Aid: â€šÃ„Â¹Weâ€šÃ„Â´re Watching Those Votesâ€šÃ„Â´ at the U.N. | False | By Mark Landler | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/books/cat-person-book-deal.html | â€šÃ„Â¹Cat Personâ€šÃ„Â´ Author, Kristen Roupenian, Gets 7-Figure Book Deal | False | By Jonah Engel Bromwich | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/nyregion/corey-johnson-council-speaker.html | Corey Johnson Gains Support in Council Speaker Race | False | By J. David Goodman | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/sports/baseball/evan-longoria-rays-giants-trade.html | Another Florida Star Departs as the Rays Trade Evan Longoria | False | By Tyler Kepner | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/politics/trump-sanctions-russia-chechnya.html | U.S. Punishes Chechen Leader in New Sanctions Against Russians | False | By Alan Rappeport | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/business/smallbusiness/coffee-women.html | Giving a Family Business a Jolt With Coffee That Empowers Women | False | By Dan Hyman | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-22 | https://www.nytimes.com/2017/12/20/books/william-james-varieties-of-religious-experience.html | In Praise of William James | False | By John Williams | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/technology/video-game-creators-hollywood-writers.html | Video Game Creators Seek Out Hollywood for Robust Narratives | False | By Laura Parker | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/arts/music/pop-music-boxed-sets-bowie-elvis-weird-al.html | The Year in Boxed Sets, From Weird Al to Frank Zappa | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/opinion/letters/driving-gay-black.html | That Danger of Driving While Different | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/sports/olympics/mckayla-maroney-usa-gymnastics-confidentiality-agreement.html | McKayla Maroney Says USA Gymnastics Forced Confidentiality in Sexual Abuse Settlement | False | By Victor Mather | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/arts/dance/michelle-dorrance-review-joyce-theater.html | Review: Dorrance Dance, Tapping Out the Joy | False | By Siobhan Burke | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/opinion/republican-tax-bill.html | The Rushed Passage of a Tax Bill | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/un-human-rights-al-hussein.html | Zeid Raâ€šÃ„Â´ad al-Hussein, Top Human Rights Official, Wonâ€šÃ„Â´t Seek a Second Term | False | By Somini Sengupta and Nick Cumming-Bruce | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-26 | https://www.nytimes.com/2017/12/20/science/snakes-fungus.html | Researchers Warn of a Spreading Fungus Deadly to Snakes | False | By James Gorman | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/business/dealbook/republican-tax-plan.html | How to Know if Republicansâ€šÃ„Â´ Big Tax Bet Is Paying Off | False | By Gina Chon | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/style/vacation-packing-resort-wear.html | Resort Wear for Anywhere | False | By Hayley Phelan | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/style/street-etiquette-joshua-kissi-stock-photos-diversity.html | Street Etiquetteâ€šÃ„Â´s Joshua Kissi Diversifies Stock Photos | False | By Nana Agyeman | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/movies/anita-hill-hollywood-sexual-harassment.html | Can Anita Hill Fix Hollywoodâ€šÃ„Â´s Harassment Problem? | False | By Cara Buckley | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/europe/cardinal-bernard-law.html | Cardinal Law and the U.S.-Rome Sex Abuse Divide | False | By Jason Horowitz | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/opinion/nuclear-showdown-georgia.html | The Nuclear Showdown in Georgia | False | By Zack T. Pate and William E. Webster Jr. | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/europe/rome-christmas-tree-spelacchio.html | Romeâ€šÃ„Â´s â€šÃ„Â²Mangyâ€šÃ„Â´ Christmas Tree Is a Sorry Sight: â€šÃ„Â²It Has Clearly Been Traumatizedâ€šÃ„Â´ | False | By Elisabetta Povoledo | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/cliven-bundy-mistrial.html | Mistrial Declared in Bundy Armed Standoff Case | False | By Richard Pâ€šÃ©Crez-Peâ€šÃ±a and Julie Turkewitz | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/africa/uganda-president-museveni-age-limit.html | Uganda Lifts an Age Limit, Paving the Way for a President for Life | False | By Jina Moore | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/abortion-undocumented-immigrants.html | After Court Victory, Detained Teenage Immigrants Are Allowed to Obtain Abortions | False | By Vivian Yee | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/business/media/glenn-thrush-suspension-white-house.html | Glenn Thrush, Suspended Times Reporter, to Resume Work but Wonâ€šÃ„Ã´t Cover White House | False | By Sydney Ember | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/virginia-house-election-tie.html | A One-Vote Victory in Virginia Lasts One Day as Judges Declare a Tie | False | By Trip Gabriel | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-22 | https://www.nytimes.com/2017/12/20/movies/pitch-perfect-3-review-anna-kendrick.html | Review: â€šÃ„Ã²Pitch Perfect 3â€šÃ„Ã´ Keeps the Songs but Loses the Plot | False | By Teo Bugbee | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/arts/design/chuck-close-sexual-harassment.html | Chuck Close Apologizes After Accusations of Sexual Harassment | False | By Robin Pogrebin | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-24 | https://www.nytimes.com/2017/12/20/obituaries/yu-guangzhong-exiled-poet-who-longed-for-china-dies-at-89.html | Yu Guangzhong, Exiled Poet Who Longed for China, Dies at 89 | False | By Amy Qin | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-26 | https://www.nytimes.com/2017/12/20/well/mind/a-salad-a-day-may-be-good-for-brain-health.html | A Salad a Day May Be Good for Brain Health | False | By Nicholas Bakalar | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-22 | https://www.nytimes.com/2017/12/20/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Will Heinrich, Martha Schwendener and Jason Farago | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-22 | https://www.nytimes.com/2017/12/20/theater/review-cross-that-river-allan-harris.html | Review: A Runaway Slave Rides West in â€šÃ„Ã²Cross That Riverâ€šÃ„Ã´ | False | By Maya Phillips | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/father-greiten-gay-wisconsin.html | A Catholic Priest in Wisconsin Reveals a Secret: â€šÃ„Ã²I Am Gayâ€šÃ„Ã´ | False | By Christine Hauser | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-25 | https://www.nytimes.com/2017/12/20/theater/theater-professionals-sexual-harassment-mediation.html | Theater Professionals Can Seek Mediation in Sexual Harassment Cases | False | By Peter Libbey | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/business/champagne-aldi-european-court.html | Is That Champagne in Your Sorbet? Prove It | False | By Amie Tsang | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/climate/drilling-arctic-anwr.html | Drilling in Arctic Refuge Gets a Green Light. Whatâ€šÃ„Ã´s Next? | False | By Henry Fountain and Lisa Friedman | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/politics/republican-economic-policies-business.html | Republican Economic Policies Put Business First | False | By Binyamin Appelbaum and Ana Swanson | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/sports/soccer/us-soccer-president-candidates.html | And the Nominees for President of U.S. Soccer Are ... | False | By Kevin Draper | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/business/facebook-job-ads.html | Facebook Job Ads Raise Concerns About Age Discrimination | False | By Julia Angwin, Noam Scheiber and Ariana Tobin | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/politics/factcheck-trump-tax-repeal-health-care.html | Trump Falsely Claims to Have â€šÃ„Ã²Repealed Obamacareâ€šÃ„Ã´ | False | By Linda Qiu | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-25 | https://www.nytimes.com/2017/12/20/nyregion/metropolitan-diary-why-i-quit-driving.html | Why I Quit Driving | False | By Sara Jane Witkin Berman | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/middleeast/pence-mideast-trip-palestinians-christians.html | Penceâ€šÃ„Ã´s Christmas Pilgrimage Is Canceled. His Next Mideast Move Is Complicated. | False | By Declan Walsh | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-22 | https://www.nytimes.com/2017/12/20/arts/television/catt-sadler-e-equal-pay.html | Catt Sadler Leaves E! Entertainment, Saying a Male Co-Host Earned Twice as Much | False | By Maggie Astor | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/canada/trudeau-aga-khan.html | Trudeau Holiday on Aga Khanâ€šÃ„Ã´s Island Broke Ethics Law, Report Says | False | By Ian Austen | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/europe/iran-turkey-us-sanctions-trial.html | Iran Sanctions Jury Deliberates: Was Banker a Liar or a Pawn? | False | By Benjamin Weiser | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/superintendent-football-player-oklahoma.html | Football Player Says Teammates Sexually Assaulted Him at School Officialâ€šÃ„Ã´s Home | False | By Christina Caron | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/nyregion/carmen-farina-nyc-schools-retire.html | Carmen Fariña, Head of New York City Schools, Is Retiring | False | By Kate Taylor and Elizabeth A. Harris | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/politics/berea-college-bernie-sanders-mcconnell-tax-cut.html | How a Tuition-Free College Turned Into a Casualty of the Tax Wars | False | By Erica L. Green | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/politics/american-detainee-saudi-arabia.html | Officials Weigh Sending American Detainee to Saudi Arabia | False | By Charlie Savage, Eric Schmitt and Adam Goldman | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/opinion/holiday-stories.html | Why Holiday Stories Matter | False | By Stephen Greenblatt | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/nyregion/bill-de-blasio-democrats-iowa.html | Bill de Blasio Wants to Be Heard. Is Anyone Listening? | False | By Shane Goldmacher | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/opinion/trump-republican-coup.html | The Real Coup Plot Is Trump's | False | By Yascha Mounk | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/opinion/congress-childrens-healthcare.html | Congress Refuses to Do Right by Children's Health Care | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/sports/hockey/islanders-belmont-park.html | Islanders Say New Arena Will Be Privately Financed | False | By Allan Kreda | 2018-03-28 | TX 8-645-161 |
| 2017-12-20 | 2017-12-21 | https://www.nytimes.com/2017/12/20/obituaries/clifford-irving-author-of-a-notorious-literary-hoax-dies-at-87.html | Clifford Irving, Author of a Notorious Literary Hoax, Dies at 87 | False | By William Grimes | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/opinion/metoo-damon-too-far.html | When #MeToo Goes Too Far | False | By Bret Stephens | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/europe/theresa-may-damian-green-britain-pornography-scandal.html | Theresa May's Deputy Resigns in Furor Over Porn on Work Computer | False | By Stephen Castle | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/americas/mexico-corruption-pri.html | Mexico Graft Inquiry Deepens With Arrest of a Presidential Ally | False | By Azam Ahmed and J. Jesus Esquivel | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/obituaries/mamie-johnson-trailblazer-in-the-negro-leagues-dies-at-82.html | Mamie Johnson, Trailblazer in the Negro Leagues, Dies at 82 | False | By Daniel E. Slotnik | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/your-money/tax-plan-donations-charities.html | How to Write Off Donations Under the New Tax Plan: Consider 'Bunching' | False | By Ann Carrns | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/opinion/new-york-politicians-iowa.html | New York Hot Dogs in a Corn Dog State | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/business/dealbook/rolling-stone-penske-media-wenner.html | Rolling Stone Publisher Sells Majority Stake to Penske, Owner of Variety | False | By Sydney Ember | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/business/economy/tax-bill-economy.html | In Tax Overhaul, Trump Tries to Defy the Economic Odds | False | By Patricia Cohen | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/sports/kanter-erdogan-knicks-turkey.html | Enes Kanter Shrugs Off News That Turkey Wants to Jail Him | False | By Mike Vorkunov | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/sports/football/david-eaton-nfl-network-resigns.html | NFL Network Executive Resigns After Reports of Sexually Explicit Tweets | False | By Kevin Draper | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/politics/supreme-court-daca-documents.html | Justices Return Dispute Over DACA Documents to Lower Courts | False | By Adam Liptak | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/cardinal-law-omalley-boston-abuse-survivor.html | 'The Hurt Is Still There': Abuse Survivors Grapple With Cardinal's Death | False | By Katharine Q. Seelye and Laurie Goodstein | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/business/dealbook/banks-living-wills.html | U.S. Banks Make Progress on Their Living Wills | False | By Gina Chon | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/americas/venezuela-presidential-election-opposition.html | Venezuela Puts Up Roadblock for Opposition in Next Presidential Vote | False | By Ana Vanessa Herrero | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/todayspaper/quotation-of-the-day-savoring-a-major-win-in-a-year-of-setbacks.html | Quotation of the Day: Savoring a Major Win in a Year of Setbacks | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/pageoneplus/corrections-december-21-2017.html | Corrections: December 21, 2017 | False | | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-21 | 2017-12-20 | https://www.nytimes.com/2017/12/20/us/politics/congress-spending-bill-shutdown-stopgap.html | Fearful of a Shutdown, Congress Inches Toward Stopgap Spending Bill | False | By Sheryl Gay Stolberg and Yamiche Alcindor | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-20 | https://www.nytimes.com/2017/12/20/us/amtrak-train-safety.html | Law Requires Life-Saving Braking Device. Most Trains Donâ€šÃ„Ã´t Have It. | False | By Patrick McGeehan, Patricia Mazzei and Kirk Johnson | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-20 | https://www.nytimes.com/2017/12/20/world/asia/north-korea-solider-defects-dmz.html | North Korean Soldier Defects Through DMZ, and Gunfire Erupts | False | By Gerry Mullany | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-20 | https://www.nytimes.com/2017/12/20/opinion/judgment-cardinal-law-abuse.html | A Judgment Day Cardinal Law Canâ€šÃ„Ã´t Avoid | False | By Elizabeth Williamson | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-23 | https://www.nytimes.com/2017/12/20/opinion/confession-priest-abuse-australia.html | How Sacred Is the Confession Booth? | False | By A. Odysseus Patrick | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/statue-memphis-removed.html | Confederate Statues in Memphis Are Removed After City Council Vote | False | By Daniel Connolly and Vivian Wang | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/us/president-trump-iowa-commutation.html | President Commutes Sentence of Iowa Meatpacking Executive | False | By Mitch Smith | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/crosswords/daily-puzzle-2017-12-21.html | Words of Understanding | False | By Caitlin Lovinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/20/us/opioid-cities-counties-lawsuits.html | With Overdoses on Rise, Cities and Counties Look for Someone to Blame | False | By Mitch Smith and Monica Davey | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/world/americas/eight-americans-among-the-dead-in-mexican-bus-crash.html | Eight Americans Among the Dead in Mexican Bus Crash | False | By Elisabeth Malkin and Vivian Wang | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/20/sports/baseball/sandy-alderson-mets.html | Mets Give Sandy Alderson a New Contract | False | By James Wagner | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/style/instagram-thirst-traps-dating-breakups.html | Instagram Is Now a Dating Platform, Too. Hereâ€šÃ„Ã´s How It Works. | False | By Valeriya Safronova | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/world/americas/journalist-killings-mexico.html | Most Lethal to Journalists: 1. War Zones 2. Mexico | False | By Rick Gladstone | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/world/europe/catalan-separatists-keep-majority-in-regional-vote.html | Catalonia Election Gives Separatists New Lift | False | By Raphael Minder | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/21/opinion/manger-jesus-birthplace-islam.html | Away in a Manger... Or Under a Palm Tree? | False | By Mustafa Akyol | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/21/arts/television/whats-on-tv-thursday-peaky-blinders-and-great-news.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Â²Peaky Blindersâ€šÃ„Ã´ and â€šÃ„Â²Great Newsâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/opinion/israel-left-right-gabbay.html | Israelâ€šÃ„Ã´s Left Goes Right | False | By Abe Silberstein and Nathan Hersh | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/opinion/italy-santa-claus-invasion.html | Beware, Italy. Santa the Invader Is Coming. | False | By Beppe Severgnini | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/world/australia/melbourne-car-cbd.html | Melbourne Car Attack Was Not Connected to Terrorism, Police Say | False | By Tacey Rychter and Gerry Mullany | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/business/dealbook/didi-chuxing-softbank-uber.html | Didi Chuxing, a Chinese Rival to Uber, Raises $4 Billion | False | By Raymond Zhong and Mike Isaac | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/magazine/letter-of-recommendation-passport-to-your-national-parks.html | Letter of Recommendation: â€šÃ„Â²Passport to Your National Parksâ€šÃ„Ã´ | False | By Jamie Lauren Keiles | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-31 | https://www.nytimes.com/2017/12/21/travel/a-luxury-vacation-in-mexico-on-a-budget.html | A Luxury Vacation in Mexico, on a Budget | False | By Shivani Vora | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/books/review/francis-ford-coppola-by-the-book.html | Francis Ford Coppola: By the Book | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/upshot/individual-health-insurance-mandate-end-impact.html | Requiem for the Individual Mandate | False | By Margot Sanger-Katz | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/books/review/nicholas-blincoe-bethlehem-biography.html | In â€šÃ„Â²Bethlehem,â€šÃ„Ã´ Tracing the Life of a Storied Little Town | False | By Hala Alyan | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/sports/soccer/chaplains-soccer-england-.html | In an Unforgiving Sport, They Minister to Hearts and Souls | False | By Rory Smith and Rob Stothard | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-26 | https://www.nytimes.com/2017/12/21/science/cosmic-dust-nasa.html | Starry, Starry Dust | False | By C. Claiborne Ray | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/magazine/scallops-duck-hollandaise-joyous-excess-holidays.html | A Meal of Joyous Excess for the Holidays | False | By Sam Sifton | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/magazine/inside-the-high-drama-world-of-youth-competition-dance.html | Inside the High-Drama World of Youth Competition Dance | False | By Lizzie Feidelson | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/realestate/new-jersey-dog-friendly-apartment.html | In New Jersey, Searching for a Dog-Friendly Place to Call Their Own | False | By Joyce Cohen | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/arts/12-small-pleasures-from-the-arts-in-2017.html | 12 Surprising Reasons to Be Grateful for the Arts in 2017 | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/opinion/trump-holiday-gift-guide.html | Presidential Incapacity: A Holiday Gift Guide | False | By Sarah Vowell | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/world/asia/philippines-ferry-capsizes.html | Philippine Ferry Capsizes, but Vast Majority of Passengers Are Saved | False | By Hannah Beech | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/fashion/weddings/when-they-met-she-was-a-wreck-so-was-he.html | When They Met, She Was a Wreck. So Was He. | False | By Jennifer Lind Angelus | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/movies/hangman-review-al-pacino.html | Review: In â€šÃ„Â²Hangman,â€šÃ„Â´ Al Pacino Trails a Killer With a Unique Vocabulary | False | By Ben Kenigsberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/movies/along-with-the-gods-review.html | Review: â€šÃ„Â²Along With the Godsâ€šÃ„Â´ Is a Fantasy Journey With C.G.I. at Every Turn | False | By Andy Webster | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/movies/a-german-life-review-goebbels-secretary.html | Review: In â€šÃ„Â²A German Life,â€šÃ„Â´ Goebbelsâ€šÃ„Â´s Secretary Explains Her Actions | False | By Ben Kenigsberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/movies/drawing-home-review.html | Review: â€šÃ„Â²Drawing Homeâ€šÃ„Â´ Sketches the Life of an Artist Couple | False | By Helen T. Verongos | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/movies/crooked-house-review-glenn-close.html | Review: A â€šÃ„Â²Crooked Houseâ€šÃ„Â´ of Murder and Resentment | False | By Glenn Kenny | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/politics/facial-scans-airports-security-privacy.html | Facial Scans at U.S. Airports Violate Americansâ€šÃ„Â´ Privacy, Report Says | False | By Ron Nixon | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/business/dealbook/taxes-workers-att.html | Eric Schmidt, Alphabetâ€šÃ„Â´s â€šÃ„Â²Ambassador,â€šÃ„Â´ to Step Down: DealBook Briefing | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/t-magazine/fashion/beauty-botanical-oils-brooklyn.html | Small-Batch Botanical Oils, Made in Brooklyn | False | By Kate Guadagnino | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/arts/design/museum-of-the-city-of-new-york-ice-skating-central-park.html | Where Winterâ€šÃ„Â´s Silver Skates Warmed the Soul | False | By James Barron | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/christmas-toys.html | 6 Holiday Toy Crazes and Why They Captivated Kids (and Parents) | False | By Cornelius Schmid | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/realestate/renters-are-not-moving.html | Renters Are Staying Put | False | By Michael Kolomatsky | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/politics/governor-cuomo-internet-ads.html | Governor Cuomo Proposes More Disclosure for Online Political Ads in New York | False | By Jesse McKinley | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/movies/happy-end-review-michael-haneke.html | Review: â€šÃ„Â²Happy End,â€šÃ„Â´ Another Unhappy Family From Michael Haneke | False | By Glenn Kenny | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/21/technology/personaltech/android-device-print-options.html | Using Android to Convert Pixels to Paper | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/21/movies/hostiles-review-christian-bale.html | Review: â€šÃ„Â²Hostilesâ€šÃ„Â´ Grapples With the Contradictions of the Western | False | By A.O. Scott | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-21 | 2017-12-23 | https://www.nytimes.com/2017/12/21/your-money/529-plans-taxes-private-school.html | Yes, You Really Can Pay for Private School With 529 Plans Now | False | By Ron Lieber | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/movies/mamma-mia-here-we-go-again-cher-lily-james-meryl-streep.html | New Trailer: â€šÃ„Â²Mamma Mia! Here We Go Again,â€šÃ„Â´ Starring Cher | False | By Bruce Fretts | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/business/republican-tax-plan-middle-class.html | Town Fears G.O.P. Tax Plan Will Erode Its Egalitarian Pillars | False | By Tara Siegel Bernard | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/movies/downsizing-review-matt-damon-kristen-wiig.html | Review: In â€šÃ„Â²Downsizing,â€šÃ„Â´ Matt Damon Sweats the Small Stuff | False | By A.O. Scott | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/politics/tax-cuts-republicans-politics-midterms-trump.html | Tax Cuts Buoy Republicans, but Theyâ€šÃ„Â´re Swimming Against an Undertow | False | By Jonathan Martin | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/sports/hockey/nwhl-buffalo-beauts-pegula.html | Owners of the Sabres Add N.W.H.L.â€šÃ„Â´s Beauts to Buffalo Stable | False | By Seth Berkman | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/world/australia/ae1-submarine-found.html | Australia Finds Wreck of World War I Submarine, Solving a 103-Year Enigma | False | By Palko Karasz | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/nyregion/on-the-surface-and-underneath-a-syrian-boy-carries-the-scars-of-war.html | On the Surface and Underneath, a Syrian Boy Carries the Scars of War | False | By Rebecca Collard | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | | https://www.nytimes.com/2017/12/21/movies/bright-review-will-smith-joel-edgerton.html | Review: â€šÃ„Â²Brightâ€šÃ„Â´ Has Fairies, Orcs, Elves and L.A. Cops, but Little Magic | False | By Andy Webster | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | | https://www.nytimes.com/2017/12/21/realestate/homes-for-sale-in-new-jersey-and-new-york.html | Homes for Sale in New Jersey and New York | False | Reported by Jill P. Capuzzo and Anne Mancuso | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/politics/house-republicans-government-shutdown.html | Congress Passes Stopgap Bill to Avoid Government Shutdown Against a Friday Deadline | False | By Thomas Kaplan | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-27 | https://www.nytimes.com/2017/12/21/dining/drinks/single-vineyard-champagnes.html | Champagne Seeks to Discover Itself in Single-Vineyard Wines | False | By Eric Asimov | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/realestate/homes-for-sale-in-new-york-city.html | Homes for Sale in New York City | False | By Stefanos Chen | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/business/car-companies-recylcing.html | Carmakers Try to Keep Waste Out of the Ground as Well as the Air | False | By Steve Friess | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/nyregion/esperanto-nyc.html | FeliÃ‡Â¢a Ferio! Toasting the Holidays in Esperanto | False | By Corey Kilgannon | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-23 | https://www.nytimes.com/2017/12/21/insider/five-takeaways-from-a-year-of-talking-about-race.html | Five Takeaways From a Year of Talking About Race | False | By John Eligon and Rachel L. Swarns | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/style/too-old-for-christmas.html | How to Tell the Olds Youâ€šÃ„Âve Outgrown Christmas | False | By Philip Galanes | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | | https://www.nytimes.com/2017/12/21/world/asia/south-korea-fire-sauna.html | South Korean Building Fire Kills Dozens | False | By Megan Specia | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | | https://www.nytimes.com/2017/12/21/world/middleeast/trump-jerusalem-united-nations.html | Defying Trump, U.N. General Assembly Condemns U.S. Decree on Jerusalem | False | By Rick Gladstone and Mark Landler | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | | https://www.nytimes.com/2017/12/21/obituaries/janet-elder-a-top-editor-at-the-times-is-dead-at-61.html | Janet Elder, a Top Editor at The Times, Dies at 61 | False | By Neil Genzlinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | | https://www.nytimes.com/2017/12/21/world/americas/guatemala-civil-war-burials.html | Victims of Guatemalaâ€šÃ„Â´s Civil War Are Laid to Rest, 3 Decades Later | False | Photographs and Text by Daniele Volpe | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | | https://www.nytimes.com/2017/12/21/arts/design/dusseldorf-jewish-dealer-max-stern-exhibition.html | In Reversal, DÃ¼sseldorf Will Hold Exhibition About Jewish Dealer | False | By Catherine Hickley | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | | https://www.nytimes.com/2017/12/21/business/jpmorgan-money-laundering.html | JPMorgan â€šÃ„Â²Seriously Breachedâ€šÃ„Â´ Money-Laundering Rules, Swiss Regulator Says | False | By Emily Flitter | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | | https://www.nytimes.com/2017/12/21/arts/queen-elizabeth-letters-mary-queen-of-scots-british-library.html | Queen Elizabeth Letters Show Her Distrust of Mary Queen of Scots | False | By Roslyn Sulcas | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/movies/the-post-review-steven-spielberg-tom-hanks-meryl-streep.html | Review: In â€šÃ„Â²The Post,â€šÃ„Â´ Democracy Survives the Darkness | False | By Manohla Dargis | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/arts/design/elizabeth-price-art-review-institute-for-the-study-of-the-ancient-world.html | Remaking Ancient Greece, With Paints or Pixels | False | By Jason Farago | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/opinion/trump-legal-immigrants.html | When Trump Vilifies Legal Immigrants | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/opinion/student-mistakes.html | The Benefits of Letting Students Mess Up | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/business/energy-environment/shell-first-utility-carbon-emissions.html | Shell, Seeking to Curb Its Carbon Footprint, Buys Electricity Provider | False | By Stanley Reed | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/opinion/sexual-harassment-workplace.html | Harassed at Work? Advice on What to Do | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/21/technology/iphone-battery-problem-slow.html | Is Apple Slowing Down Old iPhones? Questions and Answers | False | By Niraj Chokshi | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/nyregion/how-lincoln-center-was-built-it-wasnt-pretty.html | How Lincoln Center Was Built (It Wasnâ€šÃ„Â´t Pretty) | False | By Keith Williams | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/opinion/robert-mueller-investigation.html | The Four Threats to Robert Mueller | False | By Richard W. Painter and Norman L. Eisen | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/nyregion/wartime-law-time-and-a-stop-by-the-park.html | Wartime, Law Time and a Stop by the Park | False | By Sam Roberts | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-27 | https://www.nytimes.com/2017/12/21/dining/eggs-in-purgatory-recipe.html | Eggs, Tomatoes and a Quick Trip to Purgatory | False | By Melissa Clark | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/arts/design/5-art-shows-to-see-in-new-york-before-new-year.html | 5 Great Art Exhibitions to See in New York Before They Close | False | By Roberta Smith | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/business/media/journalist-inauguration-day-protest-not-guilty-rioting.html | Journalist Charged With Rioting at Inauguration Day Protest Goes Free | False | By Jaclyn Peiser | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/nyregion/nxivm-women-branded-federal-investigation.html | Federal Officials Reportedly Investigating Group Where Women Were Branded | False | By Barry Meier and Paulina Villegas | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/opinion/sunday/christmas-nuns-abbey.html | Get Me to a Nunnery | False | By J. Courtney Sullivan | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-26 | https://www.nytimes.com/2017/12/21/well/live/for-sore-throat-xylitol-and-probiotics-offer-no-benefits-over-placebo.html | For Sore Throat, Xylitol and Probiotics Offer No Benefits Over Placebo | False | By Nicholas Bakalar | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/nyregion/stressed-new-yorkers-take-to-kava-natures-xanax.html | Stressed New Yorkers Take to Kava, â€šÃ„Â²Natureâ€šÃ„Â´s Xanaxâ€šÃ„Â´ | False | By Zach Montague | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/world/global-magnitsky-act-sanctions.html | U.S. Imposes Sanctions on 52 People and Entities for Abuse and Corruption | False | By Gardiner Harris | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/politics/fannie-mae-freddie-mac-treasury.html | Mortgage Giants Cut Deal With Treasury to Cover Expected Losses | False | By Alan Rappeport | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/sports/mutko-russia-world-up.html | Vitaly Mutko Said to Be Stepping Down From Russia World Cup Role | False | By Tariq Panja | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/watching/what-to-watch-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/obituaries/combat-jack-dead-reggie-osse.html | Combat Jack, Hip-Hop Lawyer Turned Podcast Pioneer, Dies at 53 | False | By Jonah Engel Bromwich | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/business/holiday-windows.html | Holiday Windows Brighten a Bleak Retail Scene, but How Long Will They Last? | False | By James B. Stewart | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/arts/the-last-post-review-amazon-prime.html | Review: â€šÃ„Â²The Last Postâ€šÃ„Â´ Shows an Empire Awash in Adultery and Gin and Tonics | False | By Mike Hale | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-27 | https://www.nytimes.com/2017/12/21/dining/duck-lentils-recipe.html | Duck and Lentils: Deep Flavor for the Depths of Winter | False | By David Tanis | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Ã´s New in NYC Theater | False | By Alexis Soloski | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/politics/justice-department-bump-stocks-mass-shootings.html | Despite Internal Review, Justice Department Officials Say Congress Needs to Act on Bump Stocks | False | By Ali Watkins | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/sports/baseball/mlb-executive-bob-bowman-ousted.html | M.L.B. Executive Ousted for Inappropriate Behavior | False | By Kevin Draper | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Kasia Pilat | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Brian Schaefer | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/21/nyregion/kayak-fiance-released.html | Woman Who Sabotaged Her Fiancâ€šÃ„Ã¢Ã´â€šÃ„Ã´s Kayak Is Released 5 Months After Guilty Plea | False | By Rick Rojas | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/style/perinatal-death-stillbirth-childbirth.html | When a Grieving Mother Talks, Listen | False | By Jen Gunter | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/sports/nfl-picks-predictions-week-16.html | N.F.L. Picks Week 16: Ezekiel Elliott Returns to the Cowboys | False | By Benjamin Hoffman | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/technology/connected-toys-hacking.html | A Cute Toy Just Brought a Hacker Into Your Home | False | By Sheera Frenkel | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/politics/health-obama-care-affordable-care-act.html | Obamacare Sign-ups at High Levels Despite Trump Saying Itâ€šÃ„Ã´s â€šÃ„Ã²Implodingâ€šÃ„Ã´ | False | By Robert Pear | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/world/americas/peru-president-impeachment.html | Bid to Oust Peruâ€šÃ„Ã´s President Falls Short in Congress | False | By Andrea Zarate | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/climate/georgia-vogtle-nuclear.html | Georgia, Facing â€šÃ„Ã²Difficult Dilemma,â€šÃ„Ã´ Keeps Nuclear Project Alive | False | By Brad Plumer | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/arts/television/peaky-blinders-netflix-bbc-cillian-murphy.html | â€šÃ„Ã²Peaky Blindersâ€šÃ„Ã´: The Disparate Ingredients of a Cult Hit | False | By Jeremy Egner | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-23 | https://www.nytimes.com/2017/12/21/world/middleeast/macarthur-sesame-street-refugees.html | MacArthur Grant Will Create â€šÃ„Ã²Sesame Streetâ€šÃ„Ã´ for Syrian Refugees | False | By Daniel Victor | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/world/americas/cuba-raul-castro.html | Cuba Delays End of Raâ€šÃ¡Ã´l Castroâ€šÃ„Ã´s Presidency by Two Months | False | By Ernesto Londoâ€šÃ±Â±o | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/21/technology/eric-schmidt-google-alphabet.html | Eric Schmidt to Step Down as Alphabetâ€šÃ„Ã´s Executive Chairman | False | By Daisuke Wakabayashi, Katie Benner and Claire Cain Miller | | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/business/dealbook/tax-cuts-crystallize-haves-wants-cants-wonts.html | Tax Cuts Crystallize Haves, Wants, Canâ€šÃ„Ã´ts, Wonâ€šÃ„Ã´ts | False | By John Foley and Gina Chon | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/21/world/europe/trump-resort-ireland-sea-wall.html | Trump Resort in Ireland Gets Approval for Sea Walls | False | By Ed Oâ€šÃ„Ã¢Â´Loughlin | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-29 | https://www.nytimes.com/2017/12/21/technology/bitcoin-blockchain-stock-market.html | The Canâ€šÃ„Ã´t-Lose Way for Your Business to Pop: Add Bitcoin to Its Name | False | By Nathaniel Popper | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/21/us/politics/trump-suit-constitution-business.html | Judge Dismisses Suit Against Trump Over Business Dealings | False | By Sharon LaFraniere | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-21 | 2017-12-25 | https://www.nytimes.com/2017/12/21/nyregion/metropolitan-diary-pillow-talk-with-saks-fifth-avenue.html | Pillow Talk With Saks Fifth Avenue | False | By Jan Jaffe | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-23 | https://www.nytimes.com/2017/12/21/arts/dance/marcelo-gomes-abt-sexual-misconduct-allegation.html | Marcelo Gomes Leaves American Ballet Theater After Sexual Misconduct Allegation | False | By Jacey Fortin | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/business/wnyc-leonard-lopate-jonathan-schwartz-nypr.html | New York Public Radio Fires WNYC Hosts Leonard Lopate and Jonathan Schwartz | False | By Tiffany Hsu | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/obituaries/janet-benshoof-dead-lawyer-and-abortion-rights-advocate.html | Janet Benshoof, Womenâ€šÃ„Ã´s Champion on a Global Scale, Dies at 70 | False | By Richard Sandomir | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-24 | https://www.nytimes.com/2017/12/21/obituaries/edward-rowny-outspoken-treaty-negotiator-dies-at-100.html | Edward Rowny, Outspoken Treaty Negotiator, Dies at 100 | False | By Neil Genzlinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/21/sports/fantasy-football-top-players-to-start-in-nfl-week-16.html | Fantasy Football: Top Players to Start in N.F.L. Week 16 | False | By Justin Sablich | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/attorney-general-sessions-bundy.html | Attorney General Sessions Orders Investigation After Bundy Mistrial | False | By Richard Pâ€šÃ„Crez-Peâ€šÃ„±a | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/21/climate/climate-refugees.html | Climate Change Is Driving People From Home. So Why Donâ€šÃ„Ã´t They Count as Refugees? | False | By Somini Sengupta | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-21 | https://www.nytimes.com/2017/12/21/sports/kyle-kuzma-lakers.html | In Kyle Kuzma, the Lakers Found a Gem Late in the First Round | False | By Benjamin Hoffman | 2018-03-28 | TX 8-645-161 |
| 2017-12-21 | 2017-12-23 | https://www.nytimes.com/2017/12/21/arts/music/charles-dutoit-sexual-misconduct.html | Charles Dutoit, Noted Conductor, Accused of Sexual Assault | False | By Michael Cooper | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-21 | https://www.nytimes.com/2017/12/21/us/undocumented-immigrants-crimes.html | Thousands of Federal Inmates Are in the U.S. Illegally, Administration Says | False | By Vivian Yee | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-21 | https://www.nytimes.com/2017/12/21/us/ford-apology-sexual-harassment.html | Ford Apologizes for Sexual Harassment at Chicago Factories | False | By Susan Chira and Catrin Einhorn | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-21 | https://www.nytimes.com/2017/12/21/opinion/tax-cut-santa.html | Tax-Cut Santa Is Coming to Town | False | By Paul Krugman | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-21 | https://www.nytimes.com/2017/12/21/opinion/subway-money-guilt.html | Why Do I Give on the Subway? | False | By Rick Hamlin | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-21 | https://www.nytimes.com/2017/12/21/us/politics/for-profit-universities-debt-relief-devos.html | For Students Swindled by Predatory Colleges, Relief May Only Be Partial | False | By Erica L. Green | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-21 | https://www.nytimes.com/2017/12/21/opinion/trump-security-strategy.html | Forget the Strategy Paper. Watch What He Does. | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-21 | https://www.nytimes.com/2017/12/21/nyregion/homeless-program-sharing-stories.html | In This Class, Sharing Stories That Once Felt Unspeakable | False | By Jim Dwyer | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-25 | https://www.nytimes.com/2017/12/21/opinion/trump-administration-restaurants-tipping.html | The Trump Administration to Restaurants: Take the Tips! | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/21/business/papa-johns-john-schnatter.html | Papa Johnâ€šÃ„Ã´s Chief Executive to Step Down, Weeks After Blaming N.F.L. for Sales Slump | False | By Matthew Haag | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/21/nyregion/farina-chancellor-retire-legacy-successor.html | Schools Chancellorâ€šÃ„Ã´s Legacy: Stories, She Says, Not Statistics | False | By Elizabeth A. Harris and Kate Taylor | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-21 | https://www.nytimes.com/2017/12/21/sports/baseball/mets-ed-kranepool-memorabilia-wilpon.html | The Real Mr. Met Is Selling Off His Past and Coping With the Present | False | By Wallace Matthews | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/memphis-confederate-statues-parks.html | How Memphis Hopes to Move On, Now That Statues Are Down | False | By Emily Yellin and Richard Fausset | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/21/nyregion/the-hindu-bagpipers-of-secaucus.html | The Hindu Bagpipers of Secaucus | False | By Ashok Sinha and John Leland | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/politics/justice-dept-guidance-documents.html | Justice Dept. Revokes 25 Legal Guidance Documents Dating to 1975 | False | By Charlie Savage | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/21/us/politics/trump-stepien-lewandowki.html | Dispute Over Political Strategy Erupts Inside the White House | False | By Maggie Haberman | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-22 | 2017-12-21 | https://www.nytimes.com/2017/12/21/us/trump-immigrant-families-separate.html | Trump Administration Considers Separating Families to Combat Illegal Immigration | False | By Caitlin Dickerson and Ron Nixon | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-25 | https://www.nytimes.com/2017/12/21/nyregion/a-chef-opens-a-restaurant-his-training-decades-in-a-prison-kitchen.html | A Chef Opens a Restaurant. His Training? Decades in a Prison Kitchen. | False | By Nick Corasaniti | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-21 | https://www.nytimes.com/2017/12/21/movies/father-figures-review-ed-helms-owen-wilson.html | Review: In â€šÃ„Ã²Father Figures,â€šÃ„Ã´ Ed Helms and Owen Wilson on a Hunt for Dad | False | By Ben Kenigsberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-21 | https://www.nytimes.com/2017/12/21/world/asia/us-un-north-korea-sanctions.html | Proposed U.N. Resolution Would Toughen Sanctions on North Korea | False | By Rick Gladstone | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/21/crosswords/daily-puzzle-2017-12-22.html | Term of Endearment | False | By Caitlin Lovinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-21 | https://www.nytimes.com/2017/12/21/us/politics/right-and-left-republican-tax-cut.html | Right and Left React to the Passage of the G.O.P. Tax Cut | False | By Anna Dubenko | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-21 | https://www.nytimes.com/2017/12/21/us/grand-rapids-police-honestie-hodges.html | Officers Who Handcuffed Girl, 11, Wonâ€šÃ„Ã´t Be Disciplined, Police Chief Says | False | By Matthew Haag | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/21/pageoneplus/corrections-december-22-2017.html | Corrections: December 22, 2017 | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-21 | https://www.nytimes.com/2017/12/21/sports/knicks-celtics-beasley.html | Michael Beasley Lifts the Knicks to a Statement Win Over the Celtics | False | By Mike Vorkunov | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/style/modern-love-christmas-carols-leukemia.html | Shooing Carolers Away for a Love That Stays | False | By Leslie Gauthier | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/22/todayspaper/quotation-of-the-day-festive-windows-becoming-ghosts-of-christmases-past.html | Quotation of the Day: Festive Windows Becoming Ghosts of Christmases Past | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/opinion/christmas-jesus-refugee-crisis.html | Where Jesus Would Spend Christmas | False | By Stephanie Saldaãˆ‰Å±a | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/22/arts/television/whats-on-tv-friday-i-love-lucy-and-split.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²I Love Lucyâ€šÃ„Ã´ and â€šÃ„Ã²Splitâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/theater/paris-theater-bella-figura-actrice.html | 2 French Playwrights Reclaim Their Works, Bringing Them Home | False | By Laura Cappelle | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/world/asia/india-most-wanted-ilyasi-murder.html | Former Host of â€šÃ„Ã²Indiaâ€šÃ„Ã´s Most Wantedâ€šÃ„Ã´ Convicted of Murdering His Wife | False | By Russell Goldman | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/books/review/richard-gilman-religious-novel.html | Notes From the Book Review Archives | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/magazine/how-to-escape-a-burning-building.html | How to Escape a Burning Building | False | By Malia Wollan | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/magazine/judge-john-hodgman-on-drinking-straight-from-the-carton.html | Judge John Hodgman on Drinking Straight From the Carton | False | By John Hodgman | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/magazine/the-12-10-17-issue.html | The 12.10.17 Issue | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/magazine/poem-ligament.html | Poem: Ligament | False | By Charif Shanahan | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/magazine/new-sentences-from-richard-lloyd-parrys-ghosts-of-the-tsunami.html | New Sentences: From Richard Lloyd Parryâ€šÃ„Ã´s â€šÃ„Ã²Ghosts of the Tsunamiâ€šÃ„Ã´ | False | By Sam Anderson | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/climate/epa-buyouts-pruitt.html | E.P.A. Officials, Disheartened by Agencyâ€šÃ„Ã´s Direction, Are Leaving in Droves | False | By Lisa Friedman, Marina Affo and Derek Kravitz | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/sports/basketball/porzingis-artist.html | Jojo Is the Artist of Choice Among N.B.A. Stars | False | By Malika Andrews | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-31 | https://www.nytimes.com/2017/12/22/travel/ariell-johnson-amalgam-comics-philadelphia.html | In Philadelphia, a Comic Book Store Dedicated to Diversity | False | By John L. Dorman | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/books/review/furnishing-eternity-david-giffels.html | Finding Oneself in a Coffin | False | By Samuel G. Freedman | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/books/review/book-of-separation-tova-mirvis-memoir.html | Losing Her Religion | False | By Talia Lavin | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/books/review/abu-dhabi-bar-mitzvah-adam-valen-levinson-memoir.html | Eat, Pray, Laugh | False | By A.j. Jacobs | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/books/review/beverage-history-appreciation-coffee-beer-liquor-wine.html | If Tea Isnâ€šÃ„Ã´t Your Cuppa, How About Beer, Wine or Coffee? | False | By Howard Chua-Eoan | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/books/review/heavens-on-earth-michael-shermer.html | The Quest for Immortality, Rebooted | False | By Maria Konnikova | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-31 | https://www.nytimes.com/2017/12/22/travel/hotels-entertainment.html | Bed, Board and Beyond: Hotels Venture Into Entertainment | False | By Elaine Glusac | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/books/review/harriet-tubman-hymnal.html | Harriet Tubmanâ€šÃ„Ã´s Hymnal | False | By Lauren Christensen | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/books/review/james-kugel-great-shift-richard-elliott-friedman-exodus.html | Two Authors Examine Biblical History for Clues About Faith | False | By David Wolpe | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-26 | https://www.nytimes.com/2017/12/22/health/liver-transplants-regions.html | Greater Access to Donated Livers Promised to Transplant Patients | False | By Ted Alcorn | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-31 | https://www.nytimes.com/2017/12/22/travel/stopovers-flights-deals.html | 7 Stopovers that Make Adding a Day (or More) to Your Trip Worthwhile | False | By Elaine Glusac | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/22/insider/rohingya-family-hope.html | For One Rohingya Family, I Hoped for Redemption. That Hope Was Dashed. | False | By Ben C. Solomon | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/books/review/crimes-of-the-father-thomas-keneally.html | A Fictional Priest Uncovers a Long History of Clerical Child Abuse | False | By Randy Boyagoda | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-26 | https://www.nytimes.com/2017/12/22/health/green-houses-nursing-homes.html | A Better Kind of Nursing Home | False | By Paula Span | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/business/republican-tax-plan-accountants-auditors-holidays.html | Tax Bill Is Great for Accountants â€šÃ„Ã® Unless They Have Holiday Plans | False | By Tiffany Hsu and Julie Creswell | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/nyregion/in-brooklyn-a-hare-krishna-reckoning.html | In Brooklyn, a Hare Krishna Reckoning | False | By Kaya Laterman | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/realestate/brokers-closing-gifts.html | Brokers Who Go Big With Their Closing Gifts | False | By Caroline Biggs | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/business/economy/trump-steel-industry-layoffs.html | Trump Promised to Protect Steel. Layoffs Are Coming Instead. | False | By Ana Swanson | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/us/hurricane-maria-christmas-puerto-rico.html | Carols by a Cellphoneâ€šÃ„Ã´s Glow: See How Puerto Rico Is Celebrating Christmas | False | By Erika P. Rodriguez | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/arts/their-words-to-live-by-artists-we-lost-in-2017.html | Their Words to Live By: Artists We Lost in 2017 | False | By Andrew R. Chow and Peter Libbey | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/world/asia/mike-pence-afghanistan.html | Visiting Afghanistan, Pence Says U.S. Will â€šÃ„Ã²See This Throughâ€šÃ„Ã´ | False | By Mujib Mashal | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/opinion/comeback-words-2018.html | Comeback Words for 2018 | False | By Timothy Egan | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/opinion/metoo-sexual-assault-forgiveness.html | Should We Forgive the Men Who Assaulted Us? | False | By Danielle Berrin | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/opinion/sunday/cardinal-tobin-christian.html | Cardinal Tobin, Am I a Christian? | False | By Nicholas Kristof | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/opinion/america-trump-united-nations.html | If This Is America | False | By Roger Cohen | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-26 | https://www.nytimes.com/2017/12/22/well/eat/is-it-better-to-cook-with-coconut-oil-or-olive-oil.html | Is It Better to Cook With Coconut Oil or Olive Oil? | False | By Sophie Egan | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/22/fashion/weddings/feeding-houstonians-with-a-feast-from-a-wedding-disrupted.html | Feeding Houstonians With a Feast From a Wedding Disrupted | False | By Tammy La Gorce | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/22/nyregion/life-death-and-taxes-in-inequality-city.html | Life, Death and Taxes in Inequality City | False | By Ginia Bellafante | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/arts/music/leontyne-price-met-opera.html | Leontyne Price, Legendary Diva, Is a Movie Star at 90 | False | By Anthony Tommasini | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/nyregion/how-latham-thomas-wellness-guru-spends-her-sundays.html | How Latham Thomas, Wellness Guru, Spends Her Sundays | False | By Shivani Vora | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/business/dealbook/bitcoin-fall-blockchain.html | One of Bitcoinâ€šÃ„Ã´s Biggest Champions Turns Bearish: DealBook Briefing | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/arts/black-mirror-monteverdi-hip-hop-nutcracker.html | Your Week in Culture: â€šÃ„Â²Black Mirror,â€šÃ„Â´ Monteverdi, â€šÃ„Â²The Hip Hop Nutcrackerâ€šÃ„Â´ | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/business/ryanair-pilot-strike.html | Ryanair Hit With Its First Pilot Strike, in Germany | False | By Amie Tsang | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/arts/music/pop-music-2017-glum-lil-uzi-vert-future-taylor-swift.html | Pop Music in 2017: Glum and Glummer | False | By Jon Pareles | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/business/korea-lotte-corruption-conviction.html | Chairman of Lotte Group Is Convicted of Graft in South Korea, but Avoids Jail | False | By Raymond Zhong | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-25 | https://www.nytimes.com/2017/12/22/technology/farhad-mike-cryptocurrency-uber.html | Farhad and Mikeâ€šÃ„Â´s Week in Tech: Cuckoo for Cryptocurrency | False | By Farhad Manjoo and Mike Isaac | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/realestate/do-security-systems-make-your-home-safer.html | Do Security Systems Make Your Home Safer? | False | By Ronda Kaysen | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/movies/star-wars-last-jedi-women-run-universe.html | The Women Who Run the â€šÃ„Â²Star Warsâ€šÃ„Â´ Universe | False | By Nathalia Holt | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/arts/times-readers-pick-words-of-the-year.html | Stop Trying to Make â€šÃ„Â²Youthquakeâ€šÃ„Â´ Happen: Readers Pick Their Words of the Year | False | By Jennifer Schuessler | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-28 | https://www.nytimes.com/2017/12/22/fashion/meghan-markle-engagement-portrait-dress.html | Meghan Markleâ€šÃ„Â´s Sheer Top Was a Sneaky Statement for a Royal Portrait | False | By Vanessa Friedman | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-27 | https://www.nytimes.com/2017/12/22/arts/art-market-auctions.html | It Was a Year of Mind-Boggling Prices, but â€šÃ„Â²Art Is in a Funny Placeâ€šÃ„Â´ | False | By Scott Reyburn | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-25 | https://www.nytimes.com/2017/12/22/world/europe/pandoro-christmas-cake-verona.html | Pandoro Is Italyâ€šÃ„Â´s Christmas Miracle. Easter Is Another Story. | False | By Jason Horowitz | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/arts/diane-kruger-in-the-fade.html | Diane Kruger Returns Home and Wins Big | False | By Kathryn Shattuck | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/movies/elusive-vampire-film-steps-out-of-the-shadows.html | Elusive Vampire Film Steps Out of the Shadows | False | By J. Hoberman | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/sports/hockey/elise-beliveau-montreal-canadiens.html | The First Lady of the Canadiens Sits Behind the Montreal Bench | False | By Allan Kreda | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/business/bitcoin-plunges-more-than-25-percent-in-24-hours.html | Bitcoin Plummets More Than 30 Percent in Less Than a Day | False | By Nathaniel Popper and Tiffany Hsu | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/world/middleeast/israel-west-bank-settlers-palestinians-qusra.html | An Israeli Settler, a Dead Palestinian and the Crux of the Conflict | False | By Isabel Kershner | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/arts/dance/brooklyn-skate-club-photos.html | Watch These Brooklyn Skate Club Regulars Dance Their Wheels Off | False | Photographs and Video by Jessica Lehrman | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/fashion/phoebe-philo-celine.html | Phoebe Philo Exits Cã´sÃ©line, Adding to Fashion Turmoil | False | By Vanessa Friedman | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/world/europe/uk-passport-brexit.html | Feeling Blue (and Feeling Good): U.K. Picks a Post-Brexit Passport Color | False | By Michael Wolgelenter | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/nyregion/for-hunters-in-the-woods-a-quiet-killer-tree-stands.html | For Hunters in the Woods, a Quiet Killer: Tree Stands | False | By Corey Kilgannon | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/us/politics/trump-tax-bill.html | In Signing Sweeping Tax Bill, Trump Questions Whether He Is Getting Enough Credit | False | By Eileen Sullivan and Michael Tackett | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/upshot/the-great-disconnect-megacities-go-global-but-lose-local-links.html | What Happens When the Richest U.S. Cities Turn to the World? | False | By Emily Badger | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/world/europe/ireland-luggage-tags-abortion.html | For Travelers to Ireland, Luggage Tags Make Statement on Abortion | False | By Amie Tsang | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-27 | https://www.nytimes.com/2017/12/22/dining/drinks/new-york-cocktails-book.html | New York, New York, a Wonderful Drinking Town | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-27 | https://www.nytimes.com/2017/12/22/dining/goat-cheese-saelby.html | A Small Gem for an Intimate Dinner | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/22/world/europe/vatican-observatory-consolmagno.html | Searching for the (Star) Light at the Vatican Observatory | False | By Elisabetta Povoledo | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/world/asia/trump-jerusalem-malaysia-indonesia.html | Malaysian Leader Says Worldâ€šÃ„Â´s Muslims Should Not â€šÃ„Â´Lose to the Jewsâ€šÃ„Â´ | False | By Hannah Beech | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-27 | https://www.nytimes.com/2017/12/22/dining/petrossian-souhoi-smoked-salmon.html | Salmon Fit for a Czar | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-31 | https://www.nytimes.com/2017/12/22/theater/lucy-kirkwood-the-children-manhattan-theater-club.html | Donâ€šÃ„Â´t Despair, Protest: Playwright Lucy Kirkwood Sees No Other Choice | False | By Laura Collins-Hughes | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-27 | https://www.nytimes.com/2017/12/22/dining/joseph-joseph-helix-citrus-juicer.html | A Citrus Press With More Torque | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-27 | https://www.nytimes.com/2017/12/22/dining/usa-sweet-red-onions.html | Onions Without the Tears | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/your-money/natural-disaster-philanthropy.html | How Disaster Charity Can Pivot to Sustainable Philanthropy | False | By Paul Sullivan | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/business/the-peril-of-taxing-elite-higher-education.html | The Peril of Taxing Elite Higher Education | False | By N. Gregory Mankiw | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-27 | https://www.nytimes.com/2017/12/22/dining/gordon-savory-brooklyn.html | The Sandwich Game Is Strong in Brooklyn | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/business/flying-abandoned-animals-to-safer-havens.html | Flying Abandoned Animals to Safer Havens | False | By Perry Garfinkel | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/22/books/review/the-story-of-the-jews-continues.html | â€šÃ„Â²The Story of the Jewsâ€šÃ„Â´ Continues | False |  | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/22/world/canada/year-end-reviews-the-canada-letter.html | A Review of Year-End Reviews: The Canada Letter | False | By Ian Austen | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-25 | https://www.nytimes.com/2017/12/22/arts/music/playlist-cardi-b-migos-charli-xcx-sugarland.html | The Playlist: Cardi B Isnâ€šÃ„Â´t Going Anywhere and 9 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/22/arts/music/sex-pistols-documentary-doa-a-right-of-passage.html | A Sex Pistols Concert Film Languished for Four Decades. Hereâ€šÃ„Â´s Why. | False | By Sean Howe | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/opinion/censorship-cdc.html | Forbidden Words: Censorship at the C.D.C.? | False |  | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/opinion/un-trump-jerusalem.html | The U.N.â€šÃ„Â´s Rebuke of Trump on Jerusalem | False |  | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/business/trump-family-business-takes-it-down-a-notch.html | With Trump in the White House, the Family Business Takes It Down a Notch | False | By Steve Eder, Ben Protess and Eric Lipton | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/22/style/super-yaya-rym-beydoun-opening-ceremony.html | Super Yayaâ€šÃ„Â´s Rym Beydoun Sees the Future of Fashion | False | By Alex Hawgood | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-31 | https://www.nytimes.com/2017/12/22/books/review/william-styron-nat-turner-best-seller.html | When William Styron Ruled the Best-Seller List | False | By Gregory Cowles | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/22/nyregion/wnyc-chief-laura-walker-firing-hosts-misconduct.html | WNYC Chief Pushed Growth at the Cost of Stationâ€šÃ„Â´s Culture | False | By David W. Chen | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/22/sports/minaya-mets-alderson-wilpon.html | Seven Years After His Dismissal, Omar Minaya Is Back With the Mets | False | By James Wagner | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-22 | https://www.nytimes.com/2017/12/22/business/media/holiday-music-streaming.html | Taylor Swiftâ€šÃ„Â´s Rivals This Holiday: Bing Crosby and Nat King Cole | False | By Steve Knopper | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/sports/soccer/fifa-trial.html | 2 Top Soccer Officials Found Guilty in FIFA Case | False | By Rebecca R. Ruiz | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/arts/music/leontyne-price-classical-music-youtube.html | Sublime Leontyne: The 8 Best Classical Music Moments of the Week on YouTube | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/world/asia/north-korea-security-council-nuclear-missile-sanctions.html | Security Council Tightens Economic Vise on North Korea, Blocking Fuel, Ships and Workers | False | By Rick Gladstone and David E. Sanger | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/business/kushner-deutsche-bank-subpoena.html | Prosecutors Said to Seek Kushner Records From Deutsche Bank | False | By Ben Protess, Jessica Silver-Greenberg and David Enrich | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/obituaries/dick-enberg-veteran-sportscaster-is-dead-at-82.html | Dick Enberg, Veteran Sportscaster, Is Dead at 82 | False | By Richard Sandomir | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/technology/personaltech/iphone-pictures-dropbox.html | Resuming Camera Uploads With Dropbox | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/us/politics/us-border-search-complaints.html | U.S. Government Went Through These Peopleâ€šÃ„Â´s Phones at the Border. Read Their Stories. | False | By Charlie Savage | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/arts/music/make-music-winter.html | Sprawling Across New York, a Solstice Music Marathon | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/us/politics/us-border-privacy-phone-searches.html | Privacy Complaints Mount Over Phone Searches at U.S. Border Since 2011 | False | By Charlie Savage and Ron Nixon | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/world/europe/year-in-review-france.html | The Year in France: Coverage From The New York Times in 2017 | False | By Alissa J. Rubin | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/us/past-debates-echo-in-split-between-cornel-west-and-ta-nehisi-coates.html | Past Debates Echo in Split Between Cornel West and Ta-Nehisi Coates | False | By John Eligon | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-27 | https://www.nytimes.com/2017/12/22/dining/monkey-bread-recipe.html | A Pull-Apart Bread Worth Sharing (Even if You Donâ€šÃ„Â´t Want to) | False | By Julia Moskin | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/business/trump-carried-interest-lobbyists.html | Trump Promised to Kill Carried Interest. Lobbyists Kept it Alive. | False | By Alan Rappeport | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/nyregion/pick-of-white-man-corey-johnson-for-council-speaker-draws-fire.html | â€šÃ„Â²A Slap in the Faceâ€šÃ„Â´: Pick of White Man to Lead Council Draws Fire | False | By Jeffery C. Mays and J. David Goodman | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/business/how-to-resist-office-gift-fund-pressure.html | How to Resist Office Gift-Fund Pressure | False | By Rob Walker | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/us/abortion-undocumented-rape.html | A Teenager Said She Had Been Raped in Her Home Country. The U.S. Opposed Her Abortion. | False | By Vivian Yee | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/nyregion/in-the-catskills-resorts-world-casino-brings-hope.html | In Old Borscht Belt, New Casino Brings a Glimmer of Hope | False | By Charles V. Bagli | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-25 | https://www.nytimes.com/2017/12/22/arts/design/hebrew-bible-met-museum.html | An Illuminated Hebrew Bible Has a New Home | False | By Peter Libbey | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/sports/john-skipper-espn.html | A Sports Titanâ€šÃ„Â´s Strange and Sudden Abdication | False | By Joe Drape and Kevin Draper | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/us/marijuana-christmas.html | Marijuana for Christmas? Elderly Couple Arrested With 60 Pounds for Gifts | False | By Liam Stack | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-27 | https://www.nytimes.com/2017/12/22/dining/cubert-portable-food-stall.html | Somewhere Between a Food Truck and a Food Tent, Youâ€šÃ„Â´ll Find a Cubert | False | By Karen Stabiner | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/us/politics/fbi-director-president-trump.html | F.B.I. Director Wants to Move Forward, but the President Is Making His Job Harder | False | By Adam Goldman and Maggie Haberman | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/business/tax-bill-global-profits.html | U.S. Tax Bill May Inspire Cuts Globally, While Fueling Trade Tensions | False | By Alexandra Stevenson and Jack Ewing | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/nyregion/picture-the-homeless-honors-dead-and-celebrates-victories.html | Homeless Group Honors the Dead, and Celebrates Victories | False | By Nikita Stewart | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/business/puerto-rico-mortgage-foreclosures.html | Four Senators Seek Longer Foreclosure Delay in Puerto Rico | False | By Matthew Goldstein | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/world/europe/catalonia-election-spain.html | Cataloniaâ€šÃ„Â´s Election Yields a Crisis That Is Here to Stay | False | By Raphael Minder | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-24 | https://www.nytimes.com/2017/12/22/business/miss-america-emails-sam-haskell.html | Miss America Leaders Resign Amid Scandal Over Derogatory Emails | False | By Niraj Chokshi and Joumana Khatib | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/sports/soccer/the-barca-way-spreads-far-from-catalonia.html | The Barca Way Spreads Far From Catalonia | False | By Rory Smith | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/world/middleeast/beirut-airport-cocaine.html | Woman, Around 80, Accused of Smuggling Cocaine Into Beirut Airport | False | By Nada Homsi and Liam Stack | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/business/truck-recall.html | Fiat Chrysler to Recall 1.8 Million Ram Trucks Over Rollaways | False | By Neal E. Boudette | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/arts/music/popcast-eminem-revival.html | Will Eminem Ever Change? | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/world/middleeast/israel-palestinians-video-ahed-tamimi.html | Acts of Resistance and Restraint Defy Easy Definition in the West Bank | False | By David M. Halbfinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/nyregion/cuomo-assist-as-homeowners-rush-to-prepay-property-tax-bill.html | With Cuomo Assist, Homeowners Rush to Soften Tax Billâ€šÃ„Â´s Impact | False | By Jeffery C. Mays | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/opinion/republican-tax-bill-hysteria.html | Tax Bill Hysteria | False | By Bret Stephens | 2018-03-28 | TX 8-645-161 |
| 2017-12-22 | 2017-12-23 | https://www.nytimes.com/2017/12/22/opinion/martin-luther-king-christmas.html | Dr. Kingâ€šÃ„Â´s Interconnected World | False | By Drew Dellinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-25 | https://www.nytimes.com/2017/12/22/obituaries/diane-straus-publisher-of-liberal-policy-magazines-dies-at-66.html | Diane Straus, Publisher of Liberal Policy Magazines, Dies at 66 | False | By Richard Sandomir | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-23 | https://www.nytimes.com/2017/12/22/us/politics/mcconnell-bannon-genius.html | McConnell Wryly Calls Bannon a â€šÃ„Â²Geniusâ€šÃ„Â´ | False | By Sheryl Gay Stolberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-23 | https://www.nytimes.com/2017/12/22/business/media/jeanine-pirro-of-fox-news-helps-an-old-friend-president-trump.html | Jeanine Pirro of Fox News Helps an Old Friend: President Trump | False | By Michael M. Grynbaum | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-23 | https://www.nytimes.com/2017/12/22/world/americas/peru-president-power-fujimori.html | Peruâ€šÃ„Â´s President Hangs On to Power, but at What Cost? | False | By Andrea Zarate and Marcelo RochabrãºÂ sãº«n | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-23 | https://www.nytimes.com/2017/12/22/opinion/miss-america-pageant-haskell-email.html | The End of Miss America | False | By Jennifer Weiner | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-23 | https://www.nytimes.com/2017/12/22/world/americas/us-honduras-president-hernandez.html | U.S. Backs Honduran Presidentâ€šÃ„Â´s Victory in Disputed Election | False | By Elisabeth Malkin | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-23 | https://www.nytimes.com/2017/12/22/todayspaper/quotation-of-the-day-homeowners-hurrying-to-soften-tax-laws-bite.html | Quotation of the Day: Homeowners Hurrying to Soften Tax Lawâ€šÃ„Â´s Bite | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-23 | https://www.nytimes.com/2017/12/22/nyregion/convicted-bomber-tried-to-radicalize-fellow-inmates-officials-say.html | Convicted Bomber Tried to Radicalize Fellow Inmates, Officials Say | False | By Benjamin Weiser | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-23 | https://www.nytimes.com/2017/12/22/opinion/nhl-coaches-hockey.html | Coaches Dream of Glory. I Root for That Dream. | False | By Craig Custance | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-23 | https://www.nytimes.com/2017/12/22/crosswords/daily-puzzle-2017-12-23.html | Daring Deed | False | By Caitlin Lovinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-23 | https://www.nytimes.com/2017/12/22/us/travel-ban-court.html | Appeals Court Rules Against Latest Travel Ban | False | By Miriam Jordan | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-23 | https://www.nytimes.com/2017/12/22/pageoneplus/corrections-december-23-2017.html | Corrections: December 23, 2017 | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-25 | https://www.nytimes.com/2017/12/23/obituaries/bruce-mccandless-dead-astronaut.html | Bruce McCandless, First to Fly Untethered in Space, Dies at 80 | False | By Matt Stevens | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-23 | https://www.nytimes.com/2017/12/23/arts/television/whats-on-tv-saturday-good-time-and-secrets-of-christs-tomb.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Good Timeâ€šÃ„Â´ and â€šÃ„Â²Secrets of Christâ€šÃ„Â´s Tombâ€šÃ„Â´ | False | By Gabe Cohn | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-23 | https://www.nytimes.com/2017/12/23/us/christmas-tree-crime.html | Merry Christmas. Now Who Swiped My Tree? | False | By Mitch Smith | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-23 | https://www.nytimes.com/2017/12/23/health/obesity-malaysia-nestle.html | In Asiaâ€šÃ„Â´s Fattest Country, Nutritionists Take Money From Food Giants | False | By Thomas Fuller, Anahad Oâ€šÃ„Â´Connor and Matt Richtel | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-23 | 2017-12-26 | https://www.nytimes.com/2017/12/23/sports/sailing/sydney-hobart-yacht-race-australia.html | Australiaâ€šÃ„Â´s Nautical Rite of Passage | False | By Christopher Clarey | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/world/asia/philippines-storm-tembin.html | Tropical Storm in Philippines Kills More Than 100 and Leaves Dozens Missing | False | By Felipe Villamor | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/world/asia/afghanistan-children-prison.html | For More Than 300 Afghan Children, Many Older Than 5, Home Is Motherâ€šÃ„Â´s Cellblock | False | By Rod Nordland | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/world/europe/turkey-erdogan-mayors.html | Erdogan Trains His Broom on a Sweep of Turkeyâ€šÃ„Â´s Governing Party | False | By Carlotta Gall | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/realestate/not-everyone-is-jolly-about-christmas-trees-in-the-lobby.html | Not Everyone Is Jolly About Christmas Trees in the Lobby | False | By Ronda Kaysen | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/world/middleeast/bethlehem-israel-palestinians-west-bank.html | In Bethlehem, a Mood of Hopeless Resignation Among Palestinians | False | By Isabel Kershner | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-31 | https://www.nytimes.com/2017/12/23/travel/catskills-inn-modern-makeover.html | A Catskills Inn Gets a Modern Makeover | False | By Amy Thomas | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/nyregion/i-was-not-going-to-accept-it-after-captivity-blind-syrian-forges-path-to-us.html | â€šÃ„Â¹I Was Not Going to Accept Itâ€šÃ„Â´: After Captivity, Blind Syrian Forges Path to U.S. | False | By Kenneth R. Rosen | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-31 | https://www.nytimes.com/2017/12/23/travel/roseline-restaurant-los-angeles-la-review.html | A Peruvian Chef Makes a Striking Los Angeles Comeback | False | By Dan Saltzstein | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/business/harry-potter-wand.html | Harry Potter and the Magical Profit Margins Under the Tree | False | By Danny Hakim | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/style/the-most-expensive-house-in-america.html | Who Wants to Buy the Most Expensive House in America? | False | By Candace Jackson | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/style/holiday-madness-in-midtown-manhattan.html | Holiday Madness in Midtown Manhattan | False | By Daniel Arnold, Joanna Nikas and Eve Lyons | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/world/americas/brazil-pantanal-wetlands-michel-temer.html | Brazil Wavers on Environment, and Earthâ€šÃ„Â´s Largest Wetland Starts to Wither | False | By Ernesto Londoï¿½Å±o | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/world/americas/pit-bull-ban-montreal.html | Pit Bull Restrictions Lifted in Montreal as New Mayor Makes Good on Pledge | False | By Jacey Fortin | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/us/trump-presidential-coin.html | Trump Gives Presidential Challenge Coin a Makeover, and It Shows | False | By Sandra E. Garcia | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/world/asia/afghanistan-atta-muhammad-noor.html | Afghan Governor Refuses to Leave His Post, Escalating Showdown | False | By Mujib Mashal | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-31 | https://www.nytimes.com/2017/12/23/travel/christmas-in-ukraine.html | On Christmas Eve in Ukraine, the Church Is Chilly (or Is It?) | False | By Greg Stricharchuk | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/world/middleeast/yemen-sana-houthis-saudi-arabia.html | Yemenâ€šÃ„Â´s War Enters a Dark Stage as Rebels Squeeze the Capital | False | By Ben Hubbard and Nour Youssef | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/world/europe/london-zoo-fire-aardvark.html | London Zoo Fire Kills Aardvark; 4 Meerkats Are Missing | False | By Yonette Joseph | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-25 | https://www.nytimes.com/2017/12/23/books/a-colorblind-artist-illustrator-childrens-books.html | A Colorblind Artist? Yes, With a Little Help From His Friends | False | By Maria Russo | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-17 | https://www.nytimes.com/2017/12/23/fashion/weddings/annie-lee-landon-dickey-married.html | Parallel Lives Until Something â€šÃ„Â²Clickedâ€šÃ„Â´ | False | By Nina Reyes | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/world/middleeast/saudi-arabia-photos-women-gender.html | As Prince Accelerates Changes for Women, Saudis Adapt at Varied Pace | False | By Ben Hubbard and Tasneem Alsultan | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/business/media/murdoch-trump-relationship.html | Rupert Murdoch and President Trump: A Friendship of Convenience | False | By Amy Chozick | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/world/europe/yugoslavia-tribunal-hague.html | Yugoslavia Tribunal Leaves Rich Legacy, but â€šÃ„Â²Immenseâ€šÃ„Â´ Challenges Remain | False | By Marlise Simons | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/us/las-vegas-shooting-stephen-paddock.html | The Las Vegas Gunman Was Rich. Will His Wealth Go to the Victims? | False | By Serge F. Kovaleski | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/us/politics/trump-immigration.html | Stoking Fears, Trump Defied Bureaucracy to Advance Immigration Agenda | False | By Michael D. Shear and Julie Hirschfeld Davis | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/business/media/vice-sexual-harassment.html | At Vice, Cutting-Edge Media and Allegations of Old-School Sexual Harassment | False | By Emily Steel | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-25 | https://www.nytimes.com/2017/12/23/arts/music/mariah-carey-new-years-rockin-eve.html | Mariah Carey Will Return to â€šÃ„Â²New Yearâ€šÃ„Â´s Rockinâ€šÃ„Â´ Eveâ€šÃ„Â´ After Last Yearâ€šÃ„Â´s Meltdown | False | By Joe Coscarelli | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/business/vice-media-statement-on-harassment-allegations-and-its-workplace-culture.html | Vice Media Statement on Harassment Allegations and Workplace Culture | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-23 | https://www.nytimes.com/2017/12/23/world/middleeast/refugees-libya-italy-united-nations.html | In a First, U.N. Evacuates Dozens of Refugees from Libya to Italy | False | By Megan Specia | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/opinion/sexuality-sex-abuse-sexism.html | Sexuality, Sex Abuse and Sexism | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/opinion/alien-encounters-christmas-ufo.html | Flying Saucers and Other Fairy Tales | False | By Ross Douthat | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/opinion/russian-revolution-art-1917.html | For Russian Artists in 1917, Art Was the Thing, Not Revolution | False | By Serge Schmemann | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/opinion/free-detained-journalists-in-myanmar.html | Free Detained Journalists in Myanmar | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/world/asia/deadly-bus-crash-india.html | Bus Plunges Into River in India, Killing Dozens | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/us/politics/betsy-devos-nice-list-charity-giving.html | The DeVos â€šÃ„Â²Nice Listâ€šÃ„Â´ | False | By Erica L. Green | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/obituaries/arseny-roginsky-russian-human-rights-leader-is-dead-at-71.html | Arseny Roginsky, Russian Human Rights Leader, Is Dead at 71 | False | By Matthew Luxmoore | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/world/asia/rohingya-women-abuse-myanmar.html | â€šÃ„Â²Iâ€šÃ„Â´m Struggling to Surviveâ€šÃ„Â´: For Rohingya Women, Abuse Continues in Camps | False | By Hannah Beech | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-25 | https://www.nytimes.com/2017/12/23/obituaries/hiep-thi-le-vietnamese-refugee-who-became-film-star-dies-at-46.html | Hiep Thi Le, Vietnamese Refugee Who Became Film Star, Dies at 46 | False | By Neil Genzlinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/us/politics/mccabe-fbi-trump-russia.html | Andrew McCabe, F.B.I.â€šÃ„Â´s Embattled Deputy, Is Expected to Retire | False | By Adam Goldman | 2018-03-28 | TX 8-645-161 |
| 2017-12-23 | 2017-12-24 | https://www.nytimes.com/2017/12/23/crosswords/daily-puzzle-2017-12-24.html | Making a Fast Buck | False | By Caitlin Lovinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-24 | https://www.nytimes.com/2017/12/23/us/texas-boy-police-shooting.html | Boy, 6, Killed in Deputy Shooting in Texas Days Before Christmas | False | By Jacey Fortin | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-24 | https://www.nytimes.com/2017/12/23/business/media/joan-walsh-msnbc-contract.html | Joan Walshâ€šÃ„Â´s MSNBC Contract Is Not Renewed, and CNN Swoops In | False | By Matt Stevens | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-24 | https://www.nytimes.com/2017/12/23/pageoneplus/corrections-december-24-2017.html | Corrections: December 24, 2017 | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-24 | https://www.nytimes.com/2017/12/24/fashion/weddings/giselle-sperber-steven-mardenfeld.html | Giselle Sperber, Steven Mardenfeld | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-24 | https://www.nytimes.com/2017/12/24/fashion/weddings/kathryn-orfuss-isaac-perkins.html | Kathryn Orfuss, Isaac Perkins | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-24 | https://www.nytimes.com/2017/12/24/fashion/weddings/brooke-liebowitz-arthur-warden-iii.html | Brooke Liebowitz, Arthur Warden III | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/sports/baseball/baseball-trivia-quiz.html | A Baseball Trivia Quiz for the Holidays | False | By Tyler Kepner | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-24 | https://www.nytimes.com/2017/12/24/world/middleeast/last-phase-islamic-state-iraq-syria.html | The Hunt for ISIS Pivots to Remaining Pockets in Syria | False | By Eric Schmitt | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-24 | 2017-12-24 | https://www.nytimes.com/2017/12/24/fashion/weddings/margaret-fortney-james-luccarelli.html | Margaret Fortney, James Luccarelli | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-24 | https://www.nytimes.com/2017/12/24/fashion/weddings/diya-ajit-brett-eggleston.html | Diya Ajit, Brett Eggleston | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-24 | https://www.nytimes.com/2017/12/24/fashion/weddings/anne-fallon-judson-arnold.html | Anne Fallon, Judson Arnold | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-24 | https://www.nytimes.com/2017/12/24/books/in-an-era-of-online-outrage-do-sensitivity-readers-result-in-better-books-or-censorship.html | In an Era of Online Outrage, Do Sensitivity Readers Result in Better Books, or Censorship? | False | By Alexandra Alter | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-24 | https://www.nytimes.com/2017/12/24/todayspaper/quotation-of-the-day-the-vetting-of-childrens-books-is-it-sensitivity-or-censorship.html | Quotation of the Day: The Vetting of Childrenâ€šÃ„Â´s Books: Is It Sensitivity or Censorship? | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/world/asia/philippines-mall-fire.html | Dozens Feared Dead in Fire at Philippines Mall | False | By Felipe Villamor | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/arts/television/whats-on-tv-sunday-christmas-movies-and-the-nfl.html | Whatâ€šÃ„Â´s on TV Sunday: Christmas Movies and the N.F.L. | False | By Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/us/politics/isis-aclu-case.html | American ISIS Suspect Held in Iraq Has Right to Lawyer, Judge Rules | False | By Charlie Savage | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/world/asia/india-christmas.html | â€šÃ„Â²We Are Afraid of Christmasâ€šÃ„Â´: Tensions Dampen Holiday in India | False | By Kai Schultz and Suhasini Raj | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/world/asia/north-korea-un-sanctions.html | North Korea Calls U.N. Sanctions an â€šÃ„Â²Act of Warâ€šÃ„Â´ | False | By Russell Goldman | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/realestate/home-sales-nyc.html | Homes That Sold for Around $750,000 | False | Compiled by C. J. Hughes | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/nyregion/painting-with-her-feet-an-artist-expresses-who-i-am.html | Painting With Her Feet, an Artist â€šÃ„Â²Expresses Who I Amâ€šÃ„Â´ | False | By Jonathan Wolfe | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/us/alabama-voting-blacks-.html | Black Turnout in Alabama Complicates Debate on Voting Laws | False | By Alan Blinder and Michael Wines | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/world/asia/elephant-blanket-myanmar.html | How Do You Keep an Elephant Warm? Knit a Giant Blanket | False | By Yonette Joseph | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2018-01-12 | https://www.nytimes.com/2017/12/24/opinion/trickle-down-not-now-and-not-for-a-while-at-best-wonkish.html | Trickle Down? Not Now, and Not for a While at Best (Wonkish) | False | By Paul Krugman | 2018-03-28 | TX 8-532-702 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/nyregion/south-bronx-side-street-marianne-kraft.html | In the South Bronx, Watching Over Joseph, Mary and Jesus One Last Time | False | By David Gonzalez | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/business/mall-retail.html | Town Fights to Turn Retail Tide at a Little Mall That Might | False | By Michael Corkery and David Gelles | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/arts/design/vatican-museums-jatta.html | A Woman Now Leads the Vatican Museums. And Sheâ€šÃ„Â´s Shaking Things Up. | False | By Farah Nayeri | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/world/europe/ukraine-grenades-crime.html | Taken From Ukraineâ€šÃ„Â´s War Zone, Grenades Are Used in Crimes, Too | False | By Iuliia Mendel | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-26 | https://www.nytimes.com/2017/12/24/sports/sailing/guillaume-verdier-yacht-racing.html | Guillaume Verdier Helps Design the Future of Yacht Racing | False | By Christopher Clarey | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/movies/mollys-game-review-aaron-sorkin-jessica-chastain.html | Review: The Big and Minor Stakes of â€šÃ„Â²Mollyâ€šÃ„Â´s Gameâ€šÃ„Â´ | False | By Manohla Dargis | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/movies/phantom-thread-review-daniel-day-lewis.html | Review: Daniel Day-Lewis Sews Up Another Great Performance in â€šÃ„Â²Phantom Threadâ€šÃ„Â´ | False | By A.O. Scott | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/nyregion/traffic-apps-gps-neighborhoods.html | Navigation Apps Are Turning Quiet Neighborhoods Into Traffic Nightmares | False | By Lisa W. Foderaro | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-24 | https://www.nytimes.com/2017/12/24/world/asia/china-schools-migrants.html | One Target in Beijingâ€šÃ„Â´s Migrant Crackdown: Schoolchildren | False | By Javier C. Hernâˆšâ‰ ndez and Iris Zhao | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/world/australia/christmas-in-straya.html | Christmas in â€šÃ„Â´Straya | False | By Diana Oliva Cave | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/world/europe/ireland-gay-marriage-inheritance-tax.html | In Ireland, a Same-Sex Marriage With a Tax Benefit | False | By Ed Oíñ€šÃ‚Â´Loughlin | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/movies/all-the-money-in-the-world-review-christopher-plummer.html | Review: Christopher Plummer Dominates â€šÃ‚Â²All the Money in the Worldâ€šÃ‚Â´ | False | By Manohla Dargis | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/movies/jumanji-downsizing-box-office.html | â€šÃ‚Â²Jumanjiâ€šÃ‚Â´ Succeeds at Box Office, â€šÃ‚Â²Downsizingâ€šÃ‚Â´ Struggles | False | By Brooks Barnes | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/opinion/kirsten-gillibrand.html | Gauging the Kirsten Gillibrand Effect | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/opinion/moral-injury-veterans.html | â€šÃ‚Â²Moral Injuryâ€šÃ‚Â´ and Our Veterans | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/opinion/letters/trump-p-t-barnum.html | The Trump-Barnum Gap | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/opinion/letters/pentagon-budget.html | Minding the Pentagonâ€šÃ‚Â´s Purse | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/obituaries/jerry-yellin-93-dies-flew-the-last-world-war-ii-combat-mission.html | Jerry Yellin, 93, Dies; Flew the Last World War II Combat Mission | False | By Richard Goldstein | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/us/politics/congress-2017-conservative-courts-taxes-trump.html | After a Chaotic Start, Congress Has Made a Conservative Mark | False | By Sheryl Gay Stolberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/world/europe/pope-francis-christmas-eve-mass-refugees.html | Pope Francis Puts Focus on Refugees in Christmas Eve Mass | False | By Jason Horowitz | | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/us/democrats-house-control-2018-midterms.html | Democrats Leave Few Seats Unchallenged in Quest for House Control | False | By Rachel Shorey and Lilia Chang | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/business/prince-harry-meghan-markle-wedding.html | Prince Harry Is Getting Married. Time for Themed Mugs and Nightclub Tours. | False | By Amie Tsang | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/business/trump-administration-nursing-home-penalties.html | Trump Administration Eases Nursing Home Fines in Victory for Industry | False | By Jordan Rau | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/business/media/prescription-drugs-advertising-tv.html | Think Youâ€šÃ‚Â´re Seeing More Drug Ads on TV? You Are, and Hereâ€šÃ‚Â´s Why | False | By Joanne Kaufman | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/business/christmas-toys.html | 6 Tales of Parents Who Did What It Took to Snag Must-Have Toys at Christmas | False | By Carla Correa | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-26 | https://www.nytimes.com/2017/12/24/obituaries/lou-adler-dead.html | Lou Adler, a Fixture of New York Radio News, Dies at 88 | False | By Christina Caron | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/us/teen-murder-racist-virginia.html | Parents Killed After Warning Daughter About Boyfriendâ€šÃ‚Â´s Racist Views, Family Says | False | By Jacey Fortin | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/world/middleeast/saudi-arabia-saad-hariri-mohammed-bin-salman-lebanon.html | Why Saad Hariri Had That Strange Sojourn in Saudi Arabia | False | By Anne Barnard and Maria Abi-Habib | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/nyregion/metropolitan-diary-familiar-to-the-touch.html | Familiar to the Touch | False | By Allan Hoffman | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/crosswords/daily-puzzle-2017-12-25.html | Game of Pursuit | False | By Caitlin Lovinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/sports/football/aaron-rodgers-green-bay-packers.html | Aaron Rodgersâ€šÃ‚Â´s Return to Injured Reserve May Have Violated League Rules | False | By Benjamin Hoffman | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/business/media/spielberg-post-media-trump.html | Spielbergâ€šÃ‚Â´s â€šÃ‚Â²The Postâ€šÃ‚Â´ Provides Fitting End to Turbulent Year for the Media | False | By Jim Rutenberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-25 | https://www.nytimes.com/2017/12/24/sports/football/navy-kicker-army-field-goal.html | Navy Kicker Turns Last-Second Loss into a Lesson in Leadership | False | By Juliet Macur | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-24 | https://www.nytimes.com/2017/12/24/us/steve-mnuchin-christmas-manure.html | Box of Horse Manure Is Left for Steve Mnuchin Near His Home, Police Say | False | By Christina Caron | 2018-03-28 | TX 8-645-161 |
| 2017-12-24 | 2017-12-24 | https://www.nytimes.com/2017/12/24/opinion/christians-christmas-faith-politics.html | Christians Need a New Right-to-Life Movement | False | By Margaret Renkl | | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-25 | 2017-12-25 | https://www.nytimes.com/2017/12/24/opinion/trump-african-immigrants-ivy-league.html | As Trump Rages About Immigrants, They Go to the Ivy League | False | By Tariro Mzezewa | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-25 | https://www.nytimes.com/2017/12/24/sports/football/nfl-concussion-protocol.html | N.F.L. Changes Concussion Protocol | False | By Agence France-Presse | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-25 | https://www.nytimes.com/2017/12/24/todayspaper/quotation-of-the-day-faded-towns-fight-to-rebound-starts-at-the-mall.html | Quotation of the Day: Faded Townâ€šÃ„Â´s Fight to Rebound Starts at the Mall | False | | | TX 8-645-161 |
| 2017-12-25 | 2017-12-25 | https://www.nytimes.com/2017/12/24/opinion/2017-wrong-numbers.html | What I Was Wrong About This Year | False | By David Leonhardt | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-25 | https://www.nytimes.com/2017/12/24/opinion/santa-manhattan-education.html | Santaâ€šÃ„Â´s Manhattan Homes | False | By The Editorial Board | | TX 8-645-161 |
| 2017-12-25 | 2017-12-25 | https://www.nytimes.com/2017/12/24/sports/nfl-roundup-steady-contenders-come-out-on-top.html | N.F.L. Roundup: Steady Contenders Come Out on Top | False | By Benjamin Hoffman | | TX 8-645-161 |
| 2017-12-25 | 2017-12-25 | https://www.nytimes.com/2017/12/24/opinion/amtrak-derailment-seattle.html | The Amtrak Derailment Was Caused by a Collective Failure | False | By The Editorial Board | | TX 8-645-161 |
| 2017-12-25 | 2017-12-25 | https://www.nytimes.com/2017/12/24/sports/tennis/serena-williams-.html | Serena Williams Returning to Tennis on Saturday | False | By Agence France-Presse | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-25 | https://www.nytimes.com/2017/12/24/world/americas/alberto-fujimori-peru-pardoned.html | Peruâ€šÃ„Â´s President Pardons Alberto Fujimori, Enraging Critics | False | By Andrea Zarate and Sewell Chan | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-25 | https://www.nytimes.com/2017/12/24/pageoneplus/corrections-december-25-2017.html | Corrections: December 25, 2017 | False | | | TX 8-645-161 |
| 2017-12-25 | 2017-12-25 | https://www.nytimes.com/2017/12/24/world/americas/guatemala-jerusalem-israel-embassy.html | Guatemala Will Move Its Israel Embassy to Jerusalem, Following Trumpâ€šÃ„Â´s Lead | False | By Elisabeth Malkin | | TX 8-645-161 |
| 2017-12-25 | 2017-12-25 | https://www.nytimes.com/2017/12/25/arts/television/whats-on-tv-monday-bad-santa-and-a-madea-christmas.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²Bad Santaâ€šÃ„Â´ and â€šÃ„Â²A Madea Christmasâ€šÃ„Â´ | False | By Gabe Cohn | | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/opinion/where-the-real-power-lies-in-pakistan.html | Where the Real Power Lies in Pakistan | False | By The Editorial Board | | TX 8-645-161 |
| 2017-12-25 | 2017-12-25 | https://www.nytimes.com/2017/12/25/world/americas/mexico-press-government-advertising.html | Using Billions in Government Cash, Mexico Controls News Media | False | By Azam Ahmed | | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/opinion/america-dollar-trust-trump.html | Which Nation Does the World Trust Most? (Hint: Follow the Dollar) | False | By Ruchir Sharma | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/world/asia/pakistan-rape-film-verna-mahira-khan.html | Pakistani Women Seize Film Dispute as Chance to Discuss Rape and Injustice | False | By Mehreen Zahra-Malik | | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/world/asia/paolo-duterte-philippines-quits-deputy-mayor.html | Duterteâ€šÃ„Â´s Son Quits Post After Battling Daughter on Social Media | False | By Gerry Mullany | | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/business/energy-environment/germany-electricity-negative-prices.html | Power Prices Go Negative in Germany, a Positive for Energy Users | False | By Stanley Reed | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-31 | https://www.nytimes.com/2017/12/25/books/review/james-baldwin-fire-next-time.html | The Glow From â€šÃ„Â²The Fire Next Timeâ€šÃ„Â´ | False | By Kevin Birmingham | | TX 8-645-161 |
| 2017-12-25 | 2017-12-31 | https://www.nytimes.com/2017/12/25/realestate/living-at-the-92nd-street-y.html | Living at the 92nd Street Y | False | By Kim Velsey | | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/movies/hong-chau-downsizing-stereotyping.html | â€šÃ„Â²Downsizingâ€šÃ„Â´ Actress Breaks Through, for Better and Worse | False | By Bruce Fretts | | TX 8-645-161 |
| 2017-12-25 | 2017-12-25 | https://www.nytimes.com/2017/12/25/theater/6-more-shows-to-see-if-you-still-need-holiday-spirit.html | 6 More Shows to See if You Still Need Holiday Spirit | False | By Laura Collins-Hughes | | TX 8-645-161 |
| 2017-12-25 | 2017-12-25 | https://www.nytimes.com/2017/12/25/theater/radio-city-christmas-spectacular-through-a-childs-eyes.html | Big Critic, Little Critic? Me, My Daughter and the Rockettes | False | By Alexis Soloski | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-25 | https://www.nytimes.com/2017/12/25/well/when-cancer-strikes-twice.html | When Cancer Strikes Twice | False | By Jane E. Brody | | TX 8-645-161 |
| 2017-12-25 | 2017-12-25 | https://www.nytimes.com/2017/12/25/us/immigration-opioids.html | A Grieving Farmer, a Torn Couple, a Prom King: Meet the People Who Stuck With Us in 2017 | False | By The New York Times | | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/world/asia/philippines-jeepney-duterte.html | Duterte Threatens to Dethrone the Jeepney as King of Filipino Roads | False | By Aurora Almendral | | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-25 | 2017-12-27 | https://www.nytimes.com/2017/12/25/arts/dance/robert-fairchild-mary-shelleys-frankenstein-ensemble-for-romantic-century.html | Robert Fairchild: From God to Monster (and Choreographer) | False | By Marina Harss | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/world/europe/pope-francis-christmas-message.html | On Christmas Day, Pope Francis Prays for Peace in an Uneasy World | False | By Jason Horowitz | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/arts/television/leslie-jones-marc-maron-comedy-best-2017.html | Comedy Highlights of 2017 | False | By Jason Zinoman | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/nyregion/working-families-party-new-york.html | Working Families Party Starts Small, but Thinks Big | False | By William Neuman | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/world/europe/queen-elizabeth-christmas-message-uk.html | Queen Praises U.K. Terrorism Survivors in Christmas Message | False | By Peter Robins | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/movies/jessica-chastain-all-white-magazine-cover.html | Jessica Chastain Takes Aim at â€šÂ¬Å"Sadâ€šÂ¬Â' All-White Cover | False | By Peter Libbey | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/books/review-gentle-art-swedish-death-cleaning-southern-sympathy-cookbook.html | Recipes for a Tidy and Tasty Death | False | By Dwight Garner | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/movies/the-post-katharine-graham-meryl-streep-ben-bradlee-tom-hanks.html | Whoâ€šÂ¬Â's Who in â€šÂ¬Å"The Postâ€šÂ¬Â': A Guide to the Players in a Pivotal Era | False | By Sam Roberts | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/us/border-patrol-death-mystery.html | Mystery in West Texas: How Did a Border Patrol Agent Die? | False | By Caitlin Dickerson | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/world/europe/germany-bjorn-hocke-bornhagen.html | For One Far-Right Politician, Forgetting Germanyâ€šÂ¬Â's Past Just Got Harder | False | By Katrin Bennhold | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/nyregion/eric-garners-27-year-old-daughter-is-in-a-coma.html | Eric Garnerâ€šÂ¬Â's 27-Year-Old Daughter Is in a Coma | False | By Joseph Goldstein | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/business/on-the-road-for-work-and-finding-love.html | On the Road for Work and Finding Love | False | By Michael T. Luongo | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-28 | https://www.nytimes.com/2017/12/25/technology/personaltech/how-to-tell-google-that-meat-is-off-the-menu.html | How to Tell Google That Meat Is Off the Menu | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/nyregion/a-neediest-cases-beneficiary-celebrates-giving-back.html | A Neediest Cases Beneficiary Celebrates Giving Back | False | By Christopher Mele | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/nyregion/tappan-zee-bridge-new-york-hudson.html | The End for the Tappan Zee Bridge Comes in Pieces, Not With a Boom | False | By Joseph Berger | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/arts/music/eminem-revival-taylor-swift-billboard-chart.html | Eminem Beats Taylor Swift for His Eighth No. 1 Album in a Row | False | By Joe Coscarelli | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/world/asia/eastern-afghanistan-isis.html | In Tangled Afghan War, a Thin Line of Defense Against ISIS | False | By Mujib Mashal | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/world/europe/russia-navalny-president-election.html | Russia Bars Kremlin Critic From Running for President | False | By Ivan Nechepurenko | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/sports/hockey/don-cherry-coaches-corner.html | Realizing He â€šÂ¬Â'Used to Be Good,â€šÂ¬Â' Don Cherry Recalibrates His Rancor | False | By Curtis Rush | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/business/china-online-lending-debt.html | Chinaâ€šÂ¬Â's New Lenders Collect Invasive Data and Offer Billions. Beijing Is Worried. | False | By Alexandra Stevenson and Cao Li | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/opinion/surgical-scar.html | Self-Conscious About a Scar | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/opinion/sports-betting-legalization.html | Should Sports Betting Be Legalized? | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/opinion/income-divide.html | Bridging the Income Divide | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/opinion/heng-on-trump-and-xi-jinping.html | Heng on Trump and Xi Jinping | False | By Heng | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/obituaries/william-agee-mary-cunningham.html | William Agee, â€šÂ¬Â'70s C.E.O. Whose Star Was Dimmed, Dies at 79 | False | By Steve Lohr | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/business/mba-business-school-ethics.html | Business Schools Now Teaching #MeToo, N.F.L. Protests and Trump | False | By David Gelles and Claire Cain Miller | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/world/europe/poland-eu-judicial-laws.html | The Roots of Polandâ€šÂ¬Â's Defiance of the European Union | False | By Marc Santora | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/business/steven-cohen-sac-hedge-funds.html | Steven Cohen Plans a New Hedge Fund. Investors Are Wary. | False | By Matthew Goldstein | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/nyregion/no-cash-money-cashless-credit-debit-card.html | Cash Might Be King, but They Donâ€šÃ„Ã´t Care | False | By Andy Newman | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/world/americas/peru-fujimori-pardon-kuczynski.html | Peru in Uproar After Fujimori, a Rights Violator, Gets Medical Pardon | False | By Andrea Zarate | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/world/americas/trump-united-nations-budget.html | Taking Credit for U.N. Budget Cut, Trumpâ€šÃ„Ã´s Envoy Hints at More to Come | False | By Rick Gladstone | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2018-01-01 | https://www.nytimes.com/2017/12/25/nyregion/metropolitan-diary-helping-hand-at-penn-station.html | Helping Hand at Penn Station | False | By Devorah Taub | 2018-03-28 | TX 8-532-702 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/opinion/america-is-not-yet-lost.html | America Is Not Yet Lost | False | By Paul Krugman | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/opinion/kennedy-center-honors-trump.html | The Trump-Less Kennedy Center Honors | False | By Sarah Ruhl | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/opinion/2017-sidney-awards-journalism.html | The 2017 Sidney Awards, Part I | False | By David Brooks | 2018-03-28 | TX 8-645-161 |
| 2017-12-25 | 2017-12-26 | https://www.nytimes.com/2017/12/25/opinion/wild-west-horses.html | The Hard Truth About the Westâ€šÃ„Ã´s Wild Horse Problem | False | By Chris Stewart | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/25/opinion/chicago-police-black-kids-gangs.html | To the Chicago Police, Any Black Kid Is in a Gang | False | By Tamar Manasseh | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/25/sports/basketball/knicks-sixers-kanter-christmas.html | The Vibe Is Better for the Knicks, but There Are Perils Ahead | False | By Filip Bondy | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-25 | https://www.nytimes.com/2017/12/25/pageoneplus/no-corrections-december-26-2017.html | No Corrections: December 26, 2017 | False | | | TX 8-645-161 |
| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/25/obituaries/don-hogan-charles-dead.html | Don Hogan Charles, Lauded Photographer of Civil Rights Era, Dies at 79 | False | By Niraj Chokshi | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/25/business/dealbook/in-a-year-of-nonstop-news-a-batch-of-business-books-worth-reading.html | In a Year of Nonstop News, a Batch of Business Books Worth Reading | False | By Andrew Ross Sorkin | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/25/todayspaper/quotation-of-the-day-long-fight-against-isis-in-eastern-afghanistan-bedevils-the-us.html | Quotation of the Day: Long Fight Against ISIS in Eastern Afghanistan Bedevils the U.S. | False | | | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/25/world/asia/china-wu-gan-sentence.html | â€šÃ„Ã²Vulgar Butcherâ€šÃ„Ã´ Activist in China Is Sentenced to 8 Years for Shaming Officials | False | By Chris Buckley | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-25 | https://www.nytimes.com/2017/12/25/crosswords/daily-puzzle-2017-12-26.html | Check for Flaws | False | By Caitlin Lovinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/25/sports/basketball/warriors-cavaliers-christmas-james-durant.html | Whoâ€šÃ„Ã´s Fresher Than the Warriors? | False | By Marc Stein | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/26/world/europe/1917-americans-skate-in-no-mans-land-and-bait-enemy.html | 1917: Americans Skate in No Manâ€šÃ„Ã´s Land and Bait Enemy | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-31 | https://www.nytimes.com/2017/12/26/travel/oaxaca-mexico.html | Francine Proseâ€šÃ„Ã´s Oaxaca: An Immersion Course in Mexicoâ€šÃ„Ã´s Delights | False | By Francine Prose | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/26/health/india-diabetes-junk-food.html | One Manâ€šÃ„Ã´s Stand Against Junk Food as Diabetes Climbs Across India | False | By Geeta Anand | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/26/arts/whats-on-tv-tuesday-kennedy-center-honors-and-dunkirk.html | Whatâ€šÃ„Ã´s on TV Tuesday: Kennedy Center Honors and â€šÃ„Ã²Dunkirkâ€šÃ„Ã´ | False | By Gabe Cohn | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/26/science/protein-design-david-baker.html | Scientists Are Designing Artisanal Proteins for Your Body | False | By Carl Zimmer | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/smarter-living/using-iphone-x.html | All the New Gestures Youâ€šÃ„Ã´re About to Learn on the iPhone X | False | By Ann-Marie Alcáˆ°Ã°ntara | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/26/us/coyotes-are-colonizing-cities-step-forward-the-urban-hunter.html | Coyotes Are Colonizing Cities. Step Forward the Urban Hunter. | False | By Simon Romero | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/26/science/largemouth-bass-jaw.html | How It Works: The Large Mouth of the Largemouth Bass | False | By James Gorman | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/world/asia/north-korea-nuclear-missile-tests.html | North Korea Wonâ€šÃ„Ã´t Stop Its Arms Tests Anytime Soon, South Korea Warns | False | By Choe Sang-Hun | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/nyregion/eric-schneiderman-attorney-general-new-york.html | New Yorkâ€šÃ„Ã´s Attorney General in Battle With Trump | False | By Danny Hakim and William K. Rashbaum | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2018-01-14 | https://www.nytimes.com/2017/12/26/books/review/religion-fiction.html | Dear Match Book: Religion in Fiction | False | By Nicole Lamy | 2018-03-28 | TX 8-532-702 |
| 2017-12-26 | 2017-12-31 | https://www.nytimes.com/2017/12/26/books/review/ghosts-of-the-tsunami-richard-lloyd-parry.html | Waves of Destruction, Physical and Spiritual, Buffet Japan | False | By Pico Iyer | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-28 | https://www.nytimes.com/2017/12/26/style/what-perfume-are-you-wearing.html | What Perfume Are You Wearing? Now You Never Have to Tell | False | By Rachel Syme | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-31 | https://www.nytimes.com/2017/12/26/realestate/replacing-tub-with-shower.html | Ditching the Tub | False | By Jill Krasny | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/arts/design/gardner-museum-art-reward.html | Clock Is Ticking on $10 Million Reward in Gardner Art Heist | False | By Katharine Q. Seelye | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/business/economy/tax-cuts-incomes.html | Incomes Grew After Past Tax Cuts, but Guess Whose | False | By Eduardo Porter | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-31 | https://www.nytimes.com/2017/12/26/books/review/new-science-fiction-fantasy.html | From â€šÃ„Ã²Frankensteinâ€šÃ„Ã´ to Nora Roberts in 200 Years | | | | |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/world/americas/peru-amazon-the-end.html | Thousands Once Spoke His Language in the Amazon. Now, Heâ€šÃ„Ã´s the Only One. | False | By Nicholas Casey | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/reader-center/juan-carlos-hernandez-pacheco.html | Meeting a Townâ€šÃ„Ã´s Beloved Resident, Months After Telling His Immigration Story | False | By Monica Davey | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/world/asia/india-pakistan-border.html | Cross-Border Clashes in Kashmir Leave 7 Soldiers Dead | False | By Salman Masood | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/26/health/measles-deaths-vaccination.html | Measles Deaths Fall to a Record Low Worldwide | False | By Donald G. McNeil Jr. | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-31 | https://www.nytimes.com/2017/12/26/t-magazine/good-beauty-products-bad-smell.html | When Good Beauty Products Smell Downright Bad | False | By Kari Molvar | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/world/europe/british-navy-russia.html | Royal Navy Escorts Russian Warship Near U.K. | False | By Ceylan Yeginsu | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/us/gun-background-checks-military.html | Cities Sue Over Pentagonâ€šÃ„Ã´s Failure to Report Crimes to Gun Database | False | By Richard A. Oppel Jr. | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/world/canada/canada-chinese-karaoke.html | In a Chinese Enclave of Canada, the Sweet Escape of Karaoke | False | By Dan Levin | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-31 | https://www.nytimes.com/2017/12/26/arts/television/jenna-fischer-the-first-time-i-was-paid-to-act.html | Jenna Fischer: The First Time I Was Paid to Act | False | By Jenna Fischer | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/arts/donald-trump-melania-pop-culture-2017.html | Kimmel, Covfefe, â€šÃ„Ã²Wonder Womanâ€šÃ„Ã´: Washington on Pop Culture in 2017 | False | By Matt Flegenheimer and Katie Rogers | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-29 | https://www.nytimes.com/2017/12/26/arts/design/trading-one-salon-for-another.html | Trading One Salon for Another | False | By Jane Margolies | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-29 | https://www.nytimes.com/2017/12/26/us/christmas-tree-recycling.html | Donâ€šÃ„Ã´t Just Throw Away Your Christmas Tree | False | By Niraj Chokshi | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/nyregion/con-ed-robot.html | 21st-Century Repairman: The Robot in the Gas Main | False | By James Barron | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/world/americas/peru-fujimori-kuczynski.html | From a Hospital Bed, Alberto Fujimori Asks Peru to â€šÃ„Ã²Forgive Meâ€šÃ„Ã´ | False | By Andrea Zarate and Ernesto Londoâ€šÃ±o | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/nyregion/promise-rone-neediest-cases.html | Pulling Herself Up, Through New Jobs and College | False | By Jennifer Harlan | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-29 | https://www.nytimes.com/2017/12/26/world/australia/betoota-advocate-fake-news.html | The Betoota Advocate, a Fake News Site Australians Really Love | False | By Isabella Kwai | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-31 | https://www.nytimes.com/2017/12/26/fashion/weddings/cokie-and-steven-roberts-a-half-century-of-changing-together.html | Cokie and Steven Roberts: A Half-Century of Changing Together | False | By Alix Strauss | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/sports/manuel-burga-fifa-trial.html | Manuel Burga, Soccer Official From Peru, Acquitted in FIFA Trial | False | By Rebecca R. Ruiz | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-26 | 2018-01-02 | https://www.nytimes.com/2017/12/26/well/eat/fish-brain-iq-intelligence-children-kids.html | Fish May Be Good for the Growing Brain | False | By Nicholas Bakalar | 2018-03-28 | TX 8-532-702 |
| 2017-12-26 | 2017-12-31 | https://www.nytimes.com/2017/12/26/movies/daniel-day-lewis-and-paul-thomas-anderson-on-how-they-created-phantom-thread.html | Daniel Day-Lewis and Paul Thomas Anderson on How They Created â€šÃ„Ã²Phantom Threadâ€šÃ„Ã´ | False | By Reggie Ugwu | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/dining/maine-shrimp-fishery-climate-change.html | Itâ€šÃ„Ã´s Maine Shrimp Season, Without the Shrimp | False | By Mary Pols | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-28 | https://www.nytimes.com/2017/12/26/nyregion/st-nicholas-greek-orthodox-world-trade-center.html | Work Stops on St. Nicholas Shrine at World Trade Center Site | False | By Sharon Otterman | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-28 | https://www.nytimes.com/2017/12/26/style/how-to-cut-your-kids-off-financially.html | I Want to Cut My Kids Off Financially. Does That Make Me Mean? | False | By Cheryl Strayed and Steve Almond | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/dining/the-loyal-review-nyc.html | From Burgers to Sundaes, the Loyal Plays to the Crowd | False | By Pete Wells | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/dining/jade-sixty-nyc-restaurant-news.html | A New Steakhouse, Jade Sixty, Comes to the Upper East Side | False | By Florence Fabricant | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/business/facebook-fundraisers-donations.html | Yes, More Facebook Friends Are Asking You for Money | False | By Matt Stevens | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/style/online-holiday-shopping-returns.html | Many Unhappy Returns? Online Holiday Shoppingâ€šÃ„Ã´s Big Hangover | False | By Douglas Quenqua | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/arts/dance/nutcracker-debuts-new-york-city-ballet.html | Under City Balletâ€šÃ„Ã´s â€šÃ„Ã²Nutcrackerâ€šÃ„Ã´ Tree, Dancers Find New Roles | False | By Alastair Macaulay | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/theater/yiddish-fiddler-on-the-roof-sheldon-harnick.html | Yiddish-Language â€šÃ„Ã²Fiddler on the Roofâ€šÃ„Ã´ Is Coming to New York | False | By Sopan Deb | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/world/americas/homeland-security-customs-border-patrol.html | Homeland Security Goes Abroad. Not Everyone Is Grateful. | False | By Ron Nixon | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/nyregion/uber-car-congestion-pricing-nyc.html | Your Uber Car Creates Congestion. Should You Pay a Fee to Ride? | False | By Winnie Hu | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/books/review-nothing-hanif-kureishi.html | A Novelistâ€šÃ„Ã´s Requiem for the Male Libido | False | By Parul Sehgal | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-28 | https://www.nytimes.com/2017/12/26/technology/personaltech/more-life-live-photos.html | Adding Even More Life to Live Photos | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/sports/basketball/fabulous-flournoy.html | The Fantastical Adventures of Fabulous Flournoy | False | By Scott Cacciola | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/movies/in-the-fade-review-diane-kruger.html | Review: â€šÃ„Ã²In the Fadeâ€šÃ„Ã´ Is a Tale of Grief and Violence in Modern Germany | False | By A.O. Scott | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-31 | https://www.nytimes.com/2017/12/26/books/review/new-noteworthy-bret-stephens.html | New & Noteworthy | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/opinion/doppelganger-google.html | My Doppelgã˜Â§Â§nger on Google | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/opinion/electric-cars.html | Barriers to the Electric Car Future | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/obituaries/thomas-p-griesa-dead-judge-in-westway-dispute.html | Judge Thomas P. Griesa, Who Ruled Against Westway, Dies at 87 | False | By Joseph P. Fried | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/opinion/equality-disabled.html | Equality for the Disabled | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/opinion/matt-damons-remarks-about-harassment.html | Matt Damonâ€šÃ„Ã´s Remarks About Harassment | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/opinion/sexual-abuse.html | Is There a â€šÃ„Ã²Hierarchy of Abuseâ€šÃ„Ã´? | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/business/navy-shipyard-kearny.html | After the Launching (and Scrapping) of Navy Ships, a New Mission | False | By C. J. Hughes | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/us/politics/orrin-hatch-salt-lake-tribune.html | Orrin Hatch Says Heâ€™s â€˜Gratefulâ€™ for Biting Editorial That Suggested He Resign | False | By Maya Salam | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-29 | https://www.nytimes.com/2017/12/26/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Martha Schwendener and Will Heinrich | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/theater/gracie-gardner-playwright-relentless-award.html | Gracie Gardner Wins Prize for Play With Unprintable Title | False | By Peter Libbey | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/nyregion/bamboo-blight-eminent-domain.html | Patch of Bamboo Creates New Legal Thicket for Connecticut City | False | By Rick Rojas and Kristin Hussey | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/world/middleeast/egypt-execution-terrorism.html | Egypt Hangs 15 for Terrorism, Stoking Fears Among Islamists | False | By Nour Youssef | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/world/middleeast/saudi-arabia-israel-chess.html | Saudi Arabia Blocks Israelâ€™s Chess Team From World Championships | False | By Niraj Chokshi | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/opinion/trump-liberals-armageddon.html | The End of Trump and the End of Days | False | By Frank Bruni | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-28 | https://www.nytimes.com/2017/12/26/arts/television/doctor-who-bbc-jodie-whittaker.html | After 12 Men Over 54 Years, â€˜Doctor Whoâ€™ is a Woman | False | By Peter Libbey | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/world/africa/liberia-presidency-runoff-weah-boakai.html | Liberia Election Could Mark First Peaceful Transfer of Power Since 1944 | False | By Clair MacDougall | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/technology/big-tech-health-care.html | How Big Tech Is Going After Your Health Care | False | By Natasha Singer | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/technology/apple-watch-medical-purpose.html | Freed From the iPhone, the Apple Watch Finds a Medical Purpose | False | By Daisuke Wakabayashi | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-26 | https://www.nytimes.com/2017/12/26/insider/whats-so-funny-the-timess-comedy-critic-explains.html | Whatâ€™s So Funny? The Timesâ€™s Comedy Critic Explains | False | By Jason Zinoman | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/obituaries/simonetta-puccini-keeper-of-the-composers-flame-dies-at-89.html | Simonetta Puccini, Keeper of the Composerâ€™s Flame, Dies at 89 | False | By Neil Genzlinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2018-01-01 | https://www.nytimes.com/2017/12/26/nyregion/metropolitan-diary-always-running.html | Always Running | False | By Shoshy Ciment | 2018-03-28 | TX 8-532-702 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/us/politics/republicans-trump-affordable-care-act-obamacare.html | Years of Attack Leave Obamacare a More Government-Focused Health Law | False | By Robert Pear | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-30 | https://www.nytimes.com/2017/12/26/obituaries/zev-percussionist-and-industrial-music-pioneer-dies-at-66.html | Zâ€™ev, Percussionist and Industrial Music Pioneer, Dies at 66 | False | By Jon Pareles | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-31 | https://www.nytimes.com/2017/12/26/nyregion/the-high-tech-big-footprint-cancer-center.html | The High-Tech, Big-Footprint Cancer Center | False | By Helene Stapinski | 2018-03-28 | TX 8-645-161 |
| 2017-12-26 | 2017-12-27 | https://www.nytimes.com/2017/12/26/sports/hockey/european-players-ushl.html | A Hockey League in the U.S. Attracts Europeans With an Eye on College | False | By Julie Robenhymer | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/26/opinion/gun-lobby-suicide-prevention.html | The Gun Lobby Is Hindering Suicide Prevention | False | By Erin Dunkerly | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/26/obituaries/roswell-rudd-82-trombonist-with-a-wide-open-approach-is-dead.html | Roswell Rudd, 82, Trombonist With a Wide-Open Approach, Is Dead | False | By Giovanni Russonello | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/26/business/media/unions-digital-media.html | Unions Are Gaining a Foothold at Digital Media Companies | False | By Matthew Sedacca | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/26/opinion/william-barber-trumps-judge-farr.html | William Barber II: Trumpâ€™s Terrible Choice for Judge | False | By William Barber II | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/26/sports/soccer/harry-kane-jose-mourinho-premier-league.html | Harry Kane Breaks 2 Records With 3 Goals in Tottenhamâ€™s Win | False | By Andrew Das | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/26/nyregion/newark-schools-superintendent-cerf.html | Newark Schools Chief Resigns Early to Ease Transition to Local Control | False | By Jeffery C. Mays | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/26/opinion/2018-deferred-dreams.html | The Year Not to Defer Dreams | False | By Roger Cohen | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/26/world/europe/russia-putin-navalny-election.html | Putin May Be Re-Election Shoo-in, but Heâ€šÃ„Ã´s Taking No Chances | False | By Andrew Higgins | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/26/us/virginia-house-delegates-race.html | Tied Virginia Race That Was Headed for Name-Drawing Gets Another Twist | False | By Trip Gabriel | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/26/todayspaper/quotation-of-the-day-thousands-once-spoke-his-language-now-he-bears-the-burden-of-its-survival.html | Quotation of the Day: Thousands Once Spoke His Language. Now He Bears the Burden of Its Survival. | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/26/world/americas/argentina-nisman-indict-homicide.html | Aide Accused of Playing Role in Death of Argentine Prosecutor | False | By Daniel Politi | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/26/sports/hockey/johnny-bower-dead-hockey-goalie.html | Johnny Bower, Oldest Full-Time N.H.L. Goalie, Dies at 93 | False | By Richard Goldstein | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/26/crosswords/daily-puzzle-2017-12-27.html | Really Move | False | By Caitlin Lovinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/26/us/politics/mike-huckabee-trump-churchill.html | Mike Huckabee Says Trump Is Like Churchill. Historians Disagree. | False | By Maggie Astor | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/26/us/snow-erie-pennsylvania-record.html | Erie, Pa., Buried in Five Feet of Snow After Record-Breaking Storm | False | By Matt Stevens and Sandra E. Garcia | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/travel/palm-springs-pools-modernism.html | In Palm Springs, to Pool Hop is to Time Travel | False | By Bonnie Tsui | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/world/europe/france-chef-michelin-star.html | Chef Gives Up a Star, Reflecting Hardship of â€šÃ„Ã²the Other Franceâ€šÃ„Ã´ | False | By Adam Nossiter | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/27/pageoneplus/corrections-december-27-2017.html | Corrections: December 27, 2017 | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/27/arts/television/whats-on-tv-wednesday-eric-idles-the-entire-universe-and-dolly-parton.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²Eric Idleâ€šÃ„Ã´s the Entire Universeâ€šÃ„Ã´ and Dolly Parton | False | By Gabe Cohn | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/opinion/china-west-power-influence.html | China Is Pushing Its Luck With the West | False | By Luke Patey | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/opinion/iran-saudi-rivalry-women.html | The Iran-Saudi Arabia Rivalry Has a Silver Lining | False | By Roya Hakakian | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/27/us/mexico-manufacturing.html | â€šÃ„Ã²Weâ€šÃ„Ã´re Competing Against Everybody Just Like Youâ€šÃ„Ã´: Voices on Manufacturing in Mexico | False | By Farah Stockman and Michel Vega | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/world/asia/north-korea-nuclear-test-radiation.html | North Korean Defectors Show Signs of Possible Radiation Exposure | False | By Choe Sang-Hun | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/world/europe/awards-refusals.html | Just Saying No: Luminaries Who Have Shunned Awards | False | By Tess Felder | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/27/world/asia/myanmar-reuters-journalists.html | Myanmar Court Extends Detention of Reuters Journalists | False | By Gerry Mullany | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/world/middleeast/syria-evacuations.html | Assad Must Go, Erdogan Says, as Syria War Winds Down | False | By Anne Barnard | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/books/review/henry-fountain-great-quake-kathryn-miles-quakeland.html | Two Books Consider Earthquakes and Their Human Tolls | False | By Victor Lavalle | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/books/review/woolly-mammoths-ends-of-the-world-peter-brannen.html | When Woolly Mammoths Roamed the Earth | False | By Donovan Hohn | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2018-01-07 | https://www.nytimes.com/2017/12/27/travel/water-crisis-cape-town-travelers.html | There Is a Water Crisis in Cape Town. Travelers Should Be Prepared (and Can Help). | False | By Sarah Khan | | TX 8-532-702 |
| 2017-12-27 | 2017-12-27 | https://www.nytimes.com/2017/12/27/arts/television/anderson-cooper-andy-cohen.html | That Time Andy Cohen Asked Anderson Cooper Out (and About His Mom) | False | By Isaac Oliver | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/business/teva-israel-layoffs.html | â€šÃ„Ã²Nobody Thought It Would Come to Thisâ€šÃ„Ã´: Drug Maker Teva Faces a Crisis | False | By David Segal and Isabel Kershner | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/business/picking-apples-on-a-farm-with-5000-rules-watch-out-for-the-ladders.html | When Picking Apples on a Farm With 5,000 Rules, Watch Out for the Ladders | False | By Steve Eder | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/realestate/tuckahoe-ny-an-affordable-village-with-growth-on-the-horizon.html | Tuckahoe, N.Y.: An Affordable Village With Growth on the Horizon | False | By Susan Hodara | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/arts/10-cultural-battles-that-ruled-2017.html | 10 Cultural Battles That Ruled 2017 | False | By Jennifer Schuessler | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/opinion/2018-winter-olympics-russia.html | The 2018 Winter Olympics Are Already Tainted | False | By Jack Robertson | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2018-01-02 | https://www.nytimes.com/2017/12/27/well/move/the-year-in-fitness-exercise-add-intensity-live-to-see-another-year.html | The Year in Fitness: Exercise, Add Intensity, Live to See Another Year | False | By Gretchen Reynolds | 2018-03-28 | TX 8-532-702 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/arts/television/late-night-tv-in-2017-trump-russia-weinstein-and-more.html | Late-Night TV Highlights in 2017: Trump, Russia, Weinstein and More | False | By Giovanni Russonello | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-29 | https://www.nytimes.com/2017/12/27/arts/design/fictions-review-studio-museum-in-harlem.html | From the Personal to the Political, 19 Artists to Watch Next Year | False | By Holland Cotter | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/world/europe/obama-prince-harry-interview.html | When Harry Met Barry: The BBC Obama Interview | False | By Ceylan Yeginsu | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/world/asia/comfort-women-south-korea-japan.html | Deal With Japan on Former Sex Slaves Failed Victims, South Korean Panel Says | False | By Choe Sang-Hun | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/realestate/1-million-homes-california-montana-vermont.html | $1.5 Million Homes in California, Montana and Vermont | False | By Julie Lasky | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/realestate/house-hunting-nova-scotia.html | House Hunting in â€¦ Nova Scotia | False | By Vivian Marino | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-21 | https://www.nytimes.com/2017/12/27/technology/personaltech/escaping-malware-trap.html | Escaping a Malware Trap | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/t-magazine/low-bun-hairstyle.html | The Enduring Power of a Low Bun | False | By Hannah Goldfield | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/world/asia/pakistan-rabwah-ahmadi.html | Shunned by Pakistanâ€™s Muslims, Ahmadis Find Refuge in a City of Their Own | False | By Mehreen Zahra-Malik | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/business/dealbook/china-volvo-geely.html | Geely Buys Stake in Volvo Trucks, Despite China Restrictions | False | By Sui-Lee Wee | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/technology/personaltech/dealmaking-london-iphone-x.html | A World of Deal Making, Gleaned With an iPhone X | False | By Michael J. de la Merced | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/nyregion/the-watering-hole-for-the-bus-station-of-life.html | The Watering Hole for the Bus Station of Life | False | By Alex Vadukul | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/nyregion/a-sudanese-refugee-brings-a-taste-of-home-to-the-us.html | A Sudanese Refugee Brings a Taste of Home to the U.S. | False | By Wina Sturgeon | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2018-01-02 | https://www.nytimes.com/2017/12/27/well/live/air-pollution-smog-soot-deaths-fatalities.html | Air Pollution Contributes to More Than 20,000 Deaths a Year | False | By Nicholas Bakalar | 2018-03-28 | TX 8-532-702 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/style/10-ways-to-love-better.html | 10 Ways to Love Better | False | By Daniel Jones | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/arts/music/pop-charts-trends-streaming-taylor-swift.html | The Pop Charts Were Crazy This Year. Hereâ€™s Why. | False | By Joe Coscarelli | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/style/burlap-your-estate-darling.html | Make Mine the Burlap Wrap | False | By Guy Trebay | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/world/europe/tel-aviv-lego-tower.html | Tel Avivâ€™s Toy-Block Tower Measures Up for a Record | False | By Palko Karasz | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/nyregion/new-york-subway-deserts.html | Left Behind by the Nationâ€™s Largest Subway System | False | By Sarah Maslin Nir | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/books/review-most-dangerous-man-in-america-timothy-leary-richard-nixon.html | On the Lam With Timothy Leary | False | By John Williams | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-29 | https://www.nytimes.com/2017/12/27/movies/film-stars-dont-die-in-liverpool-review-annette-bening.html | Review: â€˜Film Stars Donâ€™t Die in Liverpoolâ€™ Shares a Last-Gasp Romance | False | By Jeannette Catsoulis | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/obituaries/jerold-f-lucey-innovator-in-premature-births-dies-at-91.html | Jerold F. Lucey, Innovator in Premature Births, Dies at 91 | False | By Pam Belluck | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/travel/chrissy-teigen-flight.html | Chrissy Teigenâ€šÃ„¸Ã´s Travel Nightmare â€šÃ„¸Ã„²Happens More Often Than People Thinkâ€šÃ„¸Ã´ | False | By Jonah Engel Bromwich | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/style/mood-ring-astrology-brooklyn-bar.html | An Astrology-Themed Brooklyn Bar Filled With Art | False | By Brian Sloan | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/technology/library-congress-tweets.html | The Library of Congress No Longer Wants All the Tweets | False | By Niraj Chokshi | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/opinion/reform-gop.html | Reforming the G.O.P. | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/opinion/sunday/-soviet-union-one-photos.html | Remembering Life in the Soviet Union, One Family Photo at a Time | False | By Olga Shevchenko and Oksana Sarkisova | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/opinion/public-lands.html | The Assault on Public Lands | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/opinion/men-workplace.html | New Realities for Men in the Workplace | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/opinion/kennedy-center-honors.html | Politics and the Arts | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/opinion/elderly-disabled.html | How We Treat the Elderly and Disabled | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/world/europe/ukraine-prisoner-exchange.html | Ukraine Fighting Pauses, Briefly, for Big Prisoner Exchange | False | By Andrew Higgins | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/style/taye-diggs-dance-empire.html | Taye Diggs Doesnâ€šÃ„¸Ã´t Feel Like Dancing | False | By Alexis Soloski | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/obituaries/ralph-carney-saxophonist-for-tom-waits-and-many-others-dies-at-61.html | Ralph Carney, Saxophonist for Tom Waits and Many Others, Dies at 61 | False | By Jon Pareles | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/business/the-robots-are-coming-and-sweden-is-fine.html | The Robots Are Coming, and Sweden Is Fine | False | By Peter S. Goodman | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/world/middleeast/israeli-yisrael-katz-trump-station.html | Israeli Minister Wants to Name a Jerusalem Train Station for Trump | False | By David M. Halbfinger and Irit Pazner Garshowitz | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/nyregion/new-york-city-crime-2017.html | Crime in New York City Plunges to a Level Not Seen Since the 1950s | False | By Ashley Southall | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/technology/personaltech/new-years-resolutions-technology.html | 5 New Yearâ€šÃ„¸Ã´s Resolutions to Protect Your Technology | False | By Brian X. Chen | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/business/smallbusiness/california-marijuana-start-ups.html | California Marijuana Start-Ups, Shut Out From Banks, Turn to Private Backing | False | By Julie Weed | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/style/the-anti-resolution-revolution-5-vows-you-can-keep.html | The Anti-Resolution Revolution: 5 Vows You Can Keep | False | By Hayley Phelan | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/world/americas/venezuela-maduro-brazil-canada.html | Tired of Regional Critics, Venezuela Looks to Russia and China | False | By Ernesto Londoñâ€šÃ±o | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/sports/ncaafootball/dabo-swinney-clemson.html | Dabo Swinney Creates the Un-Alabama at Clemson | False | By Marc Tracy | 2018-03-28 | TX 8-645-161 |
| 2018-12-27 | 2018-01-01 | https://www.nytimes.com/2017/12/27/nyregion/metropolitan-diary-it-happened-at-birdland.html | It Happened at Birdland | False | By Steven B. Galkin | 2018-03-28 | TX 8-532-702 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/business/economy/tax-loopholes.html | In a Complex Tax Bill, Let the Hunt for Loopholes Begin | False | By Natalie Kitroeff | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/nyregion/fire-hamilton-heights-manhattan.html | Losing Homes in Manhattan Fire Was Just the Start of Their Ordeal | False | By Luis FerrᜠsÃ©-Sadurn᜸‰ | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/nyregion/lord-of-the-winter.html | Lord of the Winter | False | By Dave Taft | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/nyregion/a-house-for-women-leaving-prison-sits-empty.html | A House for Women Leaving Prison Sits Empty | False | By Zoe Greenberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/health/fda-food-recalls.html | F.D.A. Leaves Tainted Foods on Shelves Too Long, Report Finds | False | By Sheila Kaplan | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-27 | 2017-12-29 | https://www.nytimes.com/2017/12/27/nyregion/trump-cuomo-pardons-immigrants.html | In Rebuke to Trump, Cuomo Pardons 18 Immigrants | False | By Vivian Wang | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/technology/tech-roundup-2017.html | Some Things About Tech Were Good in 2017. No, Really. | False | By Kevin Roose | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-31 | https://www.nytimes.com/2017/12/27/nyregion/the-ghosts-of-parties-past.html | The Ghosts of Parties Past | False | By Keith Williams | 2018-03-28 | TX 8-645-161 |
| 2017-12-27 | 2017-12-28 | https://www.nytimes.com/2017/12/27/nyregion/new-jersey-attorney-general-grewal.html | Experiencing Injustice, and Now Prosecuting It, From the Top | False | By Nick Corasaniti | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/opinion/rex-tillerson-state-department-diplomacy.html | Rex Tillerson: I Am Proud of Our Diplomacy | False | By Rex Tillerson | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/sports/soccer/liverpool-virgil-van-dijk.html | Liverpoolâ€šÃ„Ã´s Price for Van Dijk? A Wait, an Apology and $100 Million | False | By Rory Smith | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/opinion/culture-war-corporate-america.html | Whoâ€šÃ„Ã´s Winning the Culture War? Corporate America | False | By David A. Hopkins | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/nyregion/troy-new-york-killings.html | â€šÃ„Ã²Savageâ€šÃ„Ã´ Killings of 2 Women and 2 Children Stun Upstate City of Troy | False | By Maggie Astor | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/us/joy-villa-corey-lewandowski.html | Singer Files Police Report Claiming Corey Lewandowski Slapped Her on the Buttocks | False | By Jacey Fortin | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/27/nyregion/bernie-sanders-de-blasio-inauguration.html | Bernie Sanders to Preside at de Blasioâ€šÃ„Ã´s 2nd Inauguration | False | By William Neuman | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/opinion/somalia-2017-clan-ideology.html | A Deadly Year in My Familyâ€šÃ„Ã´s Homeland | False | By Safy-Hallan Farah | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/us/cold-weather-winter.html | Record-Breaking Winter Weather Grips Northern U.S. | False | By Mitch Smith | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/sports/basketball/phoenix-suns-chandler-rule.html | Suns Pull Off the Hidden-Rule Trick and Emerge With a Victory | False | By Filip Bondy | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2018-01-16 | https://www.nytimes.com/2017/12/27/science/squirrels-hamsters-winter.html | In Winter, You Might Wish You Had This Rodent Superpower | False | By JoAnna Klein | 2018-03-28 | TX 8-532-702 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/business/media/moviepass-theaters-tickets.html | MoviePass Adds a Million Subscribers, Even if Theaters Arenâ€šÃ„Ã´t Sold on It | False | By Brooks Barnes | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/world/americas/venezuela-oil-pdvsa.html | Once a Cash Cow, Venezuelaâ€šÃ„Ã´s Oil Company Now Verges on Collapse | False | By Kirk Semple and Clifford Krauss | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/todayspaper/quotation-of-the-day-a-host-of-icy-new-entries-in-the-winter-record-book.html | Quotation of the Day: A Host of Icy New Entries in the Winter Record Book | False | | | TX 8-645-161 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/us/epa-lead-paint.html | E.P.A. Wanted Years to Study Lead Paint Rule. It Got 90 Days. | False | By Lisa Friedman | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/business/prepaying-your-property-taxes-irs-cautions-it-might-not-pay-off.html | Prepaying Your Property Tax? I.R.S. Cautions It Might Not Pay Off | False | By Ben Casselman | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/opinion/reforms-rein-in-police-harassment-now-more-is-needed.html | Reforms Rein In Police Harassment; Now More Is Needed | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/opinion/the-yemen-crucible.html | The Yemen Crucible | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/pageoneplus/corrections-december-28-2017.html | Corrections: December 28, 2017 | False | | | TX 8-645-161 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/theater/review-in-mary-shelleys-frankenstein-robert-fairchild.html | Review: In â€šÃ„Ã²Mary Shelleyâ€šÃ„Ã´s Frankenstein,â€šÃ„Ã´ a Monster to Love | False | By Laura Collins-Hughes | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/27/crosswords/daily-puzzle-2017-12-28.html | Increase What Is at Stake | False | By Deb Amlen | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/28/sports/soccer/premier-league-england.html | For Englandâ€šÃ„Ã´s Next Generation, Shine of Youth Trophies Only Carries So Far | False | By Rory Smith | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2018-01-07 | https://www.nytimes.com/2017/12/28/travel/lake-como-italy-younger-travelers.html | Lake Como for a New Generation of Cool Kids | False | By Sheila Marikar | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/28/opinion/rescue-animals-dogs-adopt.html | Inside of a Dog | False | By Jennifer Finney Boylan | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-30 | https://www.nytimes.com/2017/12/28/world/asia/china-drones.html | At an Air Show in China, Drones, Not Jets, Are the Stars | False | By Lam Yik Fei and Raymond Zhong | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-30 | https://www.nytimes.com/2017/12/28/theater/london-hamilton-pinocchio.html | â€šÃ„Â'Hamiltonâ€šÃ„Â' Rounds Off a Year When London Theater Embraced the New | False | By Matt Wolf | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/28/arts/television/whats-on-tv-thursday-cant-stop-wont-stop-and-beerland.html | Whatâ€šÃ„Â's on TV Thursday: â€šÃ„Â²Canâ€šÃ„Â't Stop Wonâ€šÃ„Â't Stopâ€šÃ„Â' and â€šÃ„Â²Beerlandâ€šÃ„Â' | False | By Gabe Cohn | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/world/asia/tibet-filmmaker-dhondup-wangchen.html | Tibetan Filmmaker Flees to U.S. After â€šÃ„Â²Arduousâ€šÃ„Â' Escape from China | False | By Sui-Lee Wee | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/opinion/france-racism-rokhaya-diallo.html | France Fails to Face Up to Racism | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/opinion/germany-social-democrats-coalition.html | What Happened to Germanyâ€šÃ„Â's Social Democrats? | False | By Jochen Bittner | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/opinion/eu-poland-democracy-vote.html | E.U. Reminds Poland How a Democracy Acts | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/us/politics/roy-moore-block-election.html | Alabama Certifies Jones Win, Brushing Aside Challenge From Roy Moore | False | By Alan Blinder | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/world/asia/afghanistan-suicide-attack.html | Islamic State Claims Deadly Blast at Afghan Shiite Center | False | By Fahim Abed, Fatima Faizi and Mujib Mashal | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/arts/music/starrah-songwriter-rihanna-drake-maroon-5.html | Why Every Pop Star Wants a Piece of Starrah | False | By Joe Coscarelli | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/arts/music/tosca-metropolitan-opera.html | See How the Met Built â€šÃ„Â²Tosca,â€šÃ„Â' Its Biggest Production of the Season | False | By Todd Heisler and Michael Cooper | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/books/review/james-rollins-by-the-book.html | James Rollins: By the Book | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/books/review/windfall-meghan-osullivan.html | The Oil and Gas Sector Is Changing â€šÃ„Â® and So Is Geopolitics | False | By Robert D. Kaplan | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/books/review/daniel-ellsberg-the-doomsday-machine.html | Is Nuclear War Inevitable? | False | By Graham Allison | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/arts/music/tosca-met-opera-james-levine.html | Behind the Scenes of â€šÃ„Â²Tosca,â€šÃ„Â' the Messiest Production in Met History | False | By Michael Cooper | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2018-01-07 | https://www.nytimes.com/2017/12/28/travel/how-to-make-the-most-of-a-trip-to-wine-country.html | How to Make the Most of a Trip to Wine Country | False | By Shivani Vora | 2018-03-28 | TX 8-532-702 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/realestate/starting-fresh-in-queens-with-plenty-of-room-for-family.html | Starting Fresh in Queens, With Plenty of Room for Family | False | By Joyce Cohen | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/28/style/a-year-of-style-in-pictures.html | A Year of Style, in Pictures | False | By Eve Lyons, Elizabeth Bristow and Bonnie Wertheim | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/opinion/peru-kuczynski-fujimori-pardon-odebrecht.html | â€šÃ„Â²Game of Thrones,â€šÃ„Â' Inca Style | False | By Sonia Goldenberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/reader-center/mosque-vandal-arkansas.html | The Vandal and the Mosque: A New Chapter of Forgiveness in Arkansas | False | By Sabrina Tavernise | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-28 | https://www.nytimes.com/2017/12/28/insider/era-of-forever-wars-middle-east-bureau-manager-jane-scott-long.html | In an Era of â€šÃ„Â'Forever Wars,â€šÃ„Â' the Middle East Bureau Manager Who Made Our Coverage Possible | False | By Alissa J. Rubin and Alan Cowell | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/business/south-korea-bitcoin.html | South Korea Clamps Down on Bitcoin Trading Amid Market Frenzy | False | By Raymond Zhong | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/movies/animation-show-of-shows-quad-cinema.html | Review: Roulette, a Hangman and Singing Fish, in an Animation Fest | False | By Ben Kenigsberg | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/movies/chung-kuo-cina-antonioni-moma-forgotten-masterpiece-a-china-travelogue.html | Forgotten Masterpiece: Antonioniâ€šÃ„Ã´s Travelogue From China | False | By J. Hoberman | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/opinion/sunday/internet-security-questions.html | Your Motherâ€šÃ„Ã´s Maiden Name Is Not a Secret | False | By Anne Diebel | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/realestate/homes-for-sale-in-new-york-city.html | Homes for Sale in New York City | False | By Stefanos Chen | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/realestate/homes-for-sale-in-great-neck-estates-new-york-and-metuchen-new-jersey.html | Homes for Sale in New York and New Jersey | False | Reported by Jill P. Capuzzo and Marcelle Sussman Fischler | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/theater/hamilton-record-broadway-grosses.html | â€šÃ„Ã²Hamiltonâ€šÃ„Ã´ Leads a Strong Week on Broadway | False | By Peter Libbey | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/realestate/landlords-and-sellers-adjust.html | Landlords and Sellers Adjust | False | By Michael Kolomatsky | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/sports/football/james-harrison-new-england-patriots.html | What the James Harrison Signing Means for the Patriots | False | By Victor Mather | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-21 | https://www.nytimes.com/2017/12/28/technology/personaltech/moving-number-google-voice.html | Moving Your Number to Google Voice | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/business/tax-bill-china.html | China Offers Tax Incentives to Persuade U.S. Companies to Stay | False | By Sui-Lee Wee | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/world/europe/st-petersburg-explosion-putin.html | After St. Petersburg Explosion, Putin Orders Police to â€šÃ„Ã²Liquidateâ€šÃ„Ã´ Terrorists | False | By Andrew E. Kramer | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/opinion/sunday/patriarchy-feminism-metoo.html | The Patriarchs Are Falling. The Patriarchy Is Stronger Than Ever. | False | By Susan Faludi | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/nyregion/staring-down-addiction-and-fending-off-harmful-voices.html | Staring Down Addiction and Fending Off Harmful Voices | False | By John Otis | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2018-01-02 | https://www.nytimes.com/2017/12/28/well/vitamin-d-and-calcium-dont-prevent-bone-fractures.html | Vitamin D and Calcium Donâ€šÃ„Ã´t Prevent Bone Fractures | False | By Nicholas Bakalar | 2018-03-28 | TX 8-532-702 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/nyregion/running-an-indie-bookstore-with-churchillian-resolve.html | Running an Indie Bookstore, With Churchillian Resolve | False | By Corey Kilgannon | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/sports/nfl-picks-predictions-week-17.html | N.F.L. Picks Week 17: Patriots and Steelers Seek Home-Field Advantage | False | By Benjamin Hoffman | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/style/college-dropout-son-advice.html | When Your Happy-at-School Son Becomes a College Dropout | False | By Philip Galanes | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/world/middleeast/un-yemen-war.html | Airstrikes in Yemen Kill 68 Civilians in a Single Day | False | By Nour Youssef | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/arts/design/cosmic-communities-utopian-galerie-buchholz-stefan-free-love.html | Better Living Through Music, Art and Polyamory | False | By Martha Schwendener | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/sports/fantasy-football-nfl-week-17.html | Fantasy Football: Top Players to Start in N.F.L. Week 17 | False | By Justin Sablich | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/world/europe/erdogan-turkey.html | Turkeyâ€šÃ„Ã´s Erdogan Tries to Play Nice, After a Year of Bashing Europe | False | By Patrick Kingsley | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/theater/review-jersey-boys-new-world-stages-off-broadway.html | Review: â€šÃ„Ã²Jersey Boys,â€šÃ„Ã´ Downsized | False | By Elisabeth Vincentelli | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/arts/music/new-years-eve-concerts-comedy-events.html | New Yearâ€šÃ„Ã´s Eve 2017: A Guide to Music and Comedy Events | False | By Jon Caramanica, Joe Coscarelli, Elysa Gardner, Jon Pareles, Kasia Pilat and Giovanni Russonello | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/world/americas/peru-fujimori-pardon.html | Peruâ€šÃ„Ã´s Pardon of Fujimori Condemned by U.N. Rights Experts | False | By Andrea Zarate and Marcelo Rochabrâ€šã´sâ€sen | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/world/africa/george-weah-liberia-election.html | George Weah Wins Liberia Election | False | By Clair MacDougall and Helene Cooper | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/us/virginia-election-recount.html | Virginia Voting Mess Was Never Supposed to Happen After Bush v. Gore | False | By Trip Gabriel | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/books/spalding-gray-the-color-is-a-long-story.html | â€šÃ‚Â³Spalding Gray,â€šÃ‚Â´ the Color? Itâ€šÃ‚Â´s a Long Story | False | By Judith Newman | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/style/9-ways-to-be-a-better-person-in-2018.html | 9 Ways to Be a Better Person in 2018 | False | By Anya Strzemien | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/opinion/anita-hill-.html | Anita Hill, Trailblazer | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/opinion/childrens-books-censorship.html | Cultural Sensitivity in Childrenâ€šÃ‚Â´s Books | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/opinion/diminished-word-year.html | A Year of Outrages: The U.S. Is â€šÃ‚Â³Diminishedâ€šÃ‚Â´ | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/opinion/democrats-tax-bill.html | The Political Aftermath of the Tax Bill | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ‚Â´s New in NYC Theater | False | By Alexis Soloski | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/sunday-review/college-sports-tax-dodge.html | The College Sports Tax Dodge | False | By Mike McIntire | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/nyregion/the-year-of-living-angrily.html | The Year of Living Angrily | False | By Ginia Bellafante | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/world/middleeast/cairo-roller-derby-women.html | Bump, Tumble, Go Faster! In Egypt, Roller Derby Is Real Life | False | By Declan Walsh | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Kasia Pilat | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/opinion/brazil-motherhood-maes-de-maio.html | I Want to Be an Angry Mother | False | By Vanessa Barbara | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/business/citigroup-stocks-fine.html | Citigroup Fined for Showing Customers Wrong Stock Ratings | False | By Emily Flitter | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/us/politics/trump-world-diplomacy.html | Trump, the Insurgent, Breaks With 70 Years of American Foreign Policy | False | By Mark Landler | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/nyregion/subway-station-booth-agents.html | Subway Booths Have Gone Quiet. Time for the Agents to Step Out? | False | By Jim Dwyer | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/arts/design/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/world/europe/italy-president-mattarella-parliament-election.html | Italyâ€šÃ‚Â´s President Dissolves Parliament and Officially Opens Election Season | False | By Gaia Pianigiani | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/sports/ncaafootball/james-madison-mike-houston.html | What Makes James Madisonâ€šÃ‚Â´s Coach Nervous? Almost Every Play | False | Interview by Malika Andrews | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/world/unicef-children-war.html | The Most Dangerous Places for Children in 2017 | False | By Palko Karasz, Jina Moore and Ceylan Yeginsu | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/business/media/alphonso-app-tracking.html | That Game on Your Phone May Be Tracking What Youâ€šÃ‚Â´re Watching on TV | False | By Sapna Maheshwari | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-28 | 2017-12-30 | https://www.nytimes.com/2017/12/28/arts/music/review-new-york-philharmonic.html | Review: New York Philharmonicâ€šÃ„Â´s Summer Host Beats the Cold | False | By James R. Oestreich | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/obituaries/larry-harris-dead-casablanca-records.html | Larry Harris, Promoter of a Risk-Taking Record Label, Dies at 70 | False | By Neil Genzlinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/nyregion/times-square-new-years-eve-security.html | In Wake of Attacks, Tighter Security for Times Square on New Yearâ€šÃ„Â´s Eve | False | By Benjamin Mueller | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/technology/uber-softbank-stake.html | Uber Sells Stake to SoftBank, Valuing Ride-Hailing Giant at $48 Billion | False | By Mike Isaac | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/obituaries/yehoshua-hershkowitz-dies-founded-kosher-meal-program.html | Yehoshua Hershkowitz, 92, Founder of a Kosher Meal Program, Dies | False | By Joseph Berger | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/arts/design/the-long-run-exhibition-review-museum-of-modern-art.html | MoMA Upends Its Collection to Celebrate Late Careers | False | By Roberta Smith | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/world/europe/chechnya-kadyrov-facebook.html | Facebook Removes Chechen Strongmanâ€šÃ„Â´s Accounts, Raising Policy Questions | False | By Megan Specia | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/obituaries/marcus-raskin-progressive-think-tanks-co-founder-dies-at-83.html | Marcus Raskin, Co-Founder of Liberal Think Tank, Dies at 83 | False | By Richard Sandomir | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/business/rm-sothebys-car-auction.html | Sothebyâ€šÃ„Â´s Tries Selling New York as a Car Auction Destination | False | By Norman Mayersohn | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/business/media/trump-tweet-vanity-fair.html | Anatomy of a Trump Tweet: Vanity Fair Edition | False | By Michael M. Grynbaum | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/arts/10-things-to-do-now-in-nyc-big-apple-circus-lincoln-center.html | 10 Things to Do Now in NYC | False | By Andy Webster | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/sports/ncaafootball/howard-schnellenberger-miami-louisville-fau.html | Howard Schnellenbergerâ€šÃ„Â´s Legacy Gets a Shine This Postseason | False | By Marc Tracy | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/nyregion/vincent-asaro-arson-sentence.html | Vincent Asaro, Reputed Mobster, Is Sentenced to 8 Years for Road Rage Arson | False | By Alan Feuer | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-31 | https://www.nytimes.com/2017/12/28/arts/design/emirates-sharjah-art-foundation-hassan-sharif.html | The Materials Man of the Emirates | False | By Holland Cotter | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2018-01-01 | https://www.nytimes.com/2017/12/28/nyregion/kite-eating-tree-in-inwood-hill-park.html | Kite-Eating Tree in Inwood Hill Park | False | By Dan Schmidt | 2018-03-28 | TX 8-532-702 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/nyregion/is-new-yorks-mayor-having-fun-not-in-so-many-words.html | Is New Yorkâ€šÃ„Â´s Mayor Having Fun? Not in So Many Words | False | By William Neuman | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/opinion/the-constitutions-blooper-reel.html | The Constitutionâ€šÃ„Â´s Blooper Reel | False | By Michael Nelson | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/sports/football/dave-gettleman-giants-gm.html | Giants Hire Dave Gettleman as General Manager | False | By Zach Schonbrun | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/world/americas/temer-brazil-indulto-pardon.html | Brazil Presidentâ€šÃ„Â´s Christmas Decree Draws a Firestorm, and a Rebuff | False | By Ernesto Londoâ€šÃ±o and Lis Moriconi | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/opinion/american-workers-job-protections.html | American Workers Need Better Job Protections | False | By Moshe Z. Marvit and Shaun Richman | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/business/for-luxury-brands-the-musical-chairs-whirled-faster-in-2017.html | For Luxury Brands, the Musical Chairs Whirled Faster in 2017 | False | By Elizabeth Paton | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/us/alabama-write-ins-luther-strange-roy-moore.html | Write-In Results From Alabama Senate Race Are In. And Theyâ€šÃ„Â´re Downright Weird. | False | By Alan Blinder and Richard Fausset | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/sports/tennis/tatjana-maria-daughter.html | The WTA Tourâ€šÃ„Â´s Busiest Player Is a Globe-Trotting Mom | False | By Ravi Ubha | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-29 | https://www.nytimes.com/2017/12/28/technology/bookstores-final-shakeout.html | Bookstore Chains, Long in Decline, Are Undergoing a Final Shakeout | False | By David Streitfeld | 2018-03-28 | TX 8-645-161 |
| 2017-12-28 | 2017-12-30 | https://www.nytimes.com/2017/12/28/opinion/2017-year-of-the-pig.html | What We Learned This Year | False | By Patrick Chappatte | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/sports/miguel-sano-sexual-assault.html | Twinsâ€šÃ„Ã´ Miguel Sano Accused of Assaulting Photographer | False | By Billy Witz | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/your-money/irs-prepay-property-tax.html | Prepaying Property Taxes? Your Bank May Make You an Audit Risk | False | By Ron Lieber | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/opinion/opioid-crisis-children-foster-care.html | The Opioid Plagueâ€šÃ„Ã´s Youngest Victims: Children in Foster Care | False | By Sherry Lachman | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/nyregion/troy-killing-victims-myers.html | Victims Identified in Troy Homicides, but Killer Is Still at Large | False | By Maggie Astor | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/opinion/one-source-of-help-for-many-sources-of-need.html | One Source of Help for Many Sources of Need | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/opinion/2017-sidney-awards-part-2.html | The 2017 Sidney Awards, Part II | False | By David Brooks | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/business/economy/irs-prepay-property-tax.html | Last-Minute Rush to Prepay Taxes Gives Way to Confusion and Anger | False | By Ben Casselman and Jeffery C. Mays | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/business/apple-iphone-batteries.html | Accused of Slowing Old iPhones, Apple Offers Battery Discounts | False | By Matt Stevens | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/nyregion/police-suspended-tonie-wells.html | 2 Officers Suspended Over Handling of Call After Abuse Victim Dies | False | By Ashley Southall | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/nyregion/bronx-fire.html | Bronx Fire, Cityâ€šÃ„Ã´s Deadliest in Decades, Kills at Least 12 and Injures More | False | By Maggie Astor and Ashley Southall | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/nyregion/new-york-subway-construction-costs.html | The Most Expensive Mile of Subway Track on Earth | False | By Brian M. Rosenthal | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/us/winter-weather-erie-cold.html | Even Sharks Are Freezing to Death: Winter Rages and the Nation Reels | False | By Kara Murphy and Jack Healy | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/us/politics/trump-interview-mueller-russia-china-north-korea.html | Trump Says Russia Inquiry Makes U.S. â€šÃ„Â²Look Very Badâ€šÃ„Â´ | False | By Michael S. Schmidt and Michael D. Shear | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/obituaries/rose-marie-dead.html | Rose Marie, Showbiz Veteran and â€šÃ„Â²Dick Van Dyke Showâ€šÃ„Ã´ Star, Dies at 94 | False | By Alison J. Peterson | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/todayspaper/quotation-of-the-day-lining-up-to-prepay-taxes-with-no-guarantees.html | Quotation of the Day: Lining Up to Prepay Taxes, With No Guarantees | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/us/politics/trump-interview-excerpts.html | Excerpts From Trumpâ€šÃ„Ã´s Interview With The Times | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/crosswords/daily-puzzle-2017-12-30.html | The Chosen One | False | By Deb Amlen | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/crosswords/daily-puzzle-2017-12-29.html | Indicator of Liquidity | False | By Deb Amlen | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/pageoneplus/corrections-december-29-2017.html | Corrections: December 29, 2017 | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/28/us/trump-offshore-drilling.html | U.S. to Roll Back Safety Rules Created After Deepwater Horizon Spill | False | By Lisa Friedman and Hiroko Tabuchi | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/style/modern-love-new-years-kiss-priest.html | Love Calls, and So Does the Priesthood | False | By Katie Shepherd | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/29/world/middleeast/iran-saudi-women.html | Iran and Saudisâ€šÃ„Ã´ Latest Power Struggle: Expanding Rights for Women | False | By Anne Barnard and Thomas Erdbrink | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/29/arts/television/whats-on-tv-friday-black-mirror-and-bill-nye-return.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Black Mirrorâ€šÃ„Ã´ and Bill Nye Return | False | By Gabe Cohn | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/asia/south-korea-ship-seized.html | South Korea Seizes Ship Suspected of Sending Oil to North Korea | False | By Choe Sang-Hun | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/asia/mumbai-fire-restaurant.html | Mumbai Restaurant Fire Kills at Least 14 | False | By Kai Schultz and Hari Kumar | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/books/review/nicholas-wade-bill-mckibben-the-end-of-nature.html | Notes From the Book Review Archives | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/29/magazine/behind-the-lens-of-the-things-they-loved.html | Behind the Lens of â€šÃ„Â²The Things They Lovedâ€šÃ„Â´ | False | By John Pilson | | |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/books/review/the-only-girl-in-the-world-memoir-maude-julien.html | A Memoir of a Childhood Crushed by a Despotic Father | False | By Nell Casey | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/books/review/lyndon-b-johnson-vietnam.html | How the Literary Heavyweights of the 1960s Reacted to Vietnam | False | By Edward Sorel | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/books/review/idioms-language-smartphone.html | When â€šÃ„Â²All Thumbsâ€šÃ„Â´ Becomes a Compliment | False | By Calvin Trillin | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/books/review/technology-politics-fiction.html | Planned Obsolescence | False | By M. T. Anderson | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/business/economy/airbnb-protect-environment.html | Using the Airbnb Model to Protect the Environment | False | By Seema Jayachandran | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2018-01-07 | https://www.nytimes.com/2017/12/29/books/review/amor-towles-on-ross-macdonald-interview.html | He Wrote â€šÃ„Â²A Gentleman in Moscow,â€šÃ„Â´ and Likes Reading About Scoundrels in Los Angeles | False | By Gregory Cowles | 2018-03-28 | TX 8-532-702 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/books/review/modern-medicine.html | Three Books That Track Diseases, Drugs and the World They Made | False | By Amanda Schaffer | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/books/review/inheritors-of-the-earth-chris-thomas.html | We Arenâ€šÃ„Â´t Destroying the Earth | False | By David Biello | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2018-01-07 | https://www.nytimes.com/2017/12/29/travel/harry-meaghan-royal-wedding-guide.html | Visiting Windsor Before the Royal Wedding: A Guide | False | By Stephanie Rosenbloom | 2018-03-28 | TX 8-532-702 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/nyregion/mayor-de-blasio-nyc-inauguration.html | De Blasioâ€šÃ„Â´s Second Inauguration: Less Fanfare, Dimmed Star Power | False | By J. David Goodman and William Neuman | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/books/review/gary-griggs-coasts-in-crisis.html | Whatâ€šÃ„Â´s Bad News for Coastlines Can Be Good News for Surfers | False | By James Ryerson | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/us/politics/trump-news-overload.html | The Year the News Accelerated to Trump Speed | False | By Matt Flegenheimer | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/us/vegas-new-years-security.html | Rooftop Snipers. Helicopters. A Hostage Team. Las Vegas Gears Up for New Yearâ€šÃ„Â´s Eve. | False | By Jennifer Medina | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2018-01-02 | https://www.nytimes.com/2017/12/29/climate/google-search-climate-change.html | How Climate Change Deniers Rise to the Top in Google Searches | False | By Hiroko Tabuchi | 2018-03-28 | TX 8-532-702 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/arts/music/maria-callas-tosca-recording.html | The Best Opera Recording Ever Is Maria Callas Singing â€šÃ„Â²Tosca.â€šÃ„Â´ Hear Why. | False | By Anthony Tommasini | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/technology/salesforce-tower-san-francisco-skyline.html | San Franciscoâ€šÃ„Â´s Skyline, Now Inescapably Transformed by Tech | False | By David Streitfeld | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/nyregion/want-to-be-happy-think-like-an-old-person.html | Want to Be Happy? Think Like an Old Person | False | By John Leland | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/realestate/manhattan-prices-stable-in-2017-even-as-luxury-takes-a-breather.html | Manhattan Prices Stable in 2017, Even as Luxury Takes a Breather | False | By Vivian Marino | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/opinion/sunday/the-only-way-to-keep-your-resolutions.html | The Only Way to Keep Your Resolutions | False | By David DeSteno | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2018-01-07 | https://www.nytimes.com/2017/12/29/reader-center/indianapolis-blue-collar-jobs.html | Looking at Blue-Collar Factory Jobs in the Rearview Mirror | False | By Farah Stockman | 2018-03-28 | TX 8-532-702 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/opinion/syria-chemical-weapons-united-nations-security-council.html | How the Security Council Failed the Syria Chemical Weapons Investigators and Victims | False | By Edmond Mulet | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/opinion/israel-jerusalem-ben-gurion-trump.html | An Israel of Pride and Shame | False | By Roger Cohen | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-29 | 2018-01-02 | https://www.nytimes.com/2017/12/29/well/live/does-a-strong-immune-system-ward-off-colds-and-flu.html | Does a â€šÃ‚Â²Strongâ€šÃ‚Â´ Immune System Ward Off Colds and Flu? | False | By Karen Weintraub | 2018-03-28 | TX 8-532-702 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/fashion/of-all-the-blogs-in-the-world-he-walks-into-mine.html | Of All the Blogs in the World, He Walks Into Mine | False | By Katherine Rosman | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/opinion/iran-chess-woman-america.html | Why I Left Iran to Play Chess in America | False | By Dorsa Derakhshani | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/middleeast/egypt-church-attack.html | Gunmen Attack Cairo Church, Killing at Least 9 | False | By Nour Youssef | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/nyregion/how-carter-cleveland-of-artsy-spends-his-sundays.html | How Carter Cleveland, of Artsy, Spends His Sundays | False | By Shivani Vora | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/asia/taiwan-china-tsai-ing-wen.html | Taiwan President Says Chinaâ€šÃ‚Â´s Military Expansion Could Destabilize Asia | False | By Chris Horton | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/africa/south-africa-court-zuma-impeach.html | South African Court Raises Pressure for Zuma to Go | False | By Norimitsu Onishi | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/arts/cardi-b-9-1-1-tv-louise-bourgeois.html | Your Week in Culture: Cardi Bâ€šÃ‚Â´s New Yearâ€šÃ‚Â´s Eve, â€šÃ‚Â²9-1-1,â€šÃ‚Â´ Louise Bourgeois | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/asia/zimbabwe-family-thailand-airport-bangkok.html | Zimbabwe Family Lingers in Limbo at Thai Airport for 2 Months | False | By Richard C. Paddock and Muktita Suhartono | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/realestate/your-answers-to-ask-real-estates-vexing-questions.html | Your Answers to Ask Real Estateâ€šÃ‚Â´s Vexing Questions | False | By Ronda Kaysen | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/nyregion/deadliest-bronx-fire-children-12-dead.html | A Boyâ€šÃ‚Â´s Scream, a Door Ajar and 12 Dead in a Bronx Fire | False | By Benjamin Mueller, Liz Robbins and Annie Correal | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/europe/uk-nhs-alcohol.html | Weâ€šÃ‚Â´re Not â€šÃ‚Â²National Hangover Service,â€šÃ‚Â´ N.H.S. Tells U.K. Drinkers | False | By Ceylan Yeginsu | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/technology/personaltech/destructive-system-updates.html | Dealing With Destructive System Updates | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/europe/uk-cage-fighter-jihadis-reintegrate.html | A Cage Fighter With a Soft Touch for Hard-Core Jihadists | False | By David D. Kirkpatrick | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/arts/television/yara-shahidi-black-ish-grown-ish.html | Yara Shahidi Leaves Her TV Nest and Preps for Real Life | False | By Kathryn Shattuck | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/movies/a-sneak-preview-of-2018-netflix-films-and-a-canine-secret-weapon.html | A Sneak Preview of 2018 Netflix Films and a Canine Secret Weapon | False | By Glenn Kenny | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/movies/the-little-tramp-and-the-refugees-who-loved-then-loathed-him.html | The Little Tramp and the Refugees Who Loved, Then Loathed Him | False | By Dove Barbanel | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/arts/dance/brooklynettes-knicks-city-dancers.html | These N.B.A. Dancers Bring Their High Kicks Courtside | False | By Gia Kourlas | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2018-01-02 | https://www.nytimes.com/2017/12/29/science/ufos-aliens-space-travel.html | U.F.O.s: Is This All There Is? | False | By Dennis Overbye | 2018-03-28 | TX 8-532-702 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/your-money/tax-break-giveitback.html | Expecting a Tax Cut Next Year? Spend It on Others | False | By Ron Lieber | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/style/who-takes-out-the-trash.html | Taking Out the Trash? Thatâ€šÃ‚Â´s Still a Manâ€šÃ‚Â´s Job, Even for the Liberal Coastal Elite | False | By Rachel Levin | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/opinion/sunday/climate-change-global-warming.html | How We Know It Was Climate Change | False | By Noah S. Diffenbaugh | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/world/europe/slovenia-croatia-border-eu.html | E.U. Hoped Balkan Border Deal Would Be Model for Peace. Then It Collapsed. | False | By Barbara Surk | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/asia/japan-rape.html | She Broke Japanâ€šÃ‚Â´s Silence on Rape | False | By Motoko Rich | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2018-01-01 | https://www.nytimes.com/2017/12/29/sports/oklahoma-sooners-lincoln-riley-mike-leach.html | Oklahomaâ€šÃ‚Â´s Offense Is Packed With Mike Leachâ€šÃ‚Â´s DNA | False | By Marc Tracy | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/obituaries/recy-taylor-alabama-rape-victim-dead.html | Recy Taylor, Who Fought for Justice After a 1944 Rape, Dies at 97 | False | By Sewell Chan | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/business/goldman-sachs-taxes.html | Goldman Sachs Sees $5 Billion Earnings Hit Ahead of New Tax Law | False | By Emily Flitter | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/sports/football/tom-savage-nfl-concussion.html | Texans Wonâ€šÃ„Ã´t Be Punished for Handling of Tom Savage Concussion | False | By Victor Mather | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/africa/george-weah-liberia-election.html | Liberiaâ€šÃ„Ã´s Vice President Concedes Election: â€šÃ„Ã²It Has Never Been About Meâ€šÃ„Ã´ | False | By Clair MacDougall | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/books/review/the-fire-next-time.html | The Fire Next Time | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2018-01-03 | https://www.nytimes.com/2017/12/29/dining/drinks/wine-school-amontillado.html | The When and Why of Amontillado | False | By Eric Asimov | 2018-03-28 | TX 8-532-702 |
| 2017-12-29 | 2018-01-03 | https://www.nytimes.com/2017/12/29/dining/drinks/wine-school-assignment-grenache-california.html | Your Next Lesson: California Grenache | False | By Eric Asimov | 2018-03-28 | TX 8-532-702 |
| 2017-12-29 | 2017-12-29 | https://www.nytimes.com/2017/12/29/arts/culture-year-in-pictures-best-photography.html | How We Looked at the Arts This Year: Our Favorite Photographs | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2018-01-01 | https://www.nytimes.com/2017/12/29/arts/music/playlist-lil-wayne-lil-pump-major-lazer.html | The Playlist: Lil Wayne Recaptures His Old Magic and 8 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-03-28 | TX 8-532-702 |
| 2017-12-29 | 2018-01-03 | https://www.nytimes.com/2017/12/29/dining/beets-squash-salad.html | A Hearty Salad for a Month of Healthy Eating | False | By Melissa Clark | 2018-03-28 | TX 8-532-702 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/sports/football/jimmy-garoppolo-49ers-football.html | Jimmy Garoppolo Leads a 49ers Resurgence | False | By Victor Mather | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/us/politics/pakistan-american-aid-255-million.html | Frustrated U.S. Might Withhold $255 Million in Aid From Pakistan | False | By Adam Goldman, Mark Landler and Eric Schmitt | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/us/blue-collar-women-harassment.html | We Asked Women in Blue-Collar Workplaces About Harassment. Here Are Their Stories. | False | By Susan Chira | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/sports/fukushima-nuclear-disaster-tokyo-olympics.html | Would You Play Ball at Fukushima? | False | By Seth Berkman | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/arts/music/tosca-classical-music-youtube.html | Preparing for â€šÃ„Ã²Toscaâ€šÃ„Ã´: The 8 Best Classical Music Moments of the Week on YouTube | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/movies/france-2-shelves-film-set-during-2015-paris-terror-attacks.html | France 2 Shelves Film Set During 2015 Paris Terror Attacks | False | By Sopan Deb | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/nyregion/bronx-fire-victims-died-family.html | After Saving Many From Fire, Soldier Died Trying to Rescue One More | False | By Elizabeth A. Harris, Ashley Southall and Vivian Wang | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/obituaries/ben-barres-dead-neuroscientist-and-equal-opportunity-advocate.html | Ben Barres, Neuroscientist and Equal-Opportunity Advocate, Dies at 63 | False | By Neil Genzlinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/middleeast/scattered-protests-erupt-in-iran-over-economic-woes.html | Scattered Protests Erupt in Iran Over Economic Woes | False | By Thomas Erdbrink | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/arts/design/lower-east-side-mural-painted-over.html | Lower East Side Murals Cause a Stir, and One Is Painted Over | False | By Peter Libbey | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2018-01-08 | https://www.nytimes.com/2017/12/29/insider/a-desperate-trek-toward-misery-and-resignation-capturing-the-plight-of-the-rohingya.html | A Desperate Trek Toward Misery and Resignation: Capturing the Plight of the Rohingya | False | By Adam Dean and Tomas Munita | 2018-03-28 | TX 8-532-702 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/sports/basketball/lebron-james-kerr.html | Is LeBron James, at 33, Better Than He Was 5 Years Ago? | False | By Victor Mather | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/nyregion/george-washington-bridge-suicide-fence.html | At George Washington Bridge, a Fence Rises to Deter Suicides | False | By James Barron | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/opinion/subway-panhandlers.html | Dealing With Subway Panhandlers | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/opinion/traffic-apps.html | A Town Turns the Tables on Traffic Apps | False | | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/europe/germans-will-ring-in-new-year-with-extra-security-especially-for-women.html | Germans Will Ring in New Year With Extra Security, Especially for Women | False | By Melissa Eddy | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/opinion/tech-racial-bias.html | Tech and Racial Bias | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2018-01-03 | https://www.nytimes.com/2017/12/29/dining/raw-water-unfiltered.html | Unfiltered Fervor: The Rush to Get Off the Water Grid | False | By Nellie Bowles | 2018-03-28 | TX 8-532-702 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/your-money/family-business-wealth.html | Keeping the Family Tree Alive | False | By Paul Sullivan | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/obituaries/sue-grafton-dies-best-selling-mystery-author.html | Sue Grafton, Whose Detective Novels Spanned the Alphabet, Dies at 77 | False | By Neil Genzlinger | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2018-01-02 | https://www.nytimes.com/2017/12/29/technology/facebook-message-bubbles.html | Why Are All Our Words in Bubbles? | False | By Jonah Engel Bromwich | 2018-03-28 | TX 8-532-702 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/opinion/donald-trump-reality-tv.html | Donald Trump and the Limits of the Reality TV Presidency | False | By Jon Meacham | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/business/separating-the-good-honey-from-the-bad.html | Separating the Good Honey From the Bad | False | As told to Patricia R. Olsen | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/arts/television/untitled-action-bronson-show-viceland.html | Action Bronson, the Leader of the Most Joyously Disorienting Show on Late Night | False | By Jon Caramanica | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/obituaries/deaths-in-2017-among-the-luminaries-fighters-with-a-cause.html | Deaths in 2017: Among the Luminaries, Fighters With a Cause | False | By William McDonald | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/business/sharing-an-office-with-keebler-characters.html | Sharing an Office With Keebler Characters | False | As told to Patricia R. Olsen | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/nyregion/new-york-congestion-pricing-new-support-steadfast-critics.html | For Congestion Pricing Plan, New Support and Steadfast Critics | False | By Winnie Hu | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/opinion/sunday/alcohol-binge-drinking.html | America, Can We Talk About Your Drinking? | False | By Gabrielle Glaser | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/theater/ayad-akhtar-steinberg-award-digital-dehumanization-live-theater.html | An Antidote to Digital Dehumanization? Live Theater | False | By Ayad Akhtar | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/fashion/wrapping-up-a-year-of-fund-raising.html | Wrapping Up a Year of Fund-Raising | False | By Denny Lee | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/sports/football/jets-todd-bowles-mike-maccagnan.html | Jets Put Positive Spin on 5 Wins, and Bring Back Bowles and Maccagnan | False | By Zach Schonbrun | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/technology/nintendo-switch.html | Nintendoâ€šÃ„Â´s Switch Brings Some Magic Back | False | By Simon Parkin | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/us/politics/covering-washington-politics.html | 2017: Our Reporters Reflect on Covering Washington and Politics | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-31 | https://www.nytimes.com/2017/12/29/sports/mount-everest-letters.html | Readers Respond to â€šÃ„Â²Deliverance From 27,000 Feetâ€šÃ„Â´ | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/us/puerto-rico-power-outage.html | Three Months After Maria, Roughly Half of Puerto Ricans Still Without Power | False | By Frances Robles and Jess Bidgood | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2018-01-01 | https://www.nytimes.com/2017/12/29/obituaries/kenichi-yamamoto-dead-father-of-mazda-rotary-engine.html | Kenichi Yamamoto, Father of Mazdaâ€šÃ„Â´s Rotary Engine, Is Dead at 95 | False | By Richard Sandomir | 2018-03-28 | TX 8-532-702 |
| 2017-12-29 | 2017-12-30 | https://www.nytimes.com/2017/12/29/nyregion/2007-bronx-fire-magassa-repeats-itself-with-deadly-force.html | In the Bronx, History Repeats Itself With Deadly Force | False | By Jim Dwyer | 2018-03-28 | TX 8-645-161 |
| 2017-12-29 | 2018-01-03 | https://www.nytimes.com/2017/12/29/dining/drinks/yuzuri-yuzu-liqueur-adds-tart-citrus-flavors-to-cocktails.html | New Liqueur Adds Tart Citrus Flavors to Cocktails | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2017-12-29 | 2018-01-03 | https://www.nytimes.com/2017/12/29/dining/pan-lagostina-lasagnera.html | Donâ€šÃ„Â´t Let â€šÃ„Â²Lasagnaâ€šÃ„Â´ Fool You. This Pan Is the Whole Enchilada. | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2017-12-30 | 2018-01-03 | https://www.nytimes.com/2017/12/29/dining/pumpkin-preserves-for-the-cheese-plate.html | Pumpkin Preserves for the Cheese Plate | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2017-12-30 | 2017-12-30 | https://www.nytimes.com/2017/12/29/opinion/why-im-still-a-nevertrumper.html | Why Iâ€šÃ„Â´m Still a NeverTrumper | False | By Bret Stephens | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-30 | 2017-12-29 | https://www.nytimes.com/2017/12/29/us/pennsylvania-republicans-gerrymander.html | Judge Says Pennsylvania Election Districts Give Republicans an Edge, but Are Not Illegal | False | By Trip Gabriel and Alexander Burns | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2018-01-03 | https://www.nytimes.com/2017/12/29/dining/rocket-broth-for-sipping-or-souping.html | Broths for Sipping or Souping | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2017-12-30 | 2017-12-30 | https://www.nytimes.com/2017/12/29/business/holiday-shopping-13th-month.html | Christmas May Be Over, but Holiday Shopping Is Not | False | By Tiffany Hsu | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-30 | https://www.nytimes.com/2017/12/29/us/politics/fact-check-trump-interview.html | 10 Falsehoods From Trumpâ€šÃ„Ã´s Interview With The Times | False | By Linda Qiu | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2018-01-03 | https://www.nytimes.com/2017/12/29/dining/le-bernardin-adds-a-vegetarian-tasting-menu.html | Le Bernardin Adds a Vegetarian Tasting Menu | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2017-12-30 | 2018-01-03 | https://www.nytimes.com/2017/12/29/dining/religious-symbolism-candy-culinary-historian.html | Delving Into the Religious Symbolism of Candy | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2017-12-30 | 2017-12-30 | https://www.nytimes.com/2017/12/29/insider/mike-schmidt-interview-donald-trump.html | Our Reporter Mike Schmidt on His Golf Club Interview With President Trump | False | By Michael S. Schmidt | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-30 | https://www.nytimes.com/2017/12/29/nyregion/bronx-fire-cold-weather.html | In Deadly Bronx Blaze, Responders Battled Fire and Ice | False | By Jan Ransom and Jose A. Del Real | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/canada/google-toronto-city-future.html | City of the Future? Humans, Not Technology, Are the Challenge in Toronto | False | By Ian Austen | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-30 | https://www.nytimes.com/2017/12/29/opinion/behind-the-phoenix-program.html | Behind the Phoenix Program | False | By Edward Miller | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-30 | https://www.nytimes.com/2017/12/29/us/wichita-shooting-swatting.html | Summoned by a Prank Call, Police in Wichita Kill a Man at His Front Door | False | By Mitch Smith | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-30 | https://www.nytimes.com/2017/12/29/todayspaper/quotation-of-the-day-soldier-died-trying-to-save-one-more.html | Quotation of the Day: Soldier Died Trying to Save One More | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-30 | https://www.nytimes.com/2017/12/29/opinion/dont-cheer-as-the-irs-grows-weaker.html | Donâ€šÃ„Ã´t Cheer as the I.R.S. Grows Weaker | False | By The Editorial Board | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-30 | https://www.nytimes.com/2017/12/29/world/20-great-reads-you-probably-missed-in-2017.html | 20 Great Reads You Probably Missed in 2017 | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-30 | https://www.nytimes.com/2017/12/29/pageoneplus/corrections-december-30-2017.html | Corrections: December 30, 2017 | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/arts/television/black-mirror-season-4-netflix.html | Free Your Mind? â€šÃ„Â²Black Mirrorâ€šÃ„Â´ Isnâ€šÃ„Ã´t Too Hopeful | False | By James Poniewozik | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-30 | https://www.nytimes.com/2017/12/30/arts/television/whats-on-tv-saturday-high-maintenance-and-mean-girls.html | What's on TV Saturday: â€šÃ„Â²High Maintenanceâ€šÃ„Ã´ and â€šÃ„Â²Mean Girlsâ€šÃ„Ã´ | False | By Sara Aridi | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-30 | https://www.nytimes.com/2017/12/30/sports/soccer/soccer-coaches-scotland.html | For Young Coaches, Tradition Is Among the Toughest Opponents | False | By Rory Smith | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2018-01-02 | https://www.nytimes.com/2017/12/30/world/europe/britain-national-archives-panda-margaret-thatcher.html | Pandas, U.F.O.s and Other Curiosities from Britainâ€šÃ„Ã´s National Archives | True | By Palko Karasz | 2018-03-28 | TX 8-532-702 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/world/africa/bbc-pidgin.html | The BBC in Pidgin? People Like It Well-Well | False | By Kimiko de Freytas-Tamura | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/world/asia/some-afghan-children-find-an-alternative-to-jail-for-now.html | Some Afghan Children Find an Alternative to Jail â€šÃ„Ã¬for Now | False | By Rod Nordland | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/business/why-are-mutual-fund-fees-so-high-this-billionaire-knows.html | Why Are Mutual Fund Fees So High? This Billionaire Knows | False | By Landon Thomas Jr. | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/realestate/can-i-divide-my-apartment-into-two.html | Can I Divide My Apartment Into Two? | False | By Ronda Kaysen | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2018-01-07 | https://www.nytimes.com/2017/12/30/travel/london-city-tours.html | London Tours Meant to Surprise and Entertain | False | By Shivani Vora | 2018-03-28 | TX 8-532-702 |
| 2017-12-30 | 2018-01-07 | https://www.nytimes.com/2017/12/30/travel/norway-happiness-cranky-traveler.html | In Certifiably Happy Norway, a Cranky Traveler Finds Some Bliss (Within Reason) | False | By Bob Morris | 2018-03-28 | TX 8-532-702 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/sports/olympics/figure-skating-united-states.html | Where Are the American Women in Olympic Figure Skating? | False | By Jerĕâ€šÃ© Longman | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/business/hollywood-apartment-social-media.html | Inside the Hollywood Home of Social Mediaâ€šÃ„¢s Stars. (Donâ€šÃ„¢t Be Shy.) | False | By Daisuke Wakabayashi | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/world/asia/kazakhstan-cowboys.html | Kazakhstan Prizes Its Cowboys, but Few Want to Saddle Up for Harsh Life | False | By Andrew Higgins | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/world/asia/tashi-wangchuck-trial-tibet.html | China to Try Tibetan Education Advocate Detained for 2 Years | False | By Edward Wong | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/arts/10-of-our-best-weekend-reads-one-great-video.html | 10 of Our Best Weekend Reads + One Great Video | False | By Kaly Soto | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/style/the-most-vexing-unanswered-questions-of-2017.html | The Most Vexing Unanswered Questions of 2017 | False | Compiled by The Styles Desk | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/style/world-style-identity-the-look.html | Donâ€šÃ„¢t Call It Street Style | False | By Eve Lyons | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/world/middleeast/israel-krav-maga.html | Battle Royale Over Rightful Heir to Israeli Self-Defense Discipline | False | By Isabel Kershner | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/world/middleeast/iran-protests-rouhani.html | Iran Confronts 3rd Day of Protests, With Calls for Khamenei to Quit | False | By Thomas Erdbrink | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/fashion/weddings/abby-rene-olivier-earp-franklin-jennings-born-for-each-other.html | Born for Each Other | False | By Vincent M. Mallozzi | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/technology/nikola-tesla.html | Tesla the Car Is a Household Name. Long Ago, So Was Nikola Tesla. | False | By John F. Wasik | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/world/europe/belgium-cardboard-tents-homeless.html | Origami-Style Cardboard Tents for Homeless in Brussels | False | By Elian Peltier | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/nyregion/bronx-fire-safety-tips.html | Why Children Play With Fire, and How to Stop Them | False | By Maya Salam | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/us/politics/how-fbi-russia-investigation-began-george-papadopoulos.html | How the Russia Inquiry Began: A Campaign Aide, Drinks and Talk of Political Dirt | False | By Sharon LaFraniere, Mark Mazzetti and Matt Apuzzo | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/crosswords/puns-and-anagrams.html | Puns and Anagrams | False | By Deb Amlen | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/us/politics/conservatives-mueller-fbi-republicans-trump.html | Republican Attacks on Mueller and F.B.I. Open New Rift in G.O.P. | False | By Nicholas Fandos | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/nyregion/david-sweat-prison-escape.html | Why an Upstate Prisoner With a History of Escape Foiled His Latest | False | By William K. Rashbaum | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/nyregion/bronx-fire-children.html | In Fire-Scarred Bronx Neighborhood, a World of New Arrivals, Children and Community | False | By Rick Rojas | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/nyregion/it-was-his-life-or-mine-a-drastic-plan-altered-her-course.html | â€šÃ„¹It Was His Life or Mineâ€šÃ„¹: A Drastic Plan Altered Her Course | False | By Emily Palmer | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/us/politics/trump-aids-council.html | Trump Ends Terms of Remaining Members of H.I.V. and AIDS Council | False | By Matt Stevens and Daniel Victor | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/world/middleeast/yemen-al-qaeda-us-terrorism.html | The U.S. Has Pummeled Al Qaeda in Yemen. But the Threat Is Barely Dented. | False | By Eric Schmitt and Saeed Al-Batati | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/world/asia/everest-nepal-ban-solo-climbers.html | Nepal Bars Solo Climbers From Mount Everest | False | By Rajneesh Bhandari | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/us/politics/republicans-congress-bipartisan-senate-house.html | Republicansâ€šÃ„¹ 2018 Resolution: Bipartisanship. Will It Last? | False | By Carl Hulse | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/sports/olympics/a-tiny-vermont-town-is-a-big-cradle-of-olympians.html | A Tiny Vermont Town Is a Big Cradle of Olympians | False | By Karen Crouse | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/nyregion/erica-garner-dead.html | Erica Garner, Activist and Daughter of Eric Garner, Dies at 27 | False | By Vivian Wang | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/opinion/guns-domestic-violence.html | Guns and Domestic Violence | False | | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/opinion/sunday/ask-roxane-is-it-too-late-to-follow-my-dreams.html | Ask Roxane: Is It Too Late to Follow My Dreams? | False | By Roxane Gay | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/opinion/confessions-of-a-columnist.html | Confessions of a Columnist | False | By Ross Douthat | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/opinion/sunday/when-forecasters-get-it-wrong-always.html | When Forecasters Get It Wrong Always | False | By Ruchir Sharma | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/opinion/sunday/higher-eds-low-moment.html | Higher Ed's Low Moment | False | By Frank Bruni | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/opinion/sunday/rent-stabilized-home.html | There's No Place Like This Rent-Stabilized Home | False | By Maeve Higgins | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/sunday-review/dad-believed-in-ufos-turns-out-he-wasnt-alone.html | Dad Believed in U.F.O.s. Turns Out He Wasn't Alone. | False | By Dan Barry | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/opinion/sunday/dj-save-your-life.html | A D.J. Could Save Your Life Tonight | False | By Selwyn Seyfu Hinds | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/nyregion/troy-murder-suspects.html | 2 Men Charged in Quadruple Homicide in Troy; Motive Is a Mystery | False | By Christina Caron | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2018-01-01 | https://www.nytimes.com/2017/12/30/obituaries/john-portman-dead.html | John Portman, Architect Who Made Skylines Soar, Dies at 93 | False | By Robert D. McFadden | 2018-03-28 | TX 8-532-702 |
| 2017-12-30 | 2018-01-01 | https://www.nytimes.com/2017/12/30/sports/baseball/bonds-clemens-hall-of-fame.html | Early Hall of Fame Voting for 2018 Shows No Surge for Bonds and Clemens | False | By Billy Witz | 2018-03-28 | TX 8-532-702 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/world/middleeast/lebanon-coming-out.html | Coming Out in Lebanon | False | By Laura Boushnak and Mona Boshnaq | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2018-01-01 | https://www.nytimes.com/2017/12/30/opinion/iran-protests-trump.html | How Can Trump Help Iran's Protesters? Be Quiet. | False | By Philip Gordon | 2018-03-28 | TX 8-532-702 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/world/europe/romania-corruption-iohannis.html | Romania Braces for President's Decision on Bills Seen as Weakening Judiciary | False | By Kit Gillet | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/world/animal-oddities-2017.html | A Year of Animal Oddities Around the World: 7 Reader Favorites | False | By The New York Times | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/crosswords/daily-puzzle-2017-12-31.html | Ring Out the Old, Ring In the New | False | By Deb Amlen | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/us/lottery-south-carolina.html | Glitch in South Carolina Lottery Could Mean $19.6 Million in Winnings | False | By Jacey Fortin | 2018-03-28 | TX 8-645-161 |
| 2017-12-30 | 2017-12-31 | https://www.nytimes.com/2017/12/30/todayspaper/quotation-of-the-day-us-pounds-al-qaeda-in-yemen-but-barely-dents-risk-of-attack.html | Quotation of the Day: U.S. Pounds Al Qaeda in Yemen, but Barely Dents Risk of Attack | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/30/world/africa/congo-united-nations-zaida-catalan-michael-sharp.html | Congo Reports Arrest in Killing of 2 U.N. Experts | False | By Steve Wembi and Jina Moore | 2018-03-28 | TX 8-645-161 |
| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/30/pageoneplus/corrections-december-31-2017.html | Corrections: December 31, 2017 | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/30/world/europe/greece-turkey-coup-asylum.html | Greek Prime Minister Seeks to Block Asylum for Turkish Officer | False | By Niki Kitsantonis | 2018-03-28 | TX 8-645-161 |
| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/31/fashion/weddings/ann-nguyen-andrew-dewhurst.html | Ann Nguyen, Andrew Dewhurst | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/31/fashion/weddings/marisa-franklin-raphael-graybill.html | Marisa Franklin, Raphael Graybill | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/31/fashion/weddings/kelly-jones-daniel-howell.html | Kelly Jones, Daniel Howell | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/31/fashion/weddings/jessica-perez-daniel-suvor.html | Jessica Perez, Daniel Suvor | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/31/fashion/weddings/susan-romeo-peter-moesta.html | Susan Romeo, Peter Moesta | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/31/fashion/weddings/alicia-franck-brinkley-serkedakis.html | Alicia Franck, Brinkley Serkedakis | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/31/fashion/weddings/katherine-davis-michael-golden.html | Katherine Davis, Michael Golden | False | | 2018-03-28 | TX 8-645-161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/31/us/politics/trump-reinventing-presidency.html | For Trump, a Year of Reinventing the Presidency | False | By Peter Baker | 2018-03-28 | TX 8-645-161 |
| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/31/fashion/weddings/elizabeth-nugent-nicholas-lotito.html | Elizabeth Nugent, Nicholas Lotito | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/31/fashion/weddings/ava-bastian-stephanie-lizza.html | Ava Bastian, Stephanie Lizza | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/31/fashion/weddings/kira-ramani-kevin-hernandez.html | Kira Ramani, Kevin Hernandez | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/31/fashion/weddings/merav-silverman-ian-ramsay.html | Merav Silverman, Ian Ramsay | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/31/fashion/weddings/rosanna-perretta-robert-menna.html | Rosanna Perretta, Robert Menna | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/31/fashion/weddings/bette-marston-brian-canter.html | Bette Marston, Brian Canter | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/31/fashion/weddings/erica-andersen-jonathan-donenberg.html | Erica Andersen, Jonathan Donenberg | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/31/fashion/weddings/anthony-sibilia-joseph-marino.html | Anthony Sibilia, Joseph Marino | False | | 2018-03-28 | TX 8-645-161 |
| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/31/arts/television/whats-on-tv-sunday-new-years-eve-celebrations-and-dave-chappelle.html | Whatâ€šÃ„Â´s on TV Sunday: New Yearâ€šÃ„Â´s Eve Celebrations and Dave Chappelle | False | By Andrew R. Chow | 2018-03-28 | TX 8-645-161 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/world/middleeast/iran-protests.html | Rouhani Urges Calm in Iran as Protests Continue | False | By Martin Fackler and Rick Gladstone | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/31/realestate/homes-that-sold-for-less-than-500000.html | Homes That Sold for Less Than $500,000 | False | Compiled by C. J. Hughes | 2018-03-28 | TX 8-645-161 |
| 2017-12-31 | 2017-12-31 | https://www.nytimes.com/2017/12/31/insider/dance-beat-coverage.html | On the Dance Beat: Extreme Focus, Extreme Costumes, Extreme Imagination | False | By Gia Kourlas | 2018-03-28 | TX 8-645-161 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/world/asia/india-mumbai-restaurant-fire.html | Laughter, Then Horror, as Flames Engulfed Upscale Mumbai Restaurants | False | By Ayesha Venkataraman and Kai Schultz | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/world/africa/congo-protest-joseph-kabila.html | In Congo, 8 Killed and Altar Boys Arrested Amid Crackdown on Protests | False | By Jina Moore and Steve Wembi | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/world/europe/north-korea-poland-workers.html | Even in Poland, Workersâ€šÃ„Â´ Wages Flow to North Korea | False | By Peter S. Goodman, Choe Sang-Hun and Joanna Berendt | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/nyregion/bedford-stuyvesant-ambulance.html | Passing the Torch to the Next Generation of Volunteers | False | By James Barron | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/us/colorado-deputies-shooting.html | Colorado Gunman Shoots 5 Officers Near Denver, One Fatally | False | By Christopher Mele and Jack Healy | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/world/asia/afghanistan-suicide-bomber-funeral.html | Suicide Bomber Kills at Least 17 at Funeral in Afghanistan | False | By Zabihullah Ghazi and Fahim Abed | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/world/europe/germany-angela-merkel-new-year.html | Merkelâ€šÃ„Â´s Wishes for 2018: More Empathy and a New Government | False | By Melissa Eddy | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/nyregion/fire-department-medical-emergencies-times-square-nyc.html | Fire Department Finds a Way Around Times Square Traffic for Medical Emergencies | False | By Jan Ransom | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/nyregion/after-2nd-bout-with-cancer-seeking-to-heal-his-body-and-mind.html | After 2nd Bout With Cancer, Seeking to Heal His Body and Mind | False | By John Otis | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/arts/mechanics-history-yoann-bourgeois.html | The Acrobatic Artwork That Pretty Much Sums Up 2017 | False | By Wesley Morris | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/world/asia/rohingya-children-myanmar.html | Rohingya Children Facing â€šÃ„Â²Massive Mental Health Crisisâ€šÃ„Â´ | False | By Hannah Beech | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-04 | https://www.nytimes.com/2017/12/31/arts/music/live-jazz-harish-raghavan-thomas-morgan-john-zorn.html | The Month in Live Jazz: 5 Standout Shows | False | By Giovanni Russonello | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/arts/music/charles-dutoit-new-york-philharmonic-joshua-weilerstein.html | Charles Dutoit Replaced at New York Philharmonic Concerts After Assault Allegations | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/arts/music/ringo-starr-knighthood-barry-gibb.html | Ringo Starr Tapped for Knighthood | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/sports/soccer/manchester-city-de-bruyne-gabriel-jesus.html | Manchester City Avoids Defeat but Not Injuries | False | By Marc Stein | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/obituaries/dan-talbot-dead.html | Dan Talbot, Impresario of Art Films, Is Dead at 91 | False | By Anita Gates | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/arts/music/review-early-music-ensembles-artek-tenet.html | Review: Ending the Year With a Pair of Early-Music Ensembles | False | By James R. Oestreich | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/world/europe/netherlands-kosher-halal-animal-rights.html | New Slaughtering Rules Pit Dutch Religious Freedoms Against Animal Rights | False | By Nina Siegal | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/us/bar-harbor-cruise-acadia.html | Cruise Ships Have Made Bar Harbor Popular. But Have They Ruined It? | False | By Katharine Q. Seelye | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/movies/last-jedi-2017-box-office-winner.html | â€šÃ„Â²Last Jediâ€šÃ„Â´ Is 2017â€šÃ„Â's Box Office Winner in a Women-Led Year | False | By Brooks Barnes | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/business/economy/tax-work.html | Tax Law Offers a Carrot to Gig Workers. But It May Have Costs. | False | By Noam Scheiber | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/sports/hockey/winter-classic-sabres-rangers.html | Sabres Return to Spotlight for the Winter Classicâ€šÃ„Â's 10th Anniversary | False | By Allan Kreda | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/us/nigerian-prince-fraud.html | Louisiana Man Charged in â€šÃ„Â²Nigerian Princeâ€šÃ„Â´ Scheme | False | By Christina Caron | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/business/media/trump-tv-news.html | From Trump to #MeToo: A Dizzying Year in TV News | False | By Michael M. Grynbaum and John Koblin | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/business/media/dilly-dilly-bud-light.html | How Do You Turn an Ad Into a Meme? Two Words: Dilly Dilly | False | By Daniel Victor | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/books/tell-us-5-things-about-your-book-goddess-of-anarchy.html | Tell Us 5 Things About Your Book: â€šÃ„Â²Goddess of Anarchyâ€šÃ„Â´ | False | By John Williams | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-03 | https://www.nytimes.com/2017/12/31/reader-center/how-a-reporter-and-victims-families-went-beyond-the-horror-of-2-kansas-hate-crimes.html | How a Reporter and Victimsâ€šÃ„Â´ Families Went â€šÃ„Â²Beyond the Horrorâ€šÃ„Â´ of 2 Kansas Hate Crimes | False | By Audra D. S. Burch | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/us/politics/sexual-harassment-politics-partisanship.html | Partisans, Wielding Money, Begin Seeking to Exploit Harassment Claims | False | By Kenneth P. Vogel | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/world/new-years-eve-world.html | The World Celebrates New Yearâ€šÃ„Â's Eve | False | By Jacey Fortin | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/technology/google-images-voters.html | How Do You Vote? 50 Million Google Images Give a Clue | False | By Steve Lohr | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/business/high-tax-states-law.html | Democrats in High-Tax States Plot to Blunt Impact of New Tax Law | False | By Ben Casselman | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/nyregion/metropolitan-diary-on-the-way-to-the-doctor.html | On the Way to the Doctor | False | By Lydia Hoffman | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/us/politics/john-roberts-courts-sexual-harassment.html | Courts Must Better Police Themselves on Harassment, Chief Justice Says | False | By Adam Liptak | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/crosswords/daily-puzzle-2018-01-01.html | Torch Song Pentalogy | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2017-12-31 | 2018-01-01 | https://www.nytimes.com/2017/12/31/us/wichita-swatting-barriss.html | Fatal â€šÃ„Â²Swattingâ€šÃ„Â´ Episode in Kansas Raises Quandary: Who Is to Blame? | False | By Mitch Smith | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2018/01/01/opinion/tom-brokaw-health-care-immigrants.html | Tom Brokaw: You Can Find the Entire World Inside Your Hospital | False | By Tom Brokaw | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/world/americas/costa-rica-plane-crash.html | New York Family of 5 Among 10 Americans Killed in Costa Rica Plane Crash | False | By Matthew Haag | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/nyregion/metropolitan-detention-center-brooklyn-jail-signs.html | The Wall of Love Outside a Jail | False | By Annie Correal | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/opinion/new-year-sentient-being-diet.html | The Sentient-Being Diet | False | By Margaret Renkl | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/opinion/men-women-movies.html | Changing the Script | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/opinion/us-egypt.html | Donâ€šÃ„Ã´t Belittle Egypt | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/opinion/amtrak-derailment.html | Apportioning Blame for the Amtrak Tragedy | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/opinion/taxing-college-endowments.html | Taxing College Endowments | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/opinion/parent-child-estrangement.html | When the Parent-Child Bond Is Cut | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/nyregion/bronx-fire-donations.html | Overwhelmed by Donations for Survivors of Fatal Bronx Fire | False | By Luis Ferrâ€šÃ„Ã©-Sadurnâ€šï¿½â€  | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/opinion/failed-war-on-drugs.html | The Failed War on Drugs | False | By George P. Shultz and Pedro Aspe | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/opinion/capital-punishment-death-penalty.html | Capital Punishment Deserves a Quick Death | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/business/start-of-a-new-year-of-trading-and-jobs-report-from-december.html | Start of a New Year of Trading, and Jobs Report From December | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/opinion/7-wishes-for-2018.html | 7 Wishes for 2018 | False | By David Leonhardt | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/opinion/arseny-roginsky-champion-of-truth.html | Arseny Roginsky, a Champion of Historical Truth | False | By Serge Schmemann | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/sports/nfl-playoff-predictions.html | N.F.L. Wild-Card Picks: Rams Over Falcons, Chiefs Over Titans | False | By Benjamin Hoffman | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/world/asia/north-korea-kim-jong-un-olympics.html | Kim Jong-un Offers North Koreaâ€šÃ„Ã´s Hand to South, While Chiding U.S. | False | By Choe Sang-Hun | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2017/12/31/us/politics/trump-new-years-eve-mar-a-lago.html | For Trump, a Glittering Gala Ends a Winter Vacation Rooted in Routine | False | By Emily Cochrane and Michael S. Schmidt | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/arts/mariah-carey-new-years-eve.html | Mariah Carey Redeems Herself on New Yearâ€šÃ„Ã´s Eve in Times Square | False | By Sopan Deb | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2018/01/01/arts/television/whats-on-tv-monday-the-untold-tales-of-armistead-maupin-and-lovesick.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²The Untold Tales of Armistead Maupinâ€šÃ„Ã´ and â€šÃ„Ã²Lovesickâ€šÃ„Ã´ | False | By Sara Aridi | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2018/01/01/todayspaper/quotation-of-the-day-va-doctors-say-rating-push-hurts-patient-care.html | Quotation of the Day: V.A. Doctors Say Rating Push Hurts Patient Care | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2018/01/01/us/at-veterans-hospital-in-oregon-a-push-for-better-ratings-puts-patients-at-risk-doctors-say.html | At Veterans Hospital in Oregon, a Push for Better Ratings Puts Patients at Risk, Doctors Say | False | By Dave Philipps | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/arts/how-astrology-took-over-the-internet.html | How Astrology Took Over the Internet | False | By Amanda Hess | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-07 | https://www.nytimes.com/2018/01/01/books/review/daniel-alarcon-the-king-is-always-above-the-people.html | Displaced Persons | False | By Laila Lalami | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/science/head-shape-brain.html | How Does the Shape of a Head Affect the Brain? | False | By C. Claiborne Ray | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-03 | https://www.nytimes.com/2018/01/01/world/asia/china-kazakhstan-silk-road.html | Chinaâ€šÃ„Ã´s Ambitious New â€šÃ„Ã²Portâ€šÃ„Ã´: Landlocked Kazakhstan | False | By Andrew Higgins | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/science/turtle-hatchlings-beach-lights.html | Beach Crawling Doesnâ€šÃ„Ã´t Tire Out Baby Sea Turtles | False | By James Gorman | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/us/politics/rental-car-privacy-supreme-court.html | Pulled Over in a Rental Car, With Heroin in the Trunk | False | By Adam Liptak | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-07 | https://www.nytimes.com/2018/01/01/books/review/nicholas-kristof-north-korea.html | What to Read if You Want to Know More About North Korea | False | By Nicholas Kristof | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-07 | https://www.nytimes.com/2018/01/01/travel/boutique-hotel-new-orleans.html | A Boutique Hotel in New Orleansâ€šÃ„Â´s Garden District | False | By Lindsey Tramuta | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/movies/times-up-hollywood-women-sexual-harassment.html | Powerful Hollywood Women Unveil Anti-Harassment Action Plan | False | By Cara Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/us/fire-cats-california.html | The Hunt for â€šÃ„Â²Fire Catsâ€šÃ„Â´ Amid Northern California Ashes | False | By Thomas Fuller | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/sports/football/nfl-playoffs-patriots.html | For the N.F.L. Playoffs, Much Has Changed. Then There Are the Patriots. | False | By Bill Pennington | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-07 | https://www.nytimes.com/2018/01/01/realestate/shopping-fireplaces-wood-stoves.html | Shopping for Fireplaces and Wood Stoves | False | By Tim McKeough | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/world/asia/kim-jong-un-offer-talks-south-korea-and-us.html | Kim Jong-unâ€šÃ„Â´s Overture Could Drive a Wedge Between South Korea and the U.S. | False | By Choe Sang-Hun and David E. Sanger | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2018/01/01/well/eat/eating-food-health-center-for-science-in-the-public-interest-cspi.html | They Took On the Food Giants â€šÃ„Â® and Won | False | By Jane E. Brody | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2018/01/01/business/sydney-compass-richard-cousins.html | Chief of Compass, U.K. Catering Giant, Is Killed in Plane Crash | False | By Prashant S. Rao | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-09 | https://www.nytimes.com/2018/01/01/science/2018-spacex-moon.html | Rocket Launches and Trips to the Moon Weâ€šÃ„Â´re Looking Forward To in 2018 | False | By Michael Roston | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2018/01/01/well/live/aging-youth-self-exploration-younger-old-habits.html | 18 Years Into the New Millennium, Finding My Younger Self | False | By Robert W. Goldfarb | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2018/01/01/world/europe/london-tottenham-regeneration.html | Renewal or Gentrification? London Borough Grapples With a Revamp | False | By Prashant S. Rao | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2018/01/01/theater/dane-terry-coil-festival-jupiters-lifeless-moons.html | And for His Next Trick, Hopping Genres | False | By Elisabeth Vincentelli | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2018/01/01/theater/parable-of-the-sower-octavia-butler-toshi-reagon.html | A Prescient Sci-Fi â€šÃ„Â²Parableâ€šÃ„Â´ Gets Set to Music | False | By Jeremy D. Goodwin | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2018/01/01/health/tuberculosis-test-urine.html | Fast, Cheap Testing for Tuberculosis? Soon It May Be Possible | False | By Donald G. McNeil Jr. | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/nyregion/long-branch-shooting.html | New Jersey Teenager in Custody After 4 Are Found Shot to Death in Home | False | By Christine Hauser | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2018/01/01/nyregion/conquering-her-mobility-obstacles-with-an-upbeat-attitude.html | Conquering Her Mobility Obstacles With an Upbeat Attitude | False | By Lauren Hard | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2018/01/01/world/asia/korean-war-history.html | Korean War, a â€šÃ„Â²Forgottenâ€šÃ„Â´ Conflict That Shaped the Modern World | False | By Liam Stack | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/science/food-fiber-microbiome-inflammation.html | Fiber Is Good for You. Now Scientists May Know Why. | False | By Carl Zimmer | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/books/review-fire-sermon-jamie-quatro.html | Sex and Faith Overheat in Jamie Quatroâ€šÃ„Â´s â€šÃ„Â²Fire Sermonâ€šÃ„Â´ | False | By Dwight Garner | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2018/01/01/arts/music/tosca-metropolitan-opera.html | Review: The Met Operaâ€šÃ„Â´s â€šÃ„Â²Toscaâ€šÃ„Â´ Overcomes Months of Chaos | False | By Anthony Tommasini | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2018/01/01/arts/art-world-giants-give-40000-grants-to-three-poets.html | Art-World Giants Give $40,000 Grants to Three Poets | False | By Joshua Barone | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2018/01/01/world/middleeast/iran-protests.html | Deadly Iran Protests Prompt Warning of Harsher Response | False | By Thomas Erdbrink | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-01 | https://www.nytimes.com/2018/01/01/sports/football/nfl-coaches-fired.html | Several N.F.L. Coaches Depart as Regular Season Ends | False | By Bill Pennington | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/us/legal-pot-california.html | Recreational Pot Is Officially Legal in California | False | By Thomas Fuller | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/business/media/rupert-murdoch-21st-century-fox-disney.html | With Disney Deal Looming, Murdochâ€šÃ„Â´s Empire Is Fractured | False | By Brooks Barnes and Sydney Ember | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/business/airlines-travel-entertainment.html | Those Seatback Screens on Planes Are Starting to Disappear | False | By Martha C. White | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-04 | https://www.nytimes.com/2018/01/01/technology/personaltech/copying-iphone-messages-to-the-computer.html | Copying iPhone Messages to the Computer | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/nyregion/teterboro-airport-steeped-in-glamour-history-and-noise.html | Teterboro Airport: Steeped in Glamour, History and Noise | False | By Vivian Wang | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/arts/music/lena-hall-plans-an-ambitious-tribute-to-her-favorite-musicians.html | Lena Hall Plans an Ambitious Tribute to Her Favorite Musicians | False | By Joshua Barone | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/nyregion/mayor-de-blasio-begins-second-term-in-frigid-ceremony.html | In Chilly Start to 2nd Term, Mayor Looks Beyond New York | False | By William Neuman | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/opinion/migrants-families.html | Splitting Up Families: A Heartless Migrant Policy | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/opinion/sex-abuse-afghan-women.html | Sex Abuse of Afghan Women | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/opinion/tillerson.html | Rex Tillersonâ€šÃ„Â´s View of World Affairs | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/opinion/childbirth-loss.html | Coping With the Loss of a Newborn Child | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/opinion/hong-kong-china.html | Is Hong Kong Really Part of China? | False | By Yi-Zheng Lian | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/opinion/dreamers.html | Support for the â€šÃ„Â²Dreamersâ€šÃ„Â´ | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/business/energy-environment/climate-change-enzymes-laundry.html | Fighting Climate Change, One Laundry Load at a Time | False | By Stanley Reed | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/technology/kaspersky-lab-antivirus.html | How Antivirus Software Can Be Turned Into a Tool for Spying | False | By Nicole Perlroth | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/arts/music/taylor-swifts-reputation-takes-back-no-1-on-the-chart.html | Taylor Swiftâ€šÃ„Â´s â€šÃ„Â²Reputationâ€šÃ„Â´ Takes Back No. 1 on the Chart | False | By Ben Sisario | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/sports/nfl-national-anthem-protests.html | National Anthem Protests Sidelined by Ambiguity | False | By John Branch | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/crosswords/maura-jacobson-crosswords-dies.html | Maura Jacobson, Creator of Witty Crosswords, Dies at 91 | False | By Neil Genzlinger | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/arts/a-literary-portrait-of-richard-avedon-causes-controversy.html | A Literary Portrait of Richard Avedon Causes Controversy | False | By Alexandra Alter | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/opinion/was-america-duped-at-khe-sanh.html | Was America Duped at Khe Sanh? | False | By John Mason Glen | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/opinion/online-shopping-sales-tax.html | States Pay the Price When You Buy Online | False | By David J. Herzig | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/insider/lebanon-palestine-scoop-saad-hariri.html | On the Trail of a Story in Lebanon, Stumbling on a Scoop | False | By Anne Barnard | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/us/politics/trump-businesses-regulation-economic-growth.html | The Trump Effect: Business, Anticipating Less Regulation, Loosens Purse Strings | False | By Binyamin Appelbaum and Jim Tankersley | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/science/calestous-juma-african-agriculture-dies.html | Calestous Juma, 64, Dies; Sought Innovation in African Agriculture | False | By Adeel Hassan | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/sports/hockey/winter-classic-rangers-sabres.html | At a Frigid Winter Classic, the Rangers Hold Off the Sabres | False | By Allan Kreda | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-08 | https://www.nytimes.com/2018/01/01/nyregion/metropolitan-diary-meeting-bill-murray.html | Meeting Bill Murray | False | By Linda Herskovic | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/opinion/how-not-to-impeach.html | How Not to Impeach | False | By Greg Weiner | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/world/middleeast/israeli-jerusalem-west-bank.html | Emboldened Israeli Right Presses Moves to Doom 2-State Solution | False | By David M. Halbfinger | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/opinion/ai-and-big-data-could-power-a-new-war-on-poverty.html | A.I. and Big Data Could Power a New War on Poverty | False | By Elisabeth A. Mason | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/world/americas/costa-rica-plane-crash.html | 2 American Families Are Mourned After Plane Crash in Costa Rica | False | By Christine Hauser and Ernesto Londoñâ´šÃ±o | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/nyregion/weather-and-visiting-senator-steal-the-show-at-de-blasio-inauguration.html | Weather and Visiting Senator Steal the Show at de Blasio Inauguration | False | By Jeffery C. Mays and J. David Goodman | 2018-03-28 | TX 8-532-702 |
| 2018-01-01 | 2018-01-02 | https://www.nytimes.com/2018/01/01/nyregion/at-de-blasio-inaugural-speeches-by-two-who-might-replace-him.html | At de Blasio Inaugural, Speeches by Two Who Might Replace Him | False | By J. David Goodman | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-07 | https://www.nytimes.com/2018/01/01/nyregion/park-or-playground-semantics-dispute-illuminates-preservationists-fight.html | Park or Playground? Semantics Dispute Illuminates Preservationistsâ€šÃ„Â´ Fight | False | By Vivian Wang | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/01/business/dealbook/biggest-deals-2017.html | Toasts to the Deals (and Other Winners) of 2017 | False | By Andrew Ross Sorkin | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/01/arts/dance/peter-martins-resigns-ballet.html | Peter Martins Retires From New York City Ballet After Misconduct Allegations | False | By Robin Pogrebin | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/01/science/ukraine-space-science.html | Ukraineâ€šÃ„Â´s Lofty Ambitions, Fallen to Earth | False | By Misha Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/01/opinion/bill-blasio-inauguration.html | â€šÃ„Â²A New Progressive Eraâ€šÃ„Â´ in New York City | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/01/sports/college-football-playoff-georgia-beats-oklahoma.html | College Football Playoff: Georgia Outlasts Oklahoma in Rose Bowl | False | By Mike Tierney | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/01/opinion/the-retreat-to-tribalism.html | The Retreat to Tribalism | False | By David Brooks | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/01/business/gretchen-carlson-miss-america.html | Gretchen Carlson, Miss America 1989, Is Picked to Lead Pageant | False | By Daniel Victor | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/01/crosswords/daily-puzzle-2018-01-02.html | Disobey an Order | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/01/sports/isaiah-thomas-cavaliers.html | How Much Will Isaiah Thomas Improve the Cavaliers? | False | By Benjamin Hoffman | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/01/todayspaper/quotation-of-the-day-skittish-and-skulking-californias-fire-cats-prove-hard-to-corral.html | Quotation of the Day: Skittish and Skulking, Californiaâ€šÃ„Â´s â€šÃ„Â²Fire Catsâ€šÃ„Â´ Prove Hard to Corral | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/01/pageoneplus/no-corrections-january-2-2018.html | No Corrections: January 2, 2018 | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/02/sports/soccer/premier-league-top-six.html | In a Top-Heavy Premier League, More Teams Rush to the Bunker | False | By Rory Smith | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/02/sports/college-football-playoff-alabama-clemson.html | Alabama Beats Clemson to Set Up All-S.E.C. Championship Game | False | By Benjamin Hoffman | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/world/asia/kim-jong-un-suit-north-korea.html | Kim Jong-un Goes Dapper, Updating His Style Along With His Arsenal | False | By Gerry Mullany and Vanessa Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/02/health/fake-news-conservative-liberal.html | â€šÃ„Â²Fake Newsâ€šÃ„Â´: Wide Reach but Little Impact, Study Suggests | False | By Benedict Carey | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/02/science/donkeys-africa-china-ejiao.html | To Sate Chinaâ€šÃ„Â´s Demand, African Donkeys Are Stolen and Skinned | False | By Rachel Nuwer | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/world/asia/south-north-korea-olympics-talks.html | South Korea Proposes Border Talks With North Korea After Kimâ€šÃ„Â´s Overture | False | By Choe Sang-Hun | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-02 | https://www.nytimes.com/2018/01/02/upshot/us-health-care-expensive-country-comparison.html | Why the U.S. Spends So Much More Than Other Nations on Health Care | False | By Austin Frakt and Aaron E. Carroll | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-07 | https://www.nytimes.com/2018/01/02/magazine/can-an-algorithm-tell-when-kids-are-in-danger.html | Can an Algorithm Tell When Kids Are in Danger? | False | By Dan Hurley | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-07 | https://www.nytimes.com/2018/01/02/books/review/angela-flournoy-langston-hughes-not-without-laughter.html | How Langston Hughes Brought His Radical Vision to the Novel | False | By Angela Flournoy | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/sports/georgia-oklahoma-playoff.html | An Unrelenting Georgia Wears Down Oklahoma in a Clash of Styles | False | By Marc Tracy | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-02 | 2018-01-07 | https://www.nytimes.com/2018/01/02/magazine/american-politics-is-swamped-with-bad-faith-actors.html | American Politics Is Swamped With â€Â²Bad Faithâ€Â, Â´ Actors | False | By John Herrman | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-07 | https://www.nytimes.com/2018/01/02/books/review/written-world-martin-puchner-social-life-of-books-abigail-williams.html | We Are What We Read | False | By John Sutherland | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-07 | https://www.nytimes.com/2018/01/02/travel/cuba-isle-of-youth-isla-de-juventud.html | A Cuban Island That Has Played Both Paradise and Prison | False | By Tony Perrottet | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/arts/new-years-eve.html | O Cold Night! | False | By Isaac Oliver | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-07 | https://www.nytimes.com/2018/01/02/realestate/on-location-hastings-on-hudson-ny.html | In Hastings-on-Hudson, a House in the Trees | False | By Tim McKeough | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/world/middleeast/iran-protests-khamenei.html | Hard-Liners and Reformers Tapped Iraniansâ€Â, Â´ Ire. Now, Both Are Protest Targets. | False | By Thomas Erdbrink | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/world/asia/pakistan-trump-tweet.html | Pakistan Dismisses Trumpâ€Â, Â´s Tweet on Aid as â€Â, Â²Incomprehensibleâ€Â, Â´ | False | By Salman Masood | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/business/media/hoda-kotb-today-matt-lauer.html | Hoda Kotb Named to Replace Matt Lauer as Co-Anchor of NBCâ€Â, Â´s â€Â, Â²Todayâ€Â, Â´ | False | By John Koblin and Prashant S. Rao | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/business/dealbook/2018-business-trump.html | Peter Thiel Is a Bitcoin Believer: DealBook Briefing | False | | | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/us/politics/trump-clinton-huma-abedin.html | President Trump Threatens to Withhold Aid to Palestinians | False | By Michael Tackett and Peter Baker | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/business/media/logan-paul-youtube.html | Logan Paul, YouTube Star, Says Posting Video of Dead Body Was â€Â, Â²Misguidedâ€Â, Â´ | False | By Jonah E. Bromwich | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/arts/television/whats-on-tv-tuesday-teslas-death-ray-and-near-east-relief.html | Whatâ€Â, Â´s on TV Tuesday: â€Â, Â²Teslaâ€Â, Â´s Death Rayâ€Â, Â´ and Near East Relief | False | By Gabe Cohn | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/world/europe/netherlands-falling-elderly.html | Afraid of Falling? For Older Adults, the Dutch Have a Cure | False | Text by Christopher F. Schuetze | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-04 | https://www.nytimes.com/2018/01/02/technology/personaltech/twitter-sensitive-content.html | Adjusting Twitterâ€Â, Â´s Sensitivities | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/arts/dance/peter-martins-city-ballet-balanchine.html | History Is About to Change at New York City Ballet. How? | False | By Alastair Macaulay | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-04 | https://www.nytimes.com/2018/01/02/movies/tiffany-haddish-nasty-men-her-snl-feat-and-girls-trip.html | Tiffany Haddish on Nasty Men, Her â€Â, Â²S.N.L.â€Â, Â´ Feat and â€Â, Â²Girls Tripâ€Â, Â´ | False | By Cara Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/business/china-toutiao-censorship.html | A Saucy App Knows Chinaâ€Â, Â´s Taste in News. The Censors Are Worried. | False | By Raymond Zhong | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/arts/dylan-mcdermott-the-first-time-i-waited-on-a-celebritys-table.html | Dylan McDermott: The First Time I Waited On a Celebrityâ€Â, Â´s Table | False | By Dylan McDermott | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/dining/sexual-harassment-restaurants.html | Scandals Keep Breaking, but Restaurateurs Have Yet to Own Up | False | By Pete Wells | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/sports/football/alabama-georgia-college-football-championship.html | Sabanâ€Â, Â´s Great. We Get It. But Can We Pause to Embrace Georgia? | False | By Joe Drape | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-07 | https://www.nytimes.com/2018/01/02/books/review/new-noteworthy-rachel-dry.html | New & Noteworthy | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/nyregion/seeing-an-opening-to-leave-her-husband-she-took-it-and-didnt-look-back.html | Seeing an Opening to Leave Her Husband, She Took It and Didnâ€Â, Â´t Look Back | False | By Emily Palmer | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/dining/country-style-pork-ribs-recipes.html | The Kindest Cut of All: A Pork Rib With Slow-Cooked Comforts | False | By John Willoughby | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/arts/dance/michelle-ellsworth-the-rehearsal-artist-american-realness.html | For Michelle Ellsworth, Practice Makes â€Â, Â¶ More Practice | False | By Brian Seibert | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/dining/la-goulue-nyc-restaurant-news.html | After 8 Years, La Goulue Reopens on the Upper East Side | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/dining/times-archive-recipes.html | Pulled From the Past: Easy, Delicious Recipes for 2018 | True | By Margaux Laskey | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/world/asia/taiwan-dentist-court-mother-filial-son.html | Taiwan Dentist Must Pay His Mother Nearly $1 Million for â€šÃ„Â³Upbringingâ€šÃ„Â´ | False | By Chris Horton | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/world/europe/uk-fire-monkeys.html | Fire Kills 13 Monkeys at U.K. Safari Park | False | By Palko Karasz | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/arts/television/the-x-files-in-a-familiar-groove-review.html | Review: â€šÃ„Â³The X-Filesâ€šÃ„Â´ in a Familiar Groove | False | By Mike Hale | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/arts/design/hollywood-zoe-buckman-champ-women.html | In Hollywood, Another Sign of Women Punching Back | False | By Hilarie M. Sheets | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/us/politics/orrin-hatch-retiring-romney-trump.html | Orrin Hatch, Utah Senator, to Retire, Opening Path for Mitt Romney | False | By Jonathan Martin | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/arts/television/dave-chappelle-netflix-special.html | Dave Chappelle Stumbles Into the #MeToo Moment | False | By Jason Zinoman | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/movies/anatomy-of-a-male-ballet-dancer-review-marcelo-gomes.html | Review: The Incomplete Vision of â€šÃ„Â³Anatomy of a Male Ballet Dancerâ€šÃ„Â´ | False | By Manohla Dargis | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/business/salt-lake-city-airport-renovation.html | Building a Modern Airport in Salt Lake City From One Well Past Its Prime | False | By Keith Schneider | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/realestate/commercial/commercial-real-estate-new-york.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/obituaries/robert-mann-dead-juilliard-string-quartet-violinist.html | Robert Mann, a Founder of the Juilliard Quartet, Dies at 97 | False | By Margalit Fox | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/business/vice-media-executives-on-leave.html | Vice Media Places Two Executives on Leave | False | By Emily Steel | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/books/review-neon-in-daylight-hermione-hoby.html | â€šÃ„Â³Neon in Daylightâ€šÃ„Â´ Lights Up Ambivalence With Shades of Didion and Others | False | By Parul Sehgal | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/opinion/image-mueller-trump.html | Americaâ€šÃ„Â´s Image, According to Trump | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/opinion/israel-future.html | Israelâ€šÃ„Â´s Bright Future | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-04 | https://www.nytimes.com/2018/01/02/style/olivia-wilde-beauty-regimen.html | Olivia Wilde Doesnâ€šÃ„Â´t Do a Painted-on Face | False | By Bee Shapiro | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/opinion/arthur-sulzberger-jr-new-york-times.html | â€šÃ„Â³Well Done, Arthur!â€šÃ„Â´ | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/opinion/chuck-close-allegations.html | Accusations Against Chuck Close | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/opinion/robots.html | The Advantages of Robots | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/opinion/birth-control-abortion-christians.html | How to Truly Help the Poor | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/opinion/erica-garner-black-families.html | Erica Garner and How America Destroys Black Families | False | By Kashana Cauley | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/us/politics/trump-iran-protesters.html | Trump Reiterates Support for Iranian Protesters, but Also Criticizes Obama | False | By Mark Landler | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-07 | https://www.nytimes.com/2018/01/02/arts/television/lena-waithe-the-chi.html | With â€šÃ„Â³The Chi,â€šÃ„Â´ Lena Waithe Heads Home in Search of the Real Chicago | False | By Dan Hyman | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/business/dealbook/tv-content-streaming.html | TV Content Wars: Too Many Characters Chasing Not Enough Action | False | By Jennifer Saba | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/us/florida-man-stepson-death.html | Florida Man Charged With Beating Stepson, 7, to Death | False | By Christine Hauser | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-09 | https://www.nytimes.com/2018/01/02/well/live/obesity-is-the-main-contributor-to-diabetes-in-blacks-and-whites.html | Obesity Is the Main Contributor to Diabetes in Blacks and Whites | False | By Nicholas Bakalar | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/arts/dance/peter-martins-ballet-harassment.html | Ballet Leaders Allowed Peter Martins to Act With Impunity, Dancers Say | False | By Robin Pogrebin | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/nyregion/nyc-council-speaker-corey-johnson.html | On Next Council Speakerâ€šÃ„Ã´s Agenda: More Oversight and More Subway Aid | False | By J. David Goodman | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-04 | https://www.nytimes.com/2018/01/02/style/sneakercon-shoe-care-tips-shopping.html | Tips from Sneaker Heads on Scoring the Hottest Shoes and Keeping Them Fresh | False | By Joanna Nikas | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/world/europe/germany-twitter-muslims-hordes.html | German Lawmaker Who Called Muslims â€šÃ„Ã²Rapist Hordesâ€šÃ„Ã´ Faces Sanctions | False | By Melissa Eddy | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-07 | https://www.nytimes.com/2018/01/02/business/nursing-homes-care-corporate.html | Care Suffers as More Nursing Homes Feed Money Into Corporate Webs | False | By Jordan Rau | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/climate/china-cars-pollution.html | China, Moving to Cut Emissions, Halts Production of 500 Car Models | False | By Hiroko Tabuchi | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/us/its-so-cold-that.html | Itâ€šÃ„Ã´s So Cold That ... | False | By Niraj Chokshi and Daniel Victor | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-05 | https://www.nytimes.com/2018/01/02/theater/review-say-something-bunny-alison-kobayashi.html | Review: Everyday Chatter Unveils a Mystery in â€šÃ„Ã²Say Something Bunny!â€šÃ„Ã´ | False | By Alexis Soloski | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/nyregion/albany-sexual-harassment-cuomo.html | Albany Lawmakers Signal Consensus on New Sexual Harassment Policies | False | By Vivian Wang | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/sports/tennis/andy-murray-australian-open.html | Andy Murrayâ€šÃ„Ã´s Australian Open Is in Doubt Because of Lingering Hip Problem | False | By Ben Rothenberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/theater/five-festivals-for-the-open-minded-theater-and-dance-lover.html | Five Festivals for the Open-Minded Theater and Dance Lover | False | By Peter Libbey | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/nyregion/lawrence-stager-creative-biblical-archaeologist-dies-at-74.html | Lawrence Stager, Creative Biblical Archaeologist, Dies at 74 | False | By Sam Roberts | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/nyregion/city-will-place-1500-bollards-to-counter-vehicle-attacks.html | City Will Place 1,500 Bollards to Counter Vehicle Attacks | False | By Joseph Goldstein | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-08 | https://www.nytimes.com/2018/01/02/nyregion/metropolitan-diary-walking-the-dog.html | Walking the Dog | False | By Maryanne Garbowsky | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/us/international-enrollment-drop.html | As Flow of Foreign Students Wanes, U.S. Universities Feel the Sting | False | By Stephanie Saul | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/world/middleeast/east-jerusalem-palestinians-israel.html | Netanyahu Allies Rethink Remapping of Jerusalem | False | By David M. Halbfinger | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/us/politics/service-member-killed-afghanistan.html | U.S. Service Member Is Killed in Afghan Province | False | By Helene Cooper | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/business/activists-guide-to-2018-the-best-defense-is-a-good-offense.html | Activistsâ€šÃ„Ã´ Guide to 2018: The Best Defense Is a Good Offense | False | By Lauren Silva Laughlin | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/business/moneygram-ant-financial-china-cfius.html | MoneyGram and Ant Financial Call Off Merger, Citing Regulatory Concerns | False | By Ana Swanson and Paul Mozur | 2018-03-28 | TX 8-532-702 |
| 2018-01-02 | 2018-01-03 | https://www.nytimes.com/2018/01/02/arts/broadway-tops-its-biggest-week-ever.html | Broadway Tops Its Biggest Week Ever | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/obituaries/leroy-jolley-dies-trained-derby-winners.html | LeRoy Jolley, Who Trained Two Derby Winners, Dies at 79 | False | By Richard Sandomir | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/opinion/trump-movies-oscars-globes.html | Donald Trump Goes to the Movies | False | By Frank Bruni | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/opinion/republicans-investigation-fusion-gps.html | The Republicansâ€šÃ„Ã´ Fake Investigations | False | By Glenn R. Simpson and Peter Fritsch | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/nyregion/trump-hudson-rail-tunnel.html | Did Trump Kill the Plan for a Hudson Rail Tunnel? Its Backers Hope Not | False | By Patrick McGeehan | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/opinion/florida-missing-voters.html | Floridaâ€šÃ„Ã´s 1.5 Million Missing Voters | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/sports/olympics/quads-nathan-chen.html | Nathan Chen Has Taken the Quad to a New Level. Is It Good for Figure Skating? | False | By JeráⓈâ© Longman | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/us/census-citizenship-status-immigrants.html | Critics Say Questions About Citizenship Could Wreck Chances for an Accurate Census | False | By Michael Wines | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/technology/iran-protests-social-media.html | Iranian Authorities Block Access to Social Media Tools | False | By Sheera Frenkel | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/us/politics/fact-check-trump-aviation-safety.html | TrumpâⓈÂ,Â´s Aviation Boast Fails to Get in the Air | False | By Linda Qiu | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/world/canada/canadian-boyle-afghanistan-sexual-assault.html | Canadian Hostage Freed From Taliban Is Charged With Sexual Assault | False | By Ian Austen | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/nyregion/new-york-republican-cuomo-wilson.html | Woes Deepen for New York G.O.P. as Best Hope to Challenge Cuomo Bows Out | False | By Shane Goldmacher | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/02/nyregion/starrett-city-sale-judge-rules.html | $900 Million Starrett City Sale Can Go Ahead, Judge Rules | False | By Charles V. Bagli | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/us/politics/trump-tweet-north-korea.html | Trump Says His âⓈÂ,Â²Nuclear ButtonâⓈÂ,Â´ Is âⓈÂ,Â²BiggerâⓈÂ,Â´ Than North KoreaâⓈÂ,Â´s | False | By Peter Baker and Michael Tackett | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/sports/olympics/united-states-hockey-rosters.html | The U.S. Hockey TeamâⓈÂ,Â´s Mystery Men | False | By Allan Kreda and Naila-Jean Meyers | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/us/politics/senate-democrats-government-shutdown-immigration.html | Democrats Outline Demands as Threat of Shutdown Looms | False | By Sheryl Gay Stolberg and Thomas Kaplan | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/opinion/trump-right-iran-protest.html | Trump Is Right, This Time, About Iran | False | By Roger Cohen | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/todayspaper/quotation-of-the-day-hatch-to-retire-opening-a-seat-for-trump-critic-romney-to-seek.html | Quotation of the Day: Hatch to Retire, Opening a Seat for Trump Critic Romney to Seek | False | | | |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/sports/isaiah-thomas-cavaliers.html | Isaiah Thomas Helps End Losing Streak in His Cavaliers Debut | False | By Benjamin Hoffman | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/crosswords/daily-puzzle-2018-01-03.html | Settle This Dispute | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/pageoneplus/corrections-january-3-2018.html | Corrections: January 3, 2018 | False | | | |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/us/politics/trump-clinton-aide-huma-abedin.html | Trump Accuses Former Clinton Aide of Failing to Follow Security Protocols | False | By Eileen Sullivan | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/nyregion/cuomo-ending-cash-bail-state-of-the-state.html | Cuomo, in Bid to Help Poor, Proposes Ending Cash Bail for Minor Crimes | False | By James C. McKinley Jr. | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/02/business/media/showtime-the-circus-halperin.html | ShowtimeâⓈÂ,Â´s âⓈÂ,Â²The CircusâⓈÂ,Â´ Will Go On Without Mark Halperin | False | By Michael M. Grynbaum | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/03/sports/rich-rodriguez-fired.html | Arizona Fires Rich Rodriguez After Investigation Into Misconduct | False | By Benjamin Hoffman | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/opinion/germany-trans-atlantic-america.html | Is the Trans-Atlantic Relationship Dead? | False | By Anna Sauerbrey | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/asia/trump-tweet-button-north-korea.html | Social Media Shudders After Trump Mocks North KoreaâⓈÂ,Â´s âⓈÂ,Â²ButtonâⓈÂ,Â´ | False | By Austin Ramzy | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/arts/television/whats-on-tv-wednesday-9-1-1-and-grown-ish.html | WhatâⓈÂ,Â´s on TV Wednesday: âⓈÂ,Â²9-1-1âⓈÂ,Â´ and âⓈÂ,Â²grown-ishâⓈÂ,Â´ | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/obituaries/rick-hall-muscle-shoals-dies.html | Rick Hall, Architect of the Muscle Shoals Sound, Dies at 85 | False | By Jon Pareles | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/arts/design/gulag-museum-moscow-diary.html | A Diary From a Gulag Meets Evil With Lightness | False | By Eva Sohlman and Neil MacFarquhar | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/asia/north-korea-hotline-south.html | North Korea Reopens Border Hotline With South | False | By Choe Sang-Hun | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/obituaries/thomas-monson-dies.html | Thomas Monson, President of the Mormon Church, Dies at 90 | False | By Robert D. McFadden | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/middleeast/iran-protests.html | As Iran Erupts in Protest, Tehran Is Notably Quiet | False | By Thomas Erdbrink | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/magazine/masha-gessen-is-worried-about-outrage-fatigue.html | Masha Gessen Is Worried About Outrage Fatigue | False | Interview by Audie Cornish | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/books/review/anesthesia-kate-cole-adams-counting-backwards-henry-jay-przybylo.html | What Happens When You Go Under | False | By Henry Marsh | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/books/review/ian-black-enemies-and-neighbors.html | No Light at the End of This Tunnel | False | By Peter Beinart | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/magazine/what-if-my-mothers-extramarital-cravings-are-linked-to-dementia.html | What if My Motherâ€šÃ„Ã´s Extramarital Cravings Are Linked to Dementia? | False | By Kwame Anthony Appiah | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/movies/meryl-streep-tom-hanks-the-post-metoo.html | Meryl Streep and Tom Hanks on the #MeToo Moment and â€šÃ„Â²The Postâ€šÃ„Â´ | False | By Cara Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/nyregion/akhror-saidakhmetov-terror-brooklyn-nyc.html | One Brooklyn Manâ€šÃ„Ã´s Lonely Journey to Jihad | False | By Alan Feuer | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/arts/music/igor-levit-gilmore-award.html | The Pianist of the Resistance Captures a Surprise Award | False | By Michael Cooper | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/magazine/subway-new-york-city-public-transportation-wealth-inequality.html | The Case for the Subway | False | By Jonathan Mahler | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/technology/2018-technology-chaos.html | Expect 2018 to Be More Sane? Sorry, Itâ€šÃ„Ã´s Not Going to Happen | False | By Farhad Manjoo | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/travel/pecorino-di-pienza-cheese-tuscany-italy.html | Going to the Source for a Sacred Italian Cheese | False | By Danielle Pergament | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/magazine/the-dying-algorithm.html | This Cat Sensed Death. What if Computers Could, Too? | False | By Siddhartha Mukherjee | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/business/china-drugs-health-care.html | Made in China: New and Potentially Lifesaving Drugs | False | By Sui-Lee Wee | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/asia/nuclear-button-trump-north-korea.html | The â€šÃ„Â²Nuclear Buttonâ€šÃ„Â´ Explained: For Starters, Thereâ€šÃ„Ã´s No Button | False | By Russell Goldman | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-08 | https://www.nytimes.com/2018/01/03/upshot/zoning-housing-property-rights-nimby-us.html | How â€šÃ„Â²Not in My Backyardâ€šÃ„Â´ Became â€šÃ„Â²Not in My Neighborhoodâ€šÃ„Â´ | False | By Emily Badger | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/buffalo-heroin-opioid-court.html | This Judge Has a Mission: Keep Defendants Alive | False | By Timothy Williams | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-08 | https://www.nytimes.com/2018/01/03/nyregion/metropolitan-diary-girls-night-out.html | No Girlsâ€šÃ„Â´ Night Out | False | By Tracy Kahn | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-09 | https://www.nytimes.com/2018/01/03/well/move/exercise-microbiome-health-weight-gut-bacteria.html | Exercise Alters Our Microbiome. Is That One Reason Itâ€šÃ„Ã´s So Good for Us? | False | By Gretchen Reynolds | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/politics/trump-homeland-security-daca.html | Ex-Homeland Security Officials Urge Faster Action on DACA | False | By Maggie Haberman | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/sports/andy-dalton-bills-charity.html | Andy Dalton Saved the Bills, and Fans Flocked to His Charity | False | By Daniel Victor | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | | https://www.nytimes.com/2018/01/03/business/dealbook/ant-financial-moneygram-trump.html | Tesla Pushes Back Its Model 3 Targets Again: DealBook Briefing | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/sports/worldcup/world-cup-russia-doping.html | Critics Say FIFA Is Stalling a Doping Inquiry as World Cup Nears | False | By Tariq Panja | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-03 | 2018-01-05 | https://www.nytimes.com/2018/01/insider/when-old-news-is-good-news-the-effect-of-6-elderly-new-yorkers-on-one-middle-aged-reporter-85-and-up.html | When Old News Is Good News: The Effect of 6 Elderly New Yorkers on One Middle-Aged Reporter | False | By John Leland | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/cold-weather-winter-storm.html | â€šÃ„Â²Bomb Cycloneâ€šÃ„Â´: Rare Snow in South as North Braces for Bitter Cold | False | By Richard Fausset, Patricia Mazzei and Alan Blinder | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/business/dealbook/brazil-petrobras-corruption-scandal.html | Petrobras of Brazil to Pay $2.95 Billion Over Corruption Scandal | False | By Chad Bray and Stanley Reed | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/realestate/hillsborough-nj-a-sprawling-community-with-an-urban-and-rural-feel.html | Hillsborough, N.J.: A Sprawling Community With an Urban and Rural Feel | False | By Jill P. Capuzzo | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/realestate/900000-homes-in-key-west-florida-santa-fe-new-mexico-lexington-kentucky.html | $900,000 Homes in Florida, New Mexico and Kentucky | False | By Julie Lasky | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/politics/trump-tweets-nuclear-button.html | Trumpâ€šÃ„Â´s First Big Twitter Day of 2018: Analyzing Nuclear Buttons and the â€šÃ„Â²Corrupt Mediaâ€šÃ„Â´ | False | By Eileen Sullivan | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/asia/india-protests-mumbai-dalits.html | Mumbai Shuts Down as Protests Erupt Over Caste Tensions | False | By Vindu Goel, Kai Schultz and Hari Kumar | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/middleeast/trump-israel-palestinians-twitter.html | Trumpâ€šÃ„Â´s Threat to Cut Palestinian Aid Worries Many in Israel | False | By Isabel Kershner | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/arts/design/thomas-roma-sexual-misconduct.html | Thomas Roma, Photographer and Professor, Accused of Sexual Misconduct | False | By Colin Moynihan | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/movies/hollywood-on-the-brink.html | Hollywood on the Brink | False | By A.O. Scott and Manohla Dargis | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/realestate/4th-quarter-manhattan-real-estate-reports.html | Manhattan Market Blinks Ahead of Tax Overhaul | False | By Stefanos Chen | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-06 | https://www.nytimes.com/2018/01/03/arts/design/pompeii-at-madre-naples.html | The (Really) Old and New Meet in Naples | False | By Jason Horowitz | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/sports/ncaabasketball/kansas-big-12.html | Kansas Is Suddenly Vulnerable at Home, and in the Big 12 | False | By Victor Mather | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/asia/china-sidangkou-saxophone.html | Chinaâ€šÃ„Â´s â€šÃ„Â²Saxophone Capital,â€šÃ„Â´ a Factory Town Transfixed by Kenny G | False | By Javier C. Hernâ€šÃˆÂ°ndez | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-01 | https://www.nytimes.com/2018/01/03/insider/meet-the-washington-bureaus-fact-checkers.html | Meet the Washington Bureauâ€šÃ„Â´s Fact-Checkers | False | By Ed Winstead | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/obituaries/fred-bass-strand-bookstore-dies-at-89.html | Fred Bass, Who Made the Strand Bookstore a Mecca, Dies at 89 | False | By William Grimes | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/nyregion/breaking-the-hold-of-drugs-to-earn-the-embrace-of-her-children.html | Breaking the Hold of Drugs to Earn the Embrace of Her Children | False | By John Otis | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-05 | https://www.nytimes.com/2018/01/03/arts/design/tavi-gevinson-rookie-brooklyn.html | See the Art That Tavi Gevinson Collects | False | By John Ortved | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/theater/wilma-theater-philadelphia-hothouse-blanka-zizka.html | A Philadelphia Theater Heading and Sweating, in a New Direction | False | By Elisabeth Vincentelli | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/opinion/orrin-hatch-republicans.html | The Sad Trajectory of Orrin Hatch | False | By Michael Tomasky | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/movies/new-trailer-death-wish-bruce-willis.html | New Trailer: â€šÃ„Â²Death Wishâ€šÃ„Â´ | False | By Bruce Fretts | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/opinion/why-is-fixing-sexism-womens-work.html | Why Is Fixing Sexism Womenâ€šÃ„Â´s Work? | False | Lindy West | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/europe/storm-eleanor.html | Storm Eleanor Batters Europe | False | By Palko Karasz | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/politics/jones-smith-sworn-in-as-senators.html | Two Democrats Sworn In to Senate, Cutting the Republican Edge to One | False | By Sheryl Gay Stolberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-05 | https://www.nytimes.com/2018/01/03/arts/design/is-donald-trump-wall-builder-in-chief-a-conceptual-artist.html | Is Donald Trump, Wall-Builder-in-Chief, a Conceptual Artist? | False | By Michael Walker | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/t-magazine/wendy-mullin-breakfast-recipe.html | A Designerâ€šÃ„Ã´s Healthy Answer to Bacon, Egg and Cheese | False | By Hilary Moss | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/arts/music/beyonce-eminem-weeknd-headline-coachella.html | Beyoncâ€šÃ©, Eminem and the Weeknd to Headline Coachella | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/03/science/native-americans-beringia-siberia.html | In the Bones of a Buried Child, Signs of a Massive Human Migration to the Americas | False | By Carl Zimmer | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/03/world/europe/uk-national-health-service.html | N.H.S. Overwhelmed in Britain, Leaving Patients to Wait | False | By Ceylan Yeginsu | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/technology/didi-chuxing-99-brazil-ride-hailing.html | Didi Chuxing, Chinaâ€šÃ„Ã´s Ride-Hailing Giant, Agrees to Buy Uber Rival in Brazil | False | By Vinod Sreeharsha and Mike Isaac | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-16 | https://www.nytimes.com/2018/01/03/science/golden-crowned-manakin-hybrid.html | The Strange Origin of a Manakinâ€šÃ„Ã´s Golden Crown | False | By Steph Yin | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/03/us/politics/trump-statement-steve-bannon.html | Read Trumpâ€šÃ„Ã´s Reaction to Steve Bannonâ€šÃ„Ã´s Comments | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/politics/trump-bannon.html | Trump Breaks With Bannon, Saying He Has â€šÃ„Ã²Lost His Mindâ€šÃ„Ã´ | False | By Peter Baker and Maggie Haberman | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/style/doob-action-figure.html | A Selfie for Your Shelf | False | By Steven Kurutz | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/europe/europe-iran-trump.html | Europe Resists Trumpâ€šÃ„Ã´s Call for Tougher Measures on Iran | False | By Steven Erlanger | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/03/arts/television/gangsta-paradise-jeopardy.html | â€šÃ„Ã²Jeopardy!â€šÃ„Ã´ Tells Contestant: A â€šÃ„Ã²Gangstaâ€šÃ„Ã´ Is Not a â€šÃ„Ã²Gangstaâ€šÃ„Ã´ | False | By Daniel Victor | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/sports/basketball/spurs-knicks-porzingis.html | A Plan for the Knicksâ€šÃ„Ã´ Future? Look to the Spursâ€šÃ„Ã´ Past | False | By Harvey Araton | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/technology/personaltech/organizing-apps-directly-in-ios.html | Organizing Apps Directly in iOS | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/opinion/impeachment.html | Impeachment and Public Opinion | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/europe/turkey-iran-sanctions-trial.html | Banker From Turkey Is Convicted in U.S. Over Plot to Evade Iran Sanctions | False | By Benjamin Weiser and Carlotta Gall | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/opinion/trump-korea-nuclear.html | Trumpâ€šÃ„Ã´s Tweet About His â€šÃ„Ã²Nuclear Buttonâ€šÃ„Ã´ | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/opinion/letters/identity-politics-david-brooks.html | Is Identity Politics the New Tribalism? | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/03/fashion/fashion-institute-of-technology-library.html | Fashion Institute of Technologyâ€šÃ„Ã´s Library Gets a Makeover | False | By Tariro Mzezewa | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/03/opinion/new-york-city-subway.html | Wise (and Not So Wise) Subway Fixes | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-03 | https://www.nytimes.com/2018/01/03/movies/times-up-golden-globes-red-carpet.html | On the Golden Globes Red Carpet, Fighting Back in Black | False | By Cara Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/business/heating-homeowners-winter.html | Deep Freeze in U.S. Creates Heating Squeeze for Homeowners and Utilities | False | By Tiffany Hsu | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/business/economy/fed-rate-increases.html | Fed Plans to Raise Rates in 2018 but Lacks Consensus on Frequency | False | By Binyamin Appelbaum | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/arts/music/the-bad-plus-orrin-evans.html | The Bad Plus Greet the New Year With a New Lineup | False | By Giovanni Russonello | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/style/charles-glass-bodybuilder-workout.html | Working Out With Charles Glass, a Trainer to the Stars | False | By Jacob Bernstein | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/books/review-woman-in-window-a-j-finn.html | â€šÃ„Ã²The Woman in the Windowâ€šÃ„Ã´ Nods to Classics Old and New, From Hitchcock to â€šÃ„Ã²The Girl on the Trainâ€šÃ„Ã´ | False | By Janet Maslin | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/technology/personaltech/technology-future-journalism.html | Tapping Technology to Advance the Future of Journalism | False | By Sam Dolnick | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/technology/twitter-trump-rules.html | Twitterâ€šÃ„Â´s Shifting Positions on Trumpâ€šÃ„Â´s Tweets | False | By Jonah Engel Bromwich and Johanna Barr | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/soccer-coach-human-trafficking.html | School Soccer Coach in California Charged With Trafficking Teenage Girls | False | By Liam Stack | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/politics/manafort-lawsuit-mueller.html | Paul Manafort Sues Mueller and Asks a Judge to Narrow the Russia Investigation | False | By Matt Apuzzo | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/technology/russia-venezuela-virtual-currencies.html | Russia and Venezuelaâ€šÃ„Â´s Plan to Sidestep Sanctions: Virtual Currencies | False | By Nathaniel Popper, Oleg Matsnev and Ana Vanessa Herrero | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/middleeast/what-is-unrwa-and-what-would-it-mean-if-trump-cuts-its-funding.html | What Is Unrwa and What Would It Mean if Trump Cuts Its Funding? | False | By Megan Specia | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/style/hospital-gown-parsons-care-wear.html | The Hospital Gown Gets a Modest Redesign | False | By Valeriya Safronova | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/virginia-race.html | Virginiaâ€šÃ„Â´s Tiebreaker Drawing Is Back On. But It May Not Settle House Race. | False | By Trip Gabriel | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-05 | https://www.nytimes.com/2018/01/03/books/subway-mass-transit.html | A Literary Journey Underground | False | By Concepciã¢â€šÂ´ã‰‰â€°n de Leã¢â€šÂ´ã‰‰â€°n | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-05 | https://www.nytimes.com/2018/01/03/arts/design/art-owned-by-la-salle-university-headed-for-auction-at-christies.html | Art Owned by La Salle University Headed for Auction at Christieâ€šÃ„Â´s | False | By Colin Moynihan | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-09 | https://www.nytimes.com/2018/01/03/health/typhoid-vaccine-who.html | W.H.O. Approves a Safe, Inexpensive Typhoid Vaccine | False | By Donald G. McNeil Jr. | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/sports/hockey/ken-dryden-game-change.html | Ken Dryden Says Change Canâ€šÃ„Â´t Wait: End N.H.L. Head Hits Now | False | By Stephen Smith | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/what-is-a-bomb-cyclone.html | What Is a â€šÃ„Â�²Bomb Cyclone?â€šÃ„Â´ Hereâ€šÃ„Â´s How It Works. | False | By Henry Fountain | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/europe/iceland-equal-pay.html | Iceland Makes Companies Prove Theyâ€šÃ„Â´re Not Paying Women Less | False | By Egill Bjarnason and Christine Hauser | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/business/auto-sales.html | Car Sales End a 7-Year Upswing, With More Challenges Ahead | False | By Neal E. Boudette | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/bird-migration-winter.html | Whatâ€šÃ„Â´s Happening to the Birds That Flew South for the Winter? | False | By Jonah Engel Bromwich | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/business/media/spotify-ipo-streaming-music.html | Spotify Is Said to Be Going Public in Early 2018 | False | By Ben Sisario and Michael J. de la Merced | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/business/dealbook/bitcoin-russia-investigation.html | From Bitcoin to Russia Investigation, a Look Ahead at 2018 | False | By Peter J. Henning | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/africa/ethiopia-prisoners.html | Ethiopia Says It Will Close Notorious Prison and Free Some Inmates | False | By Jina Moore | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/climate/cold-climate-change.html | Why So Cold? Climate Change May Be Part of the Answer | False | By Henry Fountain | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/business/computer-flaws.html | Researchers Discover Two Major Flaws in the Worldâ€šÃ„Â´s Computers | False | By Cade Metz and Nicole Perlroth | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/technology/personaltech/ces-2018.html | The Big Tech Trends to Follow at CES 2018 | False | By Brian X. Chen | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/europe/thieves-steal-qatari-jewels-in-brazen-theft-at-ducal-palace-in-venice.html | Thieves Steal Qatari Jewels in Brazen Theft at Ducal Palace in Venice | False | By Elisabetta Povoledo | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-07 | https://www.nytimes.com/2018/01/03/nyregion/a-glasses-menagerie.html | A Glasses Menagerie | False | By Shivani Vora | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/politics/harold-martin-nsa-guilty-plea-offer.html | Ex-N.S.A. Worker Accused of Stealing Trove of Secrets Offers to Plead Guilty | False | By Scott Shane | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/nyregion/red-hook-subway-housing.html | Subway Stop and Housing for Red Hook Are Among Cuomo Proposals | False | By Charles V. Bagli | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/americas/peru-bans-buses-from-road-where-bus-plunged-killing-51.html | Peru Bans Buses From Road Where Bus Plunged, Killing 51 | False | By Marcelo Rochabrã´sã´«n | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/nyregion/us-attorneys-brooklyn-manhattan.html | U.S. Attorneys Named in 17 Districts, Including Brooklyn and Manhattan | False | By Alan Feuer | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/world/middleeast/iran-protests-foreign-enemies.html | Iranians, Like Their Leaders, See Foreign Hand in Protests | False | By Margaret Coker | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/business/corporate-tax-cut-bonuses-employees.html | Companies Are Handing Out Bonuses Thanks to the Tax Law. Is It a Publicity Stunt? | False | By Landon Thomas Jr. | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/for-mormons-succession-monson.html | For Mormons, Succession Drama Is Against Their Religion | False | By Laurie Goodstein | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-05 | https://www.nytimes.com/2018/01/03/opinion/states-fix-gop-tax.html | Can States Fix the G.O.P. Tax Law? | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/politics/2018-trump-protectionism-tariffs.html | Will 2018 Be the Year of Protectionism? Trump Alone Will Decide | False | By Ana Swanson | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/motel-6-immigration-washington.html | Motel 6 Gave Guest Lists to Immigration Agents in Washington State, Lawsuit Says | False | By Caitlin Dickerson | 2018-03-28 | TX 8-532-702 |
| 2018-01-03 | 2018-01-04 | https://www.nytimes.com/2018/01/03/nyregion/council-speaker-corey-johnson.html | Sober and H.I.V. Positive, New Council Speaker Has Weathered Adversity | False | By J. David Goodman | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/03/obituaries/ulrich-wegener-dead-german-commando-ended-hijacking.html | Ulrich Wegener, German Commando Who Ended 1977 Hijacking, Is Dead | False | By Sewell Chan and Melissa Eddy | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/opinion/after-metoo-comes-to-the-courts.html | After #MeToo Comes to the Courts | False | By Lara Bazelon | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/politics/trump-voter-fraud-commission.html | Trump Disbands Commission on Voter Fraud | False | By Michael Tackett and Michael Wines | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/opinion/trump-korea-button-nuclear.html | My Buttonâ€šÃ„Â¸s Bigger Than Yours | False | By Gail Collins | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/theater/toronto-theater-company-leader-steps-aside-amid-harassment-suits.html | Toronto Theater Company Leader Steps Aside Amid Harassment Suits | False | By Laura Collins-Hughes | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/opinion/alternative-justice-fines-prosecutors.html | Justice Shouldnâ€šÃ„Â´t Come With a $250 Fine | False | By Alexes Harris | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/opinion/united-against-north-korea.html | A United Front Against North Korea | False | By Robert S. Litwak | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/03/nyregion/race-nyc-council-speaker.html | Race Rears Its Head as New York City Council Elects New Leader | False | By Jeffery C. Mays | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/opinion/south-korea-button.html | Koreans Turn Down the Volume | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/opinion/andrew-cuomo-new-york-speech.html | Andrew Cuomoâ€šÃ„Â´s Vision of New Yorkâ€šÃ„Â´s Future, and His | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/politics/trump-north-korea-wedge-south-korea.html | As North and South Korea Begin to Talk, Trump Watches From Sidelines | False | By Mark Landler | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/todayspaper/quotation-of-the-day-furious-trump-snaps-at-bannon-over-his-ridicule.html | Quotation of the Day: â€šÃ„Â²Furiousâ€šÃ„Â´ Trump Snaps at Bannon Over His Ridicule | False | | | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/nyregion/albany-cuomo-state-of-the-state.html | Cuomo Charts Course for 2018, Eyeing Trump on the Horizon | False | By Jesse McKinley and Vivian Wang | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/sports/central-florida-claims-a-national-title-want-to-fight-about-it.html | Central Florida Claims a National Title. Want to Fight About It? | False | By Marc Tracy | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/business/tesla-model-3.html | Tesla Reports New Setback for Model 3, With Output Lagging | False | By Neal E. Boudette | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/nyregion/brooklyn-subway-attack.html | Man, 65, Dies After Teenager Punches Him, Knocking Him Onto Subway Tracks | False | By Matthew Haag and Ashley Southall | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/pageoneplus/corrections-january-4-2018.html | Corrections: January 4, 2018 | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/crosswords/daily-puzzle-2018-01-04.html | Something to Leave at the Post Office | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/sports/olympics/north-korea-olympics.html | U.S. Skating Officials Brush Aside Talk of Boycotting Olympics | False | By Jeréâ€™sÂ© Longman | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/03/us/essence-sale-black-owned.html | With Sale, Essence Is Once Again a Fully Black-Owned Magazine | False | By Sandra E. Garcia | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/04/arts/television/whats-on-tv-thursday-nashville-and-the-four.html | Whatâ€šÃ„Â´s on TV Thursday: â€šÃ„Â²Nashvilleâ€šÃ„Â´ and â€šÃ„Â²The Fourâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/opinion/jawaharlal-nehru-india-love.html | Learning to Love Nehru | False | By Aatish Taseer | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/opinion/post-putin-politics-2024.html | Training Early for Post-Putin Politics | False | By Sylvie Kauffmann | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/04/us/native-american-voting-rights.html | For Native Americans, a â€šÃ„Â²Historic Momentâ€šÃ„Â´ on the Path to Power at the Ballot Box | False | By Julie Turkewitz | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/04/sports/baseball/general-managers-texting.html | Who Needs Trade Talks? These Days, General Managers Just Use Emojis | False | By James Wagner | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/australia/gang-violence-melbourne-turnbull.html | Australiaâ€šÃ„Â´s Prime Minister Warns of â€šÃ„Â²Gang Violenceâ€šÃ„Â´ by African Migrants | False | By Adam Baidawi | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-06 | https://www.nytimes.com/2018/01/04/theater/winterreise-gorki-amerika-deutsches-theater-drums-in-the-night-munich.html | In Germanyâ€šÃ„Â´s Theaters, Stories of Exiles and Refugees | False | By A.J. Goldmann | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/winter-snow-bomb-cyclone.html | â€šÃ„Â²Bomb Cycloneâ€šÃ„Â´: Snow and Bitter Cold Blast the Northeast | False | By Alan Blinder, Patricia Mazzei and Jess Bidgood | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/magazine/letter-of-recommendation-floating.html | Letter of Recommendation: Floating | False | By Orr Shtuhl | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/magazine/where-pot-entrepreneurs-go-when-the-banks-just-say-no.html | Where Pot Entrepreneurs Go When the Banks Just Say No | False | By Robb Mandelbaum | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/magazine/seeing-kale-with-new-eyes.html | Seeing Kale With New Eyes | False | By Tejal Rao | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/books/review/daniel-mendelsohn-by-the-book.html | Daniel Mendelsohn: By the Book | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/arts/television/review-in-the-chi-a-young-man-dies-and-the-ripples-spread.html | Review: In â€šÃ„Â²The Chi,â€šÃ„Â´ a Young Man Dies, and the Ripples Spread | False | By James Poniewozik | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/realestate/looking-for-a-fixer-upper-in-park-slope.html | Looking for a Fixer-Upper in Park Slope | False | By Joyce Cohen | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/magazine/a-strange-itch-trouble-breathing-then-anaphylactic-shock.html | A Strange Itch, Trouble Breathing, Then Anaphylactic Shock | False | By Lisa Sanders, M.D. | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/books/review/new-crime-james-lee-burke-robicheaux.html | A Gumbo of Crime: From the Bayou to Britain | False | By Marilyn Stasio | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/movies/greta-gerwig-lady-bird-new-york.html | Greta Gerwig: My Mother, My City | False | By Greta Gerwig | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/travel/henrietta-red-nashville-restaurant-review.html | A Nashville Restaurant That Tastes as Good as It Looks | False | By Gabriella Gershenson | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/travel/whitney-cummings-travel-essentials.html | What Whitney Cummings Canâ€šÃ„Â´t Travel Without | False | By Nell McShane Wulfhart | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/books/review/richard-fidler-ghost-empire-bettany-hughes-istanbul.html | A City Where East Meets West and the Past Is Always Present | False | By Lawrence Osborne | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/04/sports/olympics/yuzuru-hanyu.html | The Greatest Figure Skater Ever Is Michael Jackson on Ice, Surrounded by Winnie the Poohs | False | By Jeréâ€™sÂ© Longman | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/books/jacqueline-woodson-is-named-national-ambassador-for-young-peoples-literature.html | Jacqueline Woodson Is Named National Ambassador for Young Peopleâ€šÃ„Ã´s Literature | False | By Alexandra Alter | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/04/insider/peak-sneaker-inside-sneaker-con.html | Peak Sneaker: Inside Sneaker Con | False | By Joanna Nikas | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/technology/self-driving-cars-aurora.html | Competing With the Giants in Race to Build Self-Driving Cars | False | By Cade Metz | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/asia/tibet-china-language-separatism-tashi.html | Tibetan Businessman Battles Separatism Charges in Chinese Court | False | By Chris Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/movies/the-green-fog-review-hitchcock-san-francisco.html | Review: â€šÃ„Ã²The Green Fogâ€šÃ„Ã´ a Salute to Hitchcockâ€šÃ„Ã´s San Francisco | False | By Ben Kenigsberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/movies/blame-review-quinn-shephard.html | Review: â€šÃ„Ã²Blameâ€šÃ„Ã´ Conjures â€šÃ„Ã²Carrieâ€šÃ„Ã´ but Without Telekinesis | False | By Glenn Kenny | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/movies/in-the-land-of-pomegranates-review.html | Review: â€šÃ„Ã²In the Land of Pomegranatesâ€šÃ„Ã´ Asks if Mideast Peace Is Possible | False | By Ken Jaworowski | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/movies/dark-meridian-review-new-orleans.html | Review: â€šÃ„Ã²Dark Meridianâ€šÃ„Ã´ Is a Crime Thriller Starring New Orleans | False | By Ben Kenigsberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/movies/devils-gate-review.html | Review: In â€šÃ„Ã²Devilâ€šÃ„´s Gate,â€šÃ„Ã´ Satanic Shenanigans | False | By Glenn Kenny | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/movies/review-django-distills-a-perilous-musical-moment.html | Review: â€šÃ„Ã²Djangoâ€šÃ„Ã´ Distills a Perilous Musical Moment | False | By Ben Kenigsberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/science/chinese-space-station.html | A Chinese Space Station Will Fall to Earth Soon. Youâ€šÃ„Ã´ll Probably Be Fine. | False | By Niraj Chokshi | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/business/dealbook/trump-bannon-wolff-book.html | Trump Moves to Greatly Expand Offshore Drilling: DealBook Briefing | False | | | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/asia/north-korea-south-korea-talks.html | North Koreaâ€šÃ„Ã´s Overture Raises Hopes, but Huge Obstacles Loom | False | By Choe Sang-Hun | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/movies/cate-blanchett-cannes-jury.html | Cate Blanchett to Lead Cannes Film Festival Jury | False | By Anna Codrea-Rado | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/technology/iranian-hackers.html | Iranian Hackers: Sophisticated, Frustrated and a Rising Global Threat | False | By Sheera Frenkel | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/obituaries/aharon-appelfeld-dies.html | Aharon Appelfeld, Israeli Novelist Haunted by the Holocaust, Dies at 85 | False | By Joseph Berger | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/realestate/homes-for-sale-in-asharoken-new-york-and-westport-connecticut.html | Homes for Sale in Connecticut and New York | False | Reported by Lisa Prevost and Marcelle Sussman Fischler | | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/realestate/homes-for-sale-in-chelsea-sutton-and-park-slope-brooklyn.html | Homes for Sale in New York City | False | By C. J. Hughes | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-06 | https://www.nytimes.com/2018/01/04/theater/pinocchio-review-national-theater-dennis-kelly.html | Review: A Wondrous â€šÃ„Ã²Pinocchioâ€šÃ„Ã´ With That â€šÃ„Ã²Lion Kingâ€šÃ„Ã´ Magic | False | By Ben Brantley | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/asia/indonesia-jakarta-communist-monuments.html | Across Indonesiaâ€šÃ„Ã´s Capital, a Legacy of Soviet-Inspired Design | False | By Joe Cochrane | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/business/china-alibaba-privacy.html | Internet Users in China Expect to Be Tracked. Now, They Want Privacy. | False | By Paul Mozur | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/movies/in-between-review.html | Review: â€šÃ„Ã²In Betweenâ€šÃ„Ã´ Tells of Three Women Fighting Patriarchy in Tel Aviv | False | By A.O. Scott | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/travel/disney-hotels-do-not-disturb.html | Disney Hotels, Citing Safety and Other Reasons, Drop â€šÃ„Â²Do Not Disturbâ€šÃ„Â¹ Signs | False | By Maya Salam | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/arts/design/thomas-roma-columbia-retires.html | Columbia Professor Accused of Sexual Misconduct Retires | False | By Colin Moynihan | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/business/dealbook/dow-25000.html | Dow Closes Above 25,000 as 2-Year Rally Rolls On | False | By Michael J. de la Merced | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/movies/daniel-kaluuya-get-out-racism.html | Daniel Kaluuya Isnâ€šÃ„Â´t Waiting for Your Approval | False | By Roslyn Sulcas | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/politics/marijuana-legalization-justice-department-prosecutions.html | Trump Administration Takes Step That Could Threaten Marijuana Legalization Movement | False | By Charlie Savage and Jack Healy | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/nyregion/snow-storm-schools-trains-roads.html | Winter Storm Pounds Northeast With Wind, Snow and Flooding | False | By Benjamin Mueller | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/realestate/decembers-most-popular-listings.html | Decemberâ€šÃ„Â´s Most Popular Listings | False | By Michael Kolomatsky | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/nyregion/judges-new-york.html | Legal Boot Camp for New Judges in New York | False | By Corey Kilgannon | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/books/review/jean-strouse-eudora-welty-great-books.html | Notes From the Book Review Archives | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/arts/design/joyce-j-scott-grounds-for-sculpture-harriet-tubman.html | Inspired by Harriet Tubman, an Artist Takes Glass to Extremes | False | By Nancy Princenthal | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/virginia-tie.html | Virginia Official Pulls Republicanâ€šÃ„Â´s Name From Bowl to Pick Winner of Tied Race | False | By Trip Gabriel | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/nyregion/time-flies-when-youre-the-capital-of-the-world.html | Time Flies When Youâ€šÃ„Â´re the Capital of the World | False | By Sam Roberts | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/nyregion/want-a-better-workout-just-breathe.html | Want a Better Workout? Just Breathe | False | By Tatiana Boncompagni | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/politics/trump-threatens-sue-fire-fury-publisher.html | After Trump Seeks to Block Book, Publisher Hastens Release | False | By Peter Baker | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/arts/design/met-museum-admissions.html | Met Changes 50-Year Admissions Policy: Non-New Yorkers Must Pay | False | By Robin Pogrebin | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/nyregion/gift-bags-for-the-homeless.html | Hereâ€šÃ„Â´s a Present â€šÃ„Â® if You Qualify | False | By Joyce Wadler | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-09 | https://www.nytimes.com/2018/01/04/well/live/new-shingles-vaccine-is-cost-effective.html | New Shingles Vaccine Is Cost Effective | False | By Nicholas Bakalar | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/africa/zimbabwe-martha-odonovan-twitter.html | Zimbabwe Releases American Charged With Insulting Mugabe | False | By Jeffrey Moyo and Norimitsu Onishi | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/realestate/house-hunting-in-morocco.html | House Hunting in â€šÃ„Â¶ Morocco | False | By Roxana Popescu | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/arts/design/the-met-should-be-open-to-all-the-new-pay-policy-is-a-mistake.html | The Met Should Be Open to All. The New Pay Policy Is a Mistake. | False | By Holland Cotter and Roberta Smith | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/style/holiday-gift-exchange-rude.html | Must I Keep This Useless Gift? | False | By Philip Galanes | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/books/the-real-nanny-diaries.html | The Real Nanny Diaries | False | By Aimee Lee Ball | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-06 | https://www.nytimes.com/2018/01/04/theater/shakespeares-globe-mark-rylance-andre-holland.html | Andrã‚Â© Holland and Mark Rylance in New Season at Shakespeareâ€šÃ„Â´s Globe | False | By Anna Codrea-Rado | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/africa/south-africa-train-crash.html | Train Crash Near Kroonstad, South Africa, Kills at Least 18 | False | By Kimon de Greef | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/politics/trump-association-health-plans-obamacare.html | Trump Proposes New Health Plan Options for Small Businesses | False | By Robert Pear | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/charles-manson-body.html | Who Will Get Charles Mansonâ€šÃ„Â´s Body? A Legal Battle Is Underway | False | By Matt Stevens | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-06 | https://www.nytimes.com/2018/01/04/sports/cricket/premature-victory-celebration.html | We Won! Wait, Maybe Not. | False | By Victor Mather | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/europe/uk-nhs-theresa-may.html | Theresa May Apologizes for Delays in Britainâ€šÃ„Ã´s Health System | False | By Ceylan Yeginsu | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/europe/vienna-new-years-baby.html | Vienna â€šÃ„Ã²New Yearâ€šÃ„Ã´s Babyâ€šÃ„Ã´ Greeted First With Hate, Then Hearts | False | By Melissa Eddy | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-06 | https://www.nytimes.com/2018/01/04/theater/angels-in-america-stephen-spinella-bob-the-drag-queen.html | â€šÃ„Ã²Angels in Americaâ€šÃ„Ã´ Casts Stephen Spinella and Bob the Drag Queen | False | By Isaac Oliver | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-06 | https://www.nytimes.com/2018/01/04/business/corporate-tax-cuts.html | Companies Warn of Hits From Tax Cuts. Donâ€šÃ„Ã´t Be Fooled. | False | By Jesse Drucker | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/arts/design/childrens-museum-of-manhattan-new-building.html | Historic Church to Be New Home for Childrenâ€šÃ„Ã´s Museum of Manhattan | False | By Laurel Graeber | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-09 | https://www.nytimes.com/2018/01/04/well/live/antioxidants-dont-ease-muscle-soreness-after-exercise.html | Antioxidants Donâ€šÃ„Ã´t Ease Muscle Soreness After Exercise | False | By Nicholas Bakalar | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-06 | https://www.nytimes.com/2018/01/04/obituaries/maurice-peress-conductor-who-worked-with-ellington-dies-at-87.html | Maurice Peress, Conductor Who Worked With Ellington, Dies at 87 | False | By Neil Genzlinger | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/books/review/9-new-books-we-recommend-this-week.html | 9 New Books We Recommend This Week | False | | | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/climate/trump-offshore-drilling.html | Trump Moves to Open Nearly All Offshore Waters to Drilling | False | By Lisa Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2017-12-31 | https://www.nytimes.com/2018/01/04/magazine/the-12-17-17-issue.html | The 12.17.17 Issue | False | | 2018-03-28 | TX 8-645-161 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/t-magazine/design/workstead-house-charleston-south-carolina.html | Modernizing a Southern Home Without Losing Its Charm | False | By Aimee Farrell | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/middleeast/iran-protest-blame.html | Iran Lashes Out at Its Enemies, at Home and Abroad, Amid Protests | False | By Thomas Erdbrink | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/iguana-florida-cold-weather.html | The Iguanas Falling From Trees in Florida? They Probably Arenâ€šÃ„Ã´t Dead | False | By Patricia Mazzei | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/climate/coral-reefs-bleaching.html | Global Warmingâ€šÃ„Ã´s Toll on Coral Reefs: As if Theyâ€šÃ„Ã´re â€šÃ„Ã²Ravaged by Warâ€šÃ„Ã´ | False | By Kendra Pierre-Louis and Brad Plumer | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/asia/japan-comedian-blackface.html | Japanese Comedian Who Used Blackface Comes Under Fire Online | False | By Megan Specia | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/04/opinion/shortage-donated-livers.html | Shortage of Donated Livers | False | | | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/04/arts/seth-meyers-golden-globes.html | Seth Meyers Is Ready for the Golden Globes. And This Moment. | False | By Dave Itzkoff | | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/04/opinion/letters/yemen-saudi.html | The Yemen Fallacy | False | | | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/opinion/martins-new-york-city-ballet-harassment.html | The Charges Against Martins of City Ballet | False | | | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/fashion/weddings/a-successful-marriage-is-never-as-easy-as-a-b-c.html | A Successful Marriage Is Never as Easy as A, B, C | False | By Lois Smith Brady | | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/04/technology/personaltech/taking-a-look-at-linux.html | Taking a Look at Linux | False | By J. D. Biersdorfer | | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/04/opinion/trump-bannon.html | Trump and Bannonâ€šÃ„Ã´s War of Words | False | | | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/middleeast/israel-africans.html | Israel Offers African Migrants a Choice: Ticket Out or Jail | False | By Isabel Kershner | | TX 8-532-702 |
| 2018-01-04 | 2018-01-04 | https://www.nytimes.com/2018/01/04/opinion/trump-station-jerusalem.html | Trump Station in Jerusalem? | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-06 | https://www.nytimes.com/2018/01/04/sports/football/nfl-speed-leonard-fournette.html | The N.F.L.â€šÃ„Ã´s Fastest Players? You Might Be Surprised | False | By Sam Manchester | | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/business/energy-environment/norway-electric-hybrid-cars.html | In Norway, Electric and Hybrid Cars Outsell Conventional Models | False | By Amie Tsang and Henrik Pryser Libell | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/climate/losses-natural-disasters-insurance.html | 2017 Set a Record for Losses From Natural Disasters. It Could Get Worse. | False | By Hiroko Tabuchi | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/opinion/sunday/change-world-women-daughters.html | You Donâ€šÃ„Ã´t Need a Daughter to Want a Better World | False | By Jill Filipovic | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/africa/nigeria-boko-haram-chibok-girls.html | Nigeria Rescues Another Student From 2014 Chibok Kidnapping | False | By Dionne Searcey | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/sports/football/jacksonville-jaguars-nfl-playoffs.html | â€šÃ„Â²Not the Old Jagsâ€šÃ„Â´: Defense Brings the Playoffs to Jacksonville | False | By Ben Shpigel | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/business/media/los-angeles-times-union-vote.html | Los Angeles Times Newsroom Voting on Whether to Unionize | False | By Sydney Ember | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/baltimore-schools-winter-heating.html | Baltimore City Schools Are Without Heat, Prompting Protests From Teachers and Parents | False | By Christine Hauser | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/arts/television/game-of-thrones-returns-2019.html | â€šÃ„Â²Game of Thronesâ€šÃ„Â´ Wonâ€šÃ„Ã´t Return Until 2019 | False | By Jeremy Egner | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/politics/trump-pakistan-aid.html | Trump, Citing Pakistan as a â€šÃ„Â²Safe Havenâ€šÃ„Â´ for Terrorists, Freezes Aid | False | By Mark Landler and Gardiner Harris | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/theater/ars-nova-new-theater-greenwich-village.html | Ars Nova Finds a New Theater in Greenwich Village | False | By Joshua Barone | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/asia/isis-kabul-suicide-attack.html | ISIS Suicide Attack Kills at Least 20 in Kabul | False | By Fahim Abed | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/business/market-dow-2018.html | After Dow 25,000, the Party Has to End. But When? | False | By James B. Stewart | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/europe/turkey-iran-banker-scandalous.html | Turkey Calls U.S. Conviction of Banker â€šÃ„Â²Scandalousâ€šÃ„Â´ | False | By Carlotta Gall | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/theater/jonathan-groff-bringing-bobby-darin-back-to-theatrical-life.html | Bobby Darin Who? Jonathan Groff Gets It Now | False | By Elysa Gardner | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/jobs/nyc-emergency-alert-system.html | Keeping People Safe in New York City Emergencies | False | As told to Patricia R. Olsen | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/sports/basketball/philadelphia-sixers-song.html | Sixersâ€šÃ„Â´ Throwback Anthem Becomes the Soundtrack of a Comeback | False | By Scott Cacciola | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/watching/golden-globes-what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/business/media/ryan-murphy-fox-disney.html | â€šÃ„Â²Am I Going to Have to Put Mickey Mouse in â€šÃ„Â²American Horror Storyâ€šÃ„Â´?â€šÃ„Â´ | False | By John Koblin | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/opinion/fire-fury-wolff-trump-book.html | Everyone in Trumpworld Knows Heâ€šÃ„Â´s an Idiot | False | By Michelle Goldberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/obituaries/carmen-cozza-dead-winning-football-coach-at-yale.html | Carmen Cozza, Hall of Fame Football Coach at Yale, Dies at 87 | False | By Frank Litsky | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/nyregion/new-york-city-homeless-hotels-crime.html | Review Finds Crime at New York Hotels Used to Shelter Homeless | False | By Nikita Stewart | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/politics/right-and-left-react-to-the-clash-between-trump-and-bannon.html | Right and Left React to the Clash Between Trump and Bannon | False | By Anna Dubenko | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/air-travel-winter-storm.html | Winter â€šÃ„Â²Bomb Cycloneâ€šÃ„Â´ Snarls Air Traffic Up and Down East Coast | False | By Mitch Smith | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-08 | https://www.nytimes.com/2018/01/04/nyregion/metropolitan-diary-parachute-jump-to-prexys.html | Parachute Jump to Prexyâ€šÃ„Â´s | False | By Victoria Schippers | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/nyregion/bronx-fire-claims-13th-victim.html | Bronx Fire Claims 13th Victim | False | By Ashley Southall | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/opinion/voter-fraud-commission.html | The Bogus Voter-Fraud Commission Is Dead, but the Myths Arenâ€šÃ„Ã´t | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-07 | https://www.nytimes.com/2018/01/04/obituaries/jimmie-holland-who-cared-for-the-cancer-patients-mind-dies-at-89.html | Jimmie Holland, Who Cared for the Cancer Patientâ€šÃ„Â´s Mind, Dies at 89 | False | By Sam Roberts | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/politics/bannon-mercer-trump.html | Led by the Mercers, Bannonâ€šÃ„Â´s Allies Abandon Him | False | By Kenneth P. Vogel, Jonathan Martin and Jeremy W. Peters | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/upshot/trump-delays-hud-fair-housing-obama-rule.html | Trump Administration Postpones an Obama Fair-Housing Rule | False | By Emily Badger and John Eligon | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/politics/senate-trump-immigration-daca-deal.html | Senators and Trump Inch Toward DACA Deal, but a Wall Divides Them | False | By Sheryl Gay Stolberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/arts/new-george-rr-martin-adaptation-coming-to-syfy-and-netflix.html | New George R.R. Martin Adaptation Coming to Syfy and Netflix | False | By Jeremy Egner | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/technology/meltdown-spectre-questions.html | What You Need to Do Because of Flaws in Computer Chips | False | By Cade Metz and Brian X. Chen | 2018-03-28 | TX 8-532-702 |
| 2018-01-04 | 2018-01-05 | https://www.nytimes.com/2018/01/04/opinion/leave-artificial-intelligence.html | Leave A.I. Alone | False | By Andrew Burt | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/opinion/trump-disdain-science.html | Trumpâ€šÃ„Â´s Disdain for Science | False | By Neal F. Lane and Michael Riordan | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/business/media/michael-wolff-trump.html | Michael Wolff, From Local Media Scourge to National Newsmaker | False | By Michael M. Grynbaum | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/nyregion/united-states-attorney-new-york.html | Newly Appointed U.S. Prosecutors Inherit Major Cases | False | By Benjamin Weiser and Alan Feuer | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/california-defiant-in-face-of-federal-move-to-get-tough-on-marijuana.html | California Defiant in Face of Federal Move to Get Tough on Marijuana | False | By Thomas Fuller | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/voting-fraud-commission.html | Trump Closes Voter Fraud Panel That Bickered More Than It Revealed | False | By Michael Wines and Maggie Haberman | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/nyregion/new-york-payroll-tax-income-tax-plan.html | Restructuring New Yorkâ€šÃ„Â´s Taxes Sounds Good. Now for the Details. | False | By Jesse McKinley and Vivian Wang | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/technology/bitcoin-ripple.html | Rise of Bitcoin Competitor Ripple Creates Wealth to Rival Zuckerberg | False | By Nathaniel Popper | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/us/politics/trump-sessions-russia-megahn.html | Obstruction Inquiry Shows Trumpâ€šÃ„Â´s Struggle to Keep Grip on Russia Investigation | False | By Michael S. Schmidt | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/obituaries/brendan-byrne-former-new-jersey-governor-is-dead-at-93.html | Brendan Byrne, Former New Jersey Governor, Is Dead at 93 | False | By David Stout | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/opinion/met-price-residents.html | Making Art Lovers Pay | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/opinion/how-would-jesus-drive.html | How Would Jesus Drive? | False | By David Brooks | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/world/canada/soulpepper-theater-toronto-albert-schultz.html | Toronto Theater Director Resigns Amid Sexual Misconduct Accusations | False | By Catherine Porter | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/nyregion/brooklyn-subway-attack.html | Teenager Charged With Manslaughter in Attack at Subway Station | False | By Matthew Haag | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/sports/serena-williams-withdraw-australian-open.html | Serena Williams Withdraws From Australian Open | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/todayspaper/quotation-of-the-day-the-dow-hits-25000-the-party-will-end-one-day-but-when.html | Quotation of the Day: The Dow Hits 25,000: The Party Will End One Day, but When? | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/pageoneplus/corrections-january-5-2018.html | Corrections: January 5, 2018 | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/crosswords/daily-puzzle-2018-01-05.html | Call Letters That Ask a Question | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/04/business/media/alabama-newspaper-spanking.html | Alabama Newspaper Executive Resigns After Admitting He Once Spanked a Reporter | False | By Matthew Haag | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/style/modern-love-how-30-blocks-became-30-years.html | How 30 Blocks Became 30 Years | False | By Ben Mattlin | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/05/sports/soccer/liverpool-coutinho-barcelona.html | At Barcelona, Coutinho Deal Isnâ€šÃ„Â´t the Only Ticking Clock | False | By Rory Smith | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/europe/turkey-aksener-erdogan.html | A Rival Steps Up to Challenge Turkeyâ€šÃ„Â´s President Erdogan | False | By Carlotta Gall | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/arts/design/torbjorn-rodland-photography.html | Torbjorn Rodlandâ€šÃ„Â´s Puzzling Photos Are Unsettling and Arousing | False | By Thomas Rogers | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/asia/north-korea-panmunjom-talks-olympics.html | North and South Korea Agree to Border Talks Next Week | False | By Choe Sang-Hun | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/05/arts/television/whats-on-tv-friday-day-of-the-dead-bloodline-and-before-i-wake.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Day of the Dead: Bloodlineâ€šÃ„Â´ and â€šÃ„Â²Before I Wakeâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/americas/peru-fujimori-released-hospital.html | Peruâ€šÃ„Â´s Fujimori Is Released From Hospital, After Outcry Over Pardon | False | By Marcelo Rochabrã‚˜sã‚‹n | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/opinion/saudi-arabia-liberal-prince.html | Saudi Arabiaâ€šÃ„Â´s Chance to Create a Liberal Kingdom | False | By Ensaf Haidar | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/opinion/israel-two-state-solution.html | Israel Digs a Grave for the Two-State Solution | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/05/sports/los-angeles-rams-playoffs-chargers.html | The Rams Bank on Playoff Football to Win Over Los Angeles | False | By Ken Belson | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/05/world/australia/starfish-coral-great-barrier-reef.html | A Voracious Starfish Is Destroying the Great Barrier Reef | False | By Isabella Kwai | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/magazine/new-sentences-from-eileen-myless-afterglow.html | New Sentences: From Eileen Mylesâ€šÃ„Â´s â€šÃ„Â²Afterglowâ€šÃ„Â´ | False | By Sam Anderson | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/magazine/the-12-24-17-issue.html | The 12.24.17 Issue | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/magazine/behind-the-cover-1-718.html | Behind the Cover: 1.7.18 | False | By The New York Times Magazine | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/magazine/muddy-a-blues.html | Muddy: A Blues | False | By Myronn Hardy | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/arts/hq-trivia-app-appointment-viewing.html | How HQ Trivia Became the Best Worst Thing on the Internet | False | By Amanda Hess | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/magazine/how-to-speak-gibberish.html | How to Speak Gibberish | False | By Malia Wollan | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/books/review/malt-shop-teen-romances.html | For the Love of Malt Shop Novels | False | By Joanne Kaufman | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/magazine/judge-john-hodgman-on-proper-posting-habits.html | Judge John Hodgman on Proper Posting Habits | False | By John Hodgman | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/nyregion/the-struggling-artist-at-86.html | The Struggling Artist at 86 | False | By Susan Chumsky | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-14 | https://www.nytimes.com/2018/01/05/travel/ways-to-save-budget-2018.html | Ways to Save in 2018 | False | By Lucas Peterson | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/books/review/roger-d-hodge-texas-blood.html | An Unconventional History of Texas, From a Writer With the State in His Veins | False | By Stephen Harrigan | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/books/review/beverly-gray-seduced-by-mrs-robinson-the-graduate.html | Throwing a Poolside Cocktail Party for â€šÃ„Â²The Graduateâ€šÃ„Â´ | False | By Lisa Schwarzbaum | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/sports/nick-saban-alabama.html | What Makes a Nick Saban Quarterback | False | By Marc Tracy | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/us/politics/trump-marijuana-policy-bipartisan-fire.html | New Pot Policy by Trump Administration Draws Bipartisan Fire | False | By Carl Hulse | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/books/review/solar-bones-mike-mccormack.html | A Stylistically Daring Novel Considers Fundamental Questions | False | By Martin Riker | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/books/review/european-fiction-grief.html | A Trove of Continental Fiction Explores Loss | False | By Lisa Russ Spaar | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/books/review/lawrence-odonnell-playing-with-fire.html | The Presidential Election That America Lost | False | By Jeff Shesol | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/books/review/the-floating-world-c-morgan-babst.html | A Debut Novelistâ€šÃ„Ã´s Elegy for Post-Katrina New Orleans | False | By Margaret Wilkerson Sexton | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/arts/television/alienist-tnt-caleb-carr.html | How â€šÃ„Â¨The Alienistâ€šÃ„Â´ Finally Found a Screen | False | By Jeremy Egner | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/us/politics/us-korea-trade-talks.html | U.S. and South Korea Start Trade Talks Amid Rising Tensions | False | By Ana Swanson | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/arts/the-forecast-the-americans-ends-jk-simmons-multiplies.html | The Forecast: â€šÃ„Â¨The Americansâ€šÃ„Â´ Ends, J.K. Simmons Multiplies | False | By Mike Hale | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/books/review/how-to-literary-recluse-grant-snider.html | Writerâ€šÃ„Ã´s Retreat | False | By Grant Snider | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/books/review/three-floors-up-eshkol-nevo.html | Three Floors, Three Different Israeli Stories | False | By Ayelet Gundar-Goshen | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/business/economy/jobs-report.html | U.S. Job Marketâ€šÃ„Ã´s Strength Is Allowing More to Share in Pay Gains | False | By Natalie Kitroeff | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/arts/television/with-electric-dreams-philip-k-dick-gets-the-tv-treatment.html | With â€šÃ„Â¨Electric Dreams,â€šÃ„Â´ Philip K. Dick Gets the TV Anthology Treatment | False | By Jonathan Ringen | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/realestate/small-landlord-calculate-rent.html | How Does Your Landlord Calculate Your Rent? | False | By Kim Velsey | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/05/upshot/remember-trumps-pitch-on-health-care-associations-now-we-know-what-he-meant.html | Remember Trumpâ€šÃ„Ã´s Pitch on Health Care Associations? Now We Know What He Meant | False | By Margot Sanger-Katz | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/opinion/sessions-marijuana-crackdown.html | Department of Injustice | False | By Timothy Egan | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/opinion/doctors-naturopaths-health-science.html | How to Counter the Circus of Pseudoscience | False | By Lisa Pryor | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/opinion/golden-globes-metoo.html | Publicly, We Say #MeToo. Privately, We Have Misgivings. | False | By Daphne Merkin | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/opinion/colorado-governor-2018.html | The State Where Everyone Wants to Be Governor | False | By Frank Bruni | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/asia/suicide-forest-japan-logan-paul.html | Long Before Video, Japanese Fought Suicide in the â€šÃ„Â¨Sea of Treesâ€šÃ„Â´ | False | By Motoko Rich | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-09 | https://www.nytimes.com/2018/01/05/well/mind/does-magnesium-help-you-sleep.html | Does Magnesium Help You Sleep? | False | By Roni Caryn Rabin | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/arts/music/alicia-hall-moran-ice-skating-music.html | â€šÃ„Â¨Breaking Iceâ€šÃ„Â´ Makes Music From a Classic Skating Rivalry | False | By Lara Pellegrinelli | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/fashion/weddings/waitress-star-has-a-tip-for-you-marry-your-best-friend.html | â€šÃ„Â¨Waitressâ€šÃ„Â´ Star Has a Tip for You: Marry Your Best Friend | False | By Louise Rafkin | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/asia/pakistan-aid-afghan-war.html | Cutting Off Pakistan, U.S. Takes Gamble in Complex Afghan War | False | By Mujib Mashal and Salman Masood | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/movies/the-bright-and-dark-side-of-roger-deakins.html | The Bright (and Dark) Side of Roger Deakins | False | By Mekado Murphy | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/jobs/when-you-take-a-promotion-but-still-want-to-move-on.html | When You Take a Promotion, but Still Want to Move On | False | By Rob Walker | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/nyregion/how-howard-bloom-writer-and-former-publicist-spends-his-sundays.html | How Howard Bloom, Writer and Former Publicist, Spends His Sundays | False | By John Leland | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/business/dealbook/dow-25000-markets.html | Kicking Off the New Year With a Bang: DealBook Briefing | False | | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/arts/jaamil-olawale-kosoko-the-killers-fellow-travelers-opera.html | Your Week in Culture: Jaamil Olawale Kosoko, the Killers, a â€šÃ‚Â²Lavender Scareâ€šÃ‚Â´ Opera | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/business/media/michael-wolff-trump-today.html | Michael Wolff Says Trump Has Less Credibility Than â€šÃ‚Â²Anyone Who Has Ever Walked on Earthâ€šÃ‚Â´ | False | By Jonah E. Bromwich | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/05/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ‚Â´s New in NYC Theater | False | By Alexis Soloski | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/05/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/05/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By Zachary Woolfe | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-08 | https://www.nytimes.com/2018/01/05/technology/week-in-tech-security-flaw.html | Farhad and Mikeâ€šÃ‚Â´s Week in Tech: Another Huge Security Flaw | False | By Farhad Manjoo and Mike Isaac | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/realestate/confessions-of-an-open-house-addict.html | Confessions of an Open House Addict | False | By Ronda Kaysen | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/05/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Kasia Pilat | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/your-money/entrepreneur-namesake-business.html | Thereâ€šÃ‚Â´s More to Naming a Company After Yourself Than Ego | False | By Paul Sullivan | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/your-money/bank-overdraft-fees.html | Count Bank Overdraft Fees as a Holiday Expense, Too | False | By Ann Carrns | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/05/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/05/arts/art-in-nyc-this-week.html | Art in NYC This Week | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/05/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Brian Schaefer | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/05/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/05/sports/basketball/rutgers-pregame-videos.html | New Pregame Trickery: Distract the Visiting Team With Bad YouTube Videos | False | By Kelly Whiteside | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/business/economy/why-even-tougher-regulations-on-smoking-are-justified.html | Why Even Tougher Regulations on Smoking Are Justified | False | By Robert H. Frank | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/arts/television/thomas-haden-church-hbo-divorce.html | Thomas Haden Church Is Keeping That Mustache | False | By Kathryn Shattuck | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/movies/the-shape-of-water-three-billboards-dunkirk-the-big-sick.html | Could One of These Four Screenplays Win the Oscar? | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/arts/dance/arthur-mitchell-harlem-ballet-lenfest-center.html | Arthur Mitchell, Balletâ€šÃ‚Â´s â€šÃ‚Â²Grandfather of Diversityâ€šÃ‚Â´ | False | By Gia Kourlas | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/arts/music/xxtentacion-tay-k-kodak-black-accusations-criticism.html | Hip-Hopâ€šÃ‚Â´s Year of Dangerous Living Put the Accused on the Charts | False | By Jon Caramanica | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/movies/supporting-actor-problems.html | For Your Reconsideration: Supporting Whom<em>,</em> Exactly? | False | By Wesley Morris | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/us/winter-storm-bomb-cyclone.html | An Eyelash-Freezing â€šÃ‚Â²Icy Hellâ€šÃ‚Â´: The One Spot That Could Feel Like Minus 100 | False | By Jess Bidgood, Katharine Q. Seelye and Jack Healy | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/your-money/when-it-costs-double-to-let-your-12-year-old-fly-alone.html | When It Costs Double to Let Your 12-Year-Old Fly Alone | False | By Ron Lieber | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-14 | https://www.nytimes.com/2018/01/05/books/review/sue-grafton-best-seller.html | Before Sue Grafton Was a Star | False | By Gregory Cowles | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/05/arts/music/review-new-york-philharmonic-mozart-haydn-tchaikovsky.html | Review: A Nostalgia Trip at the New York Philharmonic | False | By Anthony Tommasini | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/opinion/say-no-to-coastal-drilling.html | Say No to Coastal Drilling | False | By Jacqueline Savitz | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/opinion/metoo-hollywood-sexual-harassment-pioneer.html | The Systematic Crushing of a #MeToo Pioneer | False | By David Stenn | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-10 | https://www.nytimes.com/2018/01/05/dining/braised-cod-recipe.html | A Weeknight Dish for Lovers of Non-Fishy Fish | False | By Melissa Clark | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/your-money/bitcoin-investing.html | Should You Buy Bitcoin? Ask a Different Question First | False | By Carl Richards | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/style/golden-globes-harvey-weinstein-red-carpet.html | Will Awards Season Ever Be the Same? | False | By Jodi Kantor | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/style/weinstein-red-carpet-photos-smiles.html | What the Smiles Concealed | False | By Jodi Kantor | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/07/fashion/black-red-carpet-golden-globes.html | Why Everyone is Wearing Black at the Golden Globes | False | By Vanessa Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/style/golden-globes-red-carpet-protest-celebrities.html | The Empty Gesture of Red Carpet Protest | False | By Jenna Wortham | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/style/golden-globes-times-up-me-too.html | After #AskHerMore and #MeToo, Timeâ€šÃ„Ã´s It's Up | False | By Cara Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/fashion/golden-globes-red-carpet-economy-fashion-brands-contracts.html | The Red Carpet Is Its Own Economy | False | By Vanessa Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/us/politics/trump-fire-fury-book-loyalty.html | For Trump, Book Raises Familiar Questions of Loyalty and Candor | False | By Peter Baker | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/us/politics/trump-border-search-cellphone-computer.html | Cellphone and Computer Searches at U.S. Border Rise Under Trump | False | By Ron Nixon | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/arts/music/popcast-jazz-2017.html | Is Todayâ€šÃ„Ã´s Jazz Finally Outrunning the Past? | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/us/politics/clinton-foundation-fbi.html | Amid Calls from Trump, F.B.I. Renews Questions Over Clinton Foundation | False | By Adam Goldman and Matt Apuzzo | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/arts/design/mark-pauline-survival-research-laboratories.html | Fire-Breathing Robots Bring Anarchy to a Chelsea Art Gallery | False | By Daniel McDermon | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/us/politics/trump-republicans-immigration-spending.html | White House Immigration Demands Imperil Bipartisan Talks | False | By Sheryl Gay Stolberg and Michael Tackett | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/europe/uk-coffee-cup-tax.html | Britain Considers a â€šÃ„Â²Latte Levyâ€šÃ„Â´ to Cut the Use of Coffee Cups | False | By Kimiko de Freytas-Tamura | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/europe/uk-lily-cole-emily-bronte.html | Itâ€šÃ„Ã´s Emily Brontâ€šÃ´Â â€šÃ„Ã´s Party. Can Lily Cole Host It if She Wants To? | False | By Yonette Joseph and Iliana Magra | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-09 | https://www.nytimes.com/2018/01/05/health/statin-over-75.html | Youâ€šÃ„Ã´re Over 75, and Youâ€šÃ„Ã´re Healthy. Why Are You Taking a Statin? | False | By Paula Span | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/us/politics/american-isis-suspect-military-detention.html | American Detained by U.S. Military Says He Wants to Sue | False | By Charlie Savage | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/sunday-review/china-military-economic-power.html | A Chinese Empire Reborn | False | By Edward Wong | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-08 | https://www.nytimes.com/2018/01/05/business/media/487-original-programs-aired-in-2017.html | 487 Original Programs Aired in 2017. Bet You Didnâ€šÃ„Ã´t Watch Them All. | False | By John Koblin | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/books/review/what-to-read-about-north-korea.html | What to Read About North Korea | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/us/politics/chris-christie-interview-excerpts-.html | Chris Christie Interview Excerpts: The Governor on Trump, the Transition and His Record | False | By Maggie Haberman and Nick Corasaniti | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/us/politics/christie-trump-new-jersey-governor.html | Christie on His Relationship With Trump (Great) and His Regrets (Few) as New Jerseyâ€šÃ„Ã´s Governor | False | By Maggie Haberman and Nick Corasaniti | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/us/politics/christopher-steele-dossier-judiciary-committee.html | Republican Senators Raise Possible Charges Against Author of Trump Dossier | False | By Nicholas Fandos and Matthew Rosenberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/t-magazine/matilda-goad-turmeric-elixir-recipe.html | A Calming Elixir to Drink Before Bedtime | False | By Aimee Farrell | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/arts/television/barack-obama-first-guest-david-letterman-netflix.html | Obama Announced as First Guest on New Letterman Talk Show | False | By Sopan Deb | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-10 | https://www.nytimes.com/2018/01/05/dining/drinks/beer-review-american-brown-ales.html | Brown Ales May Be Unfashionable, but the Style Is Timeless | False | By Eric Asimov | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-09 | https://www.nytimes.com/2018/01/05/science/biblical-codes-morgan-library.html | Scanning an Ancient Biblical Text That Humans Fear to Open | False | By Nicholas Wade | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-08 | https://www.nytimes.com/2018/01/05/movies/wonder-woman-and-get-out-producers-guild-nominees.html | Here Are the Producers Guild Contenders, Led by â€šÃ‚Â²Wonder Womanâ€šÃ‚Â´ and â€šÃ‚Â²Get Outâ€šÃ‚Â´ | False | By Stephanie Goodman | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-02-01 | https://www.nytimes.com/2018/01/05/opinion/faust-on-the-potomac.html | Faust on the Potomac | False | By Paul Krugman | 2018-04-16 | TX 8-533-342 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/europe/catalonias-separatists-in-exile-oriol-junqueras-carles-puigdemont.html | Cataloniaâ€šÃ‚Â´s Separatists: In Exile. In Jail. In Power? | False | By Raphael Minder | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/nyregion/from-bicycles-to-wooden-beams-the-weird-stuff-found-in-city-sewage.html | From Bicycles to Wooden Beams: The Weird Stuff Found in City Sewage | False | By Keith Williams | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-28 | https://www.nytimes.com/2018/01/05/travel/charter-airline-safety-tips.html | How to Check the Safety of a Charter Airline | False | By Christine Negroni | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/climate/trump-environment-2018.html | Expect Environmental Battles to Be â€šÃ‚Â²Even More Significantâ€šÃ‚Â´ in 2018 | False | By Lisa Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/technology/personaltech/google-photos-albums.html | Sharing Online Albums With Google Photos | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/style/golden-globe-ambassador-johnson-simone-garcia.html | Miss Golden Globe Is No More. Long Live the Golden Globe Ambassador. | False | By Monica Corcoran Harel | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/europe/georgia-saakashvili-ukraine.html | Georgian Court Sentences Mikheil Saakashvili in Absentia to 3 Years in Prison | False | By Andrew E. Kramer | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/europe/uk-irn-bru-recipe.html | Irn Bru, a Scottish Favorite, Loses Some Sugar | False | By Palko Karasz | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/nyregion/face-transplant-3-d-printed-mask-donor-nyu.html | For the Living, a Donated Face. For the Dead, a Lifelike Replacement. | False | By Andy Newman and Marc Santora | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/health/cdc-nuclear-attack.html | The C.D.C. Wants to Get People Prepared for Nuclear War | False | By Sheila Kaplan | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/opinion/sunday/united-arab-emirates-comorans-citizenship.html | Who Loses When a Country Puts Citizenship Up for Sale? | False | By Atossa Araxia Abrahamian | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-05 | https://www.nytimes.com/2018/01/05/nyregion/new-jersey-gas-pump.html | New Jersey Is Last State to Insist at Gas Stations: Donâ€šÃ‚Â´t Touch That Pump | False | By Jonah Engel Bromwich | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/opinion/sunday/children-lying-intelligence.html | Is Your Child Lying to You? Thatâ€šÃ‚Â´s Good | False | By Alex Stone | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/opinion/letters/aid-puerto-rico.html | Aid to Puerto Rico: An Appalling Lapse | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-08 | https://www.nytimes.com/2018/01/05/obituaries/eugene-v-thaw-dies-art-collector-and-dealer.html | Eugene V. Thaw, Influential Art Collector and Dealer, Is Dead at 90 | False | By Holland Cotter | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/opinion/trump-protests-iran.html | Trumpâ€šÃ‚Â´s Support for the Iranian Protests | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/opinion/cashless.html | Moving Toward a Cashless Society: Is That Good? | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-09 | https://www.nytimes.com/2018/01/05/movies/bafta-film-awards-stephen-fry-steps-down.html | Stephen Fry Steps Down as Bafta Film Awards Host | False | By Peter Libbey | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/sports/basketball/knicks-mark-cuban-mavericks-.html | When the Knicks Visit Dallas, Only One Thing Will Be Missing | False | By Marc Stein | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/obituaries/jerome-lefkowitz-a-force-in-new-york-labor-law-dies-at-86.html | Jerome Lefkowitz, a Force in New York Labor Law, Dies at 86 | False | By Sam Roberts | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/arts/music/classical-youtube-beethoven-debussy.html | A Pianistâ€šÃ‚Â´s Big Prize: The 8 Best Classical Music Moments of the Week on YouTube | False | | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/sports/ncaabasketball/minnesota-reggie-lynch-suspended.html | At Minnesota, Another Athlete Is Suspended in a Sexual Assault Case | False | By Marc Tracy | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-08 | https://www.nytimes.com/2018/01/05/arts/music/playlist-justin-timberlake-bruno-mars-kendrick-lamar.html | The Playlist: Justin Timberlake Stays Funky (for Now), and 9 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-09 | https://www.nytimes.com/2018/01/05/science/cancer-deaths-decline.html | Cancer Deaths Continue a Steep Decline | False | By Nicholas Bakalar | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/us/politics/trump-nicknames.html | Band of the Insulted: The Nicknames of Trumpâ€šÃ„Ã´s Adversaries | False | By Matt Flegenheimer | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/nyregion/mail-problems-daca-denial-of-work-permits-for-1900-immigrants.html | At Least 1,900 Immigrants Were Rejected Because of Mail Problems | False | By Liz Robbins | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/europe/macron-new-years-eve-address-to-journalists-.html | Macron Opens Year Pulling No Punches With Journalists, or Anyone | False | By Adam Nossiter | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/health/e-coli-romaine-lettuce.html | E. Coli Deaths Linked to Romaine Lettuce, Officials Say | False | By Niraj Chokshi | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-30 | https://www.nytimes.com/2018/01/05/science/child-mummy-hepatitis-naples.html | A Mummified Childâ€šÃ„Ã´s Remains Show Signs of a Modern Scourge | False | By Nicholas St. Fleur | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-07 | https://www.nytimes.com/2018/01/05/us/doctor-fraud-charges.html | Man Who Posed as a Doctor at 18 Is Going to Prison at 20 | False | By Daniel Victor | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/sports/soccer/liverpool-van-dijk-firmino.html | Shoves and Shouts Mar a Winning Debut at Anfield | False | By Rory Smith | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-08 | https://www.nytimes.com/2018/01/05/theater/review-hamilton-conquers-london-king-george-slays-too.html | Review: â€šÃ„Â³Hamiltonâ€šÃ„Â´ Conquers London (King George Slays, Too) | False | By Ben Brantley | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/middleeast/israel-palestinians-state.html | As a 2-State Solution Loses Steam, a 1-State Plan Gains Traction | False | By David M. Halbfinger | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/nyregion/for-many-public-housing-residents-its-cold-inside-too.html | For Many Public Housing Residents, Itâ€šÃ„Ã´s Cold Inside, Too | False | By James Barron | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/business/robert-khuzami-us-attorneys-office.html | Ex-S.E.C. Official, Robert Khuzami, Joins Manhattan U.S. Attorneyâ€šÃ„Ã´s Office | False | By Benjamin Weiser | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/obituaries/peggy-cummins-seductive-star-of-a-cult-film-dies-at-92.html | Peggy Cummins, Seductive Star of a Cult Film, Dies at 92 | False | By Daniel E. Slotnik | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/technology/net-neutrality-lawsuit.html | Big Tech to Join Legal Fight Against Net Neutrality Repeal | False | By Cecilia Kang | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/nyregion/taxes-as-charity-new-jersey-towns-try-to-elude-gop-tax-law.html | Taxes as Charity? New Jersey Towns Try to Elude G.O.P. Tax Law | False | By Nick Corasaniti and Alan Rappeport | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/us/politics/trump-the-post-white-house-screening.html | As Trump Targets the Press, His White House Is Screening a Journalism Tribute | False | By Katie Rogers | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/americas/venezuela-us-sanctions-maduro.html | U.S. Sanctions Four More Venezuela Officials | False | By Patricia Mazzei | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/technology/uber-investors-loosen-grip-share-sales.html | Uber Shareholders Including Kalanick Loosen Grip With Sales of Stock | False | By Mike Isaac | 2018-03-28 | TX 8-532-702 |
| 2018-01-05 | 2018-01-06 | https://www.nytimes.com/2018/01/05/opinion/security-masculinity-nuclear-weapons.html | The Perils of Mixing Masculinity and Missiles | False | By Carol Cohn | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/05/opinion/sunday/bomb-cyclone-cold-snow.html | The â€šÃ„Â³Bomb Cycloneâ€šÃ„Â´ That Broke Me | False | By Josh Gondelman | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/05/obituaries/betty-woodman-dies-spun-pottery-into-multimedia-art.html | Betty Woodman, Who Spun Pottery Into Multimedia Art, Dies at 87 | False | By Richard Sandomir | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-06 | https://www.nytimes.com/2018/01/05/technology/trump-twitter-continue-tweeting.html | Without Naming Trump, Twitter Says It Wonâ€šÃ„Ã´t Block World Leaders | False | By Mike Isaac | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-06 | 2018-01-06 | https://www.nytimes.com/2018/01/05/nyregion/antiques-seized-from-billionaire-michael-steinhardt-cyrus-vance.html | Looted Antiques Seized From Billionaireâ€šÃ„´s Home, Prosecutors Say | False | By James C. McKinley Jr. | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/middleeast/un-iran-protests-debate.html | The U.S. Wanted to Discuss Iran. Russia Brought Up Black Lives Matter. | False | By Michael Schwirtz | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-06 | https://www.nytimes.com/2018/01/05/todayspaper/quotation-of-the-day-new-jersey-is-last-state-to-insist-at-gas-station-dont-touch-that-pump.html | Quotation of the Day: New Jersey Is Last State to Insist at Gas Station: Donâ€šÃ„´t Touch That Pump | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-06 | https://www.nytimes.com/2018/01/05/world/canada/google-toronto-food-canada-letter.html | Google in Torontoâ€šÃ„´s Streets, and a Focus on Food: Canada Letter | False | By Ian Austen | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-06 | https://www.nytimes.com/2018/01/05/sports/football/espn-donovan-mcnabb-eric-davis-fired-harassment.html | ESPN Fires Donovan McNabb and Eric Davis After Lawsuit | False | By Kevin Draper | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-06 | https://www.nytimes.com/2018/01/05/opinion/trump-border-wall-daca.html | Letâ€šÃ„´s Try to Get Past Trump | False | By Gail Collins | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-06 | https://www.nytimes.com/2018/01/05/opinion/finding-the-way-forward-on-iran.html | Finding the Way Forward on Iran | False | By Bret Stephens | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-06 | https://www.nytimes.com/2018/01/05/opinion/soldiers-in-la-guerra.html | Soldiers in la Guerra | False | By Deborah Paredez | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-06 | https://www.nytimes.com/2018/01/05/opinion/pakistan-the-endlessly-troublesome-ally.html | Pakistan, the Endlessly Troublesome Ally | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-06 | https://www.nytimes.com/2018/01/05/crosswords/daily-puzzle-2018-01-06.html | Have High Hopes | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-06 | https://www.nytimes.com/2018/01/05/pageoneplus/corrections-january-6-2018.html | Corrections: January 6, 2018 | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/world/americas/maduro-venezuela-travel-shutdown.html | Maduro Cuts Off Venezuelaâ€šÃ„´s Air and Sea Traffic With 3 Island Neighbors | False | By Nicholas Casey | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-06 | https://www.nytimes.com/2018/01/06/arts/television/incredible-dr-pol-everything-everything-hbo.html | Whatâ€šÃ„´s on TV Saturday: â€šÃ„�²The Incredible Dr. Polâ€šÃ„´ and â€šÃ„¶Everything, Everythingâ€šÃ„´ | False | By Gabe Cohn | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/world/canada/yukon-liquor-alcohol-warnings.html | Yukon Government Gives In to Liquor Industry on Warning Label Experiment | False | By Ian Austen | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/realestate/how-difficult-is-it-to-break-a-lease.html | How Difficult Is It to Break a Lease? | False | By Ronda Kaysen | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/business/humira-drug-prices.html | Humiraâ€šÃ„´s Best-Selling Drug Formula: Start at a High Price. Go Higher. | False | By Danny Hakim | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/world/americas/paraguay-guarani-language.html | Newfound Pride in Guaranâ€šÃ¢â€°, a Language Long Disdained in Paraguay | False | By Myles McCormick | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/business/economy/nafta-border-truckers.html | From Mexico to the U.S., a Nafta Tale of Two Truckers | False | By Natalie Kitroeff and George Etheredge | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/fashion/laura-dern-golden-globes.html | What Will Laura Dern Wear to the Golden Globes? (Hint: It Will Be Black) | False | By Alexis Soloski | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-06 | https://www.nytimes.com/2018/01/06/business/stefan-buck-tax-evasion.html | A Swiss Banker Helped Americans Dodge Taxes. Was It a Crime? | False | By David Enrich | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/style/unity-skateboarding-oakland-california.html | A Place for Us to Skate | False | By Ryan Shorosky, Nicola Fumo and Eve Lyons | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/world/epiphany-christmas.html | Epiphany Celebrations Around the World | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-06 | https://www.nytimes.com/2018/01/06/business/southwest-airlines-lawsuit-prices.html | Southwest Airlines Settles Suit but Denies Colluding to Keep Ticket Prices High | False | By Matt Stevens | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/us/politics/trump-genius-mental-health.html | Trump, Defending His Mental Fitness, Says Heâ€šÃ„Ã´s a â€šÃ„Ã´Very Stable Geniusâ€šÃ„Ã´ | False | By Peter Baker and Maggie Haberman | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/world/europe/angela-merkel-germany-government.html | Merkel and Other German Leaders Try, Again, to Form a Government | False | By Melissa Eddy | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/fashion/weddings/maybe-in-another-life-becomes-now.html | â€šÃ„Ã´Maybe in Another Lifeâ€šÃ„Ã´ Becomes Now | False | By Nina Reyes | | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/sports/olympics/olympic-figure-skating-team.html | Bradie Tennell Lands an Unlikely Spot on the Olympic Figure Skating Team | False | By Jerâ€šÃ¢Ã© Longman | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/world/middleeast/egypt-jerusalem-talk-shows.html | Tapes Reveal Egyptian Leadersâ€šÃ„Ã´ Tacit Acceptance of Jerusalem Move | False | By David D. Kirkpatrick | | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/us/politics/congress-medical-research-health-care.html | Medical Research? Congress Cheers. Medical Care? Congress Brawls. | False | By Robert Pear | | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/nyregion/a-mothers-determination-withstands-years-of-tumult.html | A Motherâ€šÃ„Ã´s Determination Withstands Years of Tumult | False | By John Otis | | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/opinion/irans-protesters-want-one-thing-accountability.html | Iranâ€šÃ„Ã´s Protesters Want One Thing: Accountability | False | By Laura Secor | | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/nyregion/jfk-airport-delays.html | J.F.K. Airport Plagued by Delays After Winter Storm | False | By Christina Caron | | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/world/europe/monarchy-us-advantage.html | Whatâ€šÃ„Ã´s the Cure for Ailing Nations? More Kings and Queens, Monarchists Say | False | By Leslie Wayne | | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/world/europe/vodka-gold-bottle-stolen-copenhagen-denmark.html | Stolen Vodka Bottle, Said to Be Worth $1.3 Million, Is Found Drained and Dented | False | By Martin Selsoe Sorensen | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/us/low-power-radio.html | As Low-Power Local Radio Rises, Tiny Voices Become a Collective Shout | False | By Kirk Johnson | | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/world/europe/uk-windsor-castle-homeless-prince-harry-wedding.html | Call to Remove Homeless People (All 8) Before Royal Wedding Stirs Anger | False | By Ceylan Yeginsu | | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/us/politics/trump-russia-mueller.html | â€šÃ„Ã´Everything Iâ€šÃ„Ã´ve Done Is 100 Percent Proper,â€šÃ„Ã´ Trump Says of Russia Inquiry | False | By Michael Tackett | | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/opinion/presidential-norms-trump.html | Casting Aside Presidential Norms | False | | | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/us/chicago-homeless-basement-weather.html | Man Who Sheltered Homeless People in His Basement Stops After City Order | False | By Maya Salam | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/world/europe/alps-winter-storm-eleanor.html | In Alps, Avalanche Warnings and Stranded Skiers After 6 Feet of Snow | False | By Megan Specia | | TX 8-532-702 |
| 2018-01-06 | 2018-01-08 | https://www.nytimes.com/2018/01/06/opinion/looming-digital-meltdown.html | The Looming Digital Meltdown | False | By Zeynep Tufekci | | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/business/media/gorilla-channel-tweet-trump.html | Letâ€šÃ„Ã´s Talk About the Gorilla Channel for One More Day | False | By Vivian Wang | | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/opinion/sunday/trumps-petticoat-government.html | Trumpâ€šÃ„Ã´s Petticoat Government | False | By Ross Douthat | | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/opinion/sunday/diabetes-shouldnt-bankrupt-you.html | Diabetes Shouldnâ€šÃ„Ã´t Bankrupt You | False | By Elisabeth Rosenthal | | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/opinion/sunday/the-museum-of-the-bible-is-a-safe-space-for-christian-nationalists.html | The Museum of the Bible Is a Safe Space for Christian Nationalists | False | By Katherine Stewart | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/opinion/sunday/for-doctors-age-may-be-more-than-a-number.html | For Doctors, Age May Be More Than a Number | False | By Haider Javed Warraich | | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/opinion/sunday/job-interview-without-gender.html | Job Interviews Without Gender | False | By Katharine Zaleski | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/opinion/sunday/hospice-good-death.html | This Was Not the Good Death We Were Promised | False | By Karen Brown | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/opinion/sunday/2017-progress-illiteracy-poverty.html | Why 2017 Was the Best Year in Human History | False | By Nicholas Kristof | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/opinion/sunday/alt-right-asian-fetish.html | The Alt-Rightâ€šÃ„Ã´s Asian Fetish | False | By Audrea Lim | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/opinion/sunday/graceland-at-last.html | Graceland, at Last | False | By Margaret Renkl | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/world/asia/north-korea-nuclear-missile-intelligence.html | How U.S. Intelligence Agencies Underestimated North Korea | False | By David E. Sanger and William J. Broad | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/opinion/sunday/ban-land-mines.html | Why Do Land Mines Still Kill So Many? | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-08 | https://www.nytimes.com/2018/01/06/obituaries/john-young-dead.html | John Young, Who Led First Space Shuttle Mission, Dies at 87 | False | By Richard Goldstein | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/opinion/sunday/retirement-tips-trump-age.html | Retirement Tips for the Age of Trump | False | By Charles J. Sykes | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-08 | https://www.nytimes.com/2018/01/06/obituaries/jerry-van-dyke-dead.html | Jerry Van Dyke, â€šÃ„Â²Coachâ€šÃ„Ã´ Actor and Foil for His Brother, Dick, Dies at 86 | False | By Daniel E. Slotnik | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/world/asia/india-modi-economy.html | Indiaâ€šÃ„Ã´s Economic Woes Are Piercing Modiâ€šÃ„Ã´s Aura of Invulnerability | False | By Jeffrey Gettleman and Hari Kumar | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/crosswords/daily-puzzle-2018-01-07.html | Vowel Play | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/crosswords/vowel-play-pdf-only.html | â€šÃ„Â²Vowel Playâ€šÃ„Ã´ PDF Only | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-06 | 2018-01-07 | https://www.nytimes.com/2018/01/06/todayspaper/quotation-of-the-day-a-stable-genius-trump-declares-hes-mentally-fit.html | Quotation of the Day: A â€šÃ„Â²Stable Geniusâ€šÃ„Ã´: Trump Declares Heâ€šÃ„Ã´s Mentally Fit | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-07 | https://www.nytimes.com/2018/01/06/sports/football/marcus-mariota-titans-chiefs.html | Marcus Mariota, With a Play for the Ages, Leads the Titans Past the Chiefs | False | By Benjamin Hoffman | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-07 | https://www.nytimes.com/2018/01/06/pageoneplus/corrections-january-7-2018.html | Corrections: January 7, 2018 | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-07 | https://www.nytimes.com/2018/01/07/fashion/weddings/carol-meylan-russel-caflisch.html | Carol Meylan, Russel Caflisch | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-07 | https://www.nytimes.com/2018/01/07/fashion/weddings/marishka-brown-david-hewitt.html | Marishka Brown, David Hewitt | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-07 | https://www.nytimes.com/2018/01/07/fashion/weddings/lisa-stone-joshua-grinker.html | Lisa Stone, Joshua Grinker | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/books/memory-loss-books.html | Total Recall: A Readerâ€šÃ„Ã´s Guide to Memory Gain | False | By Henry Alford | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-07 | https://www.nytimes.com/2018/01/07/fashion/weddings/caroline-ervin-errol-gordon.html | Caroline Ervin, Errol Gordon | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-07 | https://www.nytimes.com/2018/01/07/fashion/weddings/gabrielle-leon-mark-spatt.html | Gabrielle Leon, Mark Spatt | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-07 | https://www.nytimes.com/2018/01/07/fashion/weddings/rachel-knipel-stephen-thompson.html | Rachel Knipel, Stephen Thompson | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-07 | https://www.nytimes.com/2018/01/07/fashion/weddings/stephanie-ghitis-jeffrey-kalmus.html | Stephanie Ghitis, Jeffrey Kalmus | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-07 | https://www.nytimes.com/2018/01/07/fashion/weddings/jillian-vandall-andrew-miao.html | Jillian Vandall, Andrew Miao | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/climate/alaska-road-refuge.html | In Alaska, a Deal Is Made for a Controversial Road Inside a Refuge | False | By Lisa Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-07 | https://www.nytimes.com/2018/01/07/sports/football/atlanta-falcons-la-rams-.html | Falcons Hang On Against the Rams for a Tough Playoff Win | False | By Benjamin Hoffman | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-07 | https://www.nytimes.com/2018/01/07/arts/television/whats-on-tv-sunday-the-golden-globes-and-the-chi.html | Whatâ€šÃ„Ã´s on TV Sunday: The Golden Globes and â€šÃ„Â²The Chiâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/obituaries/horace-ashenfelter-dead-olympic-steeplechase.html | Horace Ashenfelter, Olympic Victor of a Cold War Showdown, Dies at 94 | False | By Robert D. McFadden | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-07 | 2018-01-07 | https://www.nytimes.com/2018/01/07/world/asia/ship-collision-china-search.html | 32 Sailors Missing After Ships Collide Off Chinaâ€šÃ„Ã´s East Coast | False | By Paul Mozur | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-07 | https://www.nytimes.com/2018/01/07/us/california-sanctuary-marijuana.html | In Clash Between California and Trump, Itâ€šÃ„Ã´s One America Versus Another | False | By Tim Arango | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/world/europe/trump-tweets-american-credibility.html | Trumpâ€šÃ„Ã´s Twitter Threats Put American Credibility on the Line | False | By Steven Erlanger | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-07 | https://www.nytimes.com/2018/01/07/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/world/asia/myanmar-rohingya-militants.html | Rohingya Militants in Myanmar Claim Responsibility for Attack | False | By Richard C. Paddock | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/world/europe/italy-befana-piazza-navona.html | The Befana Market, a Beloved Roman Tradition, Is Imperiled | False | By Elisabetta Povoledo | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/movies/golden-globes.html | A Golden Globes Draped in Black Addresses #MeToo | False | By Brooks Barnes and Cara Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/world/americas/alberto-fujimori-peru.html | Fujimori Urges Peruvians to Set Aside â€šÃ„Â²Grudgesâ€šÃ„Â´ After His Release | False | By Marcelo Rochabrˆsˆ‹n | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/movies/golden-globes-metoo-mary-j-blige-parties.html | Golden Globes 2018: At Starry Parties, #MeToo Is Barely Noted | False | By Cara Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/nyregion/immigrants-bail.html | Judge Faults U.S. for Holding Immigrant Defendants Freed on Bail | False | By Alan Feuer | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/business/jared-kushner-israel.html | Kushnerâ€šÃ„Ã´s Financial Ties to Israel Deepen Even With Mideast Diplomatic Role | False | By Jesse Drucker | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/us/politics/stephen-miller-cnn-trump-bannon-apology.html | Bannon Tries Backing Away From Explosive Comments | False | By Jeremy W. Peters and Michael Tackett | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/nyregion/fraternity-hazing-death-baruch.html | A Partial Win for Prosecutors Who Targeted Fraternity After Studentâ€šÃ„Ã´s Death | False | By Rick Rojas | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/world/australia/dingo-fence-outback-south-australia.html | Mending Fences in the War Between Dingoes and Sheep | False | By Serena Solomon | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/sports/olympics/us-mens-figure-skating-team.html | Nathan Chen Leads Olympic Figure Skating Team; Ross Miner Is Bumped | False | By JerˆsÃ© Longman | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/nyregion/seeing-more-than-just-another-missing-teenager-from-the-bronx.html | Seeing More Than â€šÃ„Â²Just Another Missing Teenager From the Bronxâ€šÃ„Â´ | False | By Emily Palmer | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/us/police-chief-sex.html | Pennsylvania Police Chief Charged in Undercover Sex Sting | False | By Matt Stevens and Christina Caron | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/world/australia/the-sting-of-spring.html | The Sting of Spring | False | By Diana Oliva Cave | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/movies/golden-globes-2018-activists-metoo-red-carpet.html | Stars Will Take Activists to the Golden Globes Red Carpet | False | By Cara Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/us/politics/steve-bannon-statement-donald-trump-jr.html | Steve Bannonâ€šÃ„Ã´s Statement on Donald Trump Jr. | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/us/susie-tompkins-buell-al-franken.html | Major Donor Reconsiders Support for Democrats Who Urged Al Franken to Quit | False | By Jacey Fortin | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/movies/jumanji-last-jedi-box-office.html | â€šÃ„Â²Jumanjiâ€šÃ„Â´ Charges Forth, â€šÃ„Â²The Last Jediâ€šÃ„Â´ Fizzles in China | False | By Brooks Barnes | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/arts/television/louis-ck-fx-investigation.html | FX Investigation of Louis C.K. Finds No Evidence of Workplace Misconduct | False | By Peter Libbey | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-07 | https://www.nytimes.com/2018/01/07/world/middleeast/iran-protests-arrests.html | Outside Iranâ€šÃ„Ã´s Most Notorious Prison, Calls for Loved Ones to Be Freed | False | By Thomas Erdbrink | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/world/europe/sinn-fein-barry-mcelduff.html | Tweet on Massacre Anniversary Puts Harsh Light on Sinn Fein Member | False | By Ed OíñéšÂ„Â´Loughlin | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/technology/intel-chip-security.html | Intel Faces Scrutiny as Questions Swirl Over Chip Security | False | By Don Clark | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/us/crime-police.html | The U.S. Has Fewer Crimes. Does That Mean It Needs Fewer Police? | False | By Jose A. Del Real | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/opinion/letters/foster-care-opioids.html | Foster Care and Opioids | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/opinion/letters/maine-shrimp.html | A Shrimpless State | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/opinion/admission-metropolitan-museum-art.html | The MetñéšÂ„Â´s New Required Fee for Non-New Yorkers | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/opinion/immigration-health-care.html | The Immigrants Who Deliver Health Care | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/nyregion/kennedy-airport.html | J.F.K. Travelers Ask: When Can I Catch a Flight Home? | False | By Patrick McGeehan and Winnie Hu | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/world/americas/mexico-state-corruption.html | Losing Faith in the State, Some Mexican Towns Quietly Break Away | False | By Max Fisher, Amanda Taub and Dalia Martñšɉnez | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/technology/sweatcoin-fitness-app.html | Can Sweatcoin, a Hot Fitness App, Keep You Off the Couch? | False | By Natasha Singer | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/obituaries/tatsuro-toyoda-dead.html | Tatsuro Toyoda, Who Led ToyotañéšÂ„Â´s Global Expansion, Dies at 88 | False | By Nellie Bowles | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/world/europe/frozen-pond-rescues.html | The Heroes of Winter: Frozen Pond Rescues | False | By Yonette Joseph and Nilo Tabrizy | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/world/middleeast/israel-bds-boycott-divestment-sanctions.html | Boycott Drive Put Israel on a Blacklist. Now Israel Has One of Its Own. | False | By David M. Halbfinger | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/nyregion/mitchell-katz-nyc-health-hospitals.html | CityñéšÂ„Â´s New Public Hospitals Chief Will Focus on Primary Care | False | By Jan Ransom | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-10 | https://www.nytimes.com/2018/01/07/obituaries/ray-thomas-dead.html | Ray Thomas, Founding Member of the Moody Blues, Dies at 76 | False | By Daniel E. Slotnik | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/nyregion/metropolitan-diary-genius-of-shoes.html | Genius of Shoes | False | By Jerome Perzigian | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/crosswords/daily-puzzle-2018-01-08.html | HypnotistñéšÂ„Â´s Command | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/technology/india-digital-money.html | India Clings to Cash, Even as Tech Firms Push Digital Money | False | By Vindu Goel and Suhasini Raj | 2018-03-28 | TX 8-532-702 |
| 2018-01-07 | 2018-01-08 | https://www.nytimes.com/2018/01/07/opinion/stop-and-frisk-celebrate.html | On Stop-and-Frisk, We CanñéšÂ„Â´t Celebrate Just Yet | False | By Phillip Atiba Goff | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/business/media/uber-lyft-ad.html | Ad Warns Riders About Uber and Lyft, but Some Call It Alarmist | False | By Jane L. Levere | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/world/middleeast/egypt-ahmed-shafik.html | EgyptñéšÂ„Â´s Presidential Race Loses Popular Candidate | False | By Nour Youssef | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/nyregion/funerals-begin-for-victims-of-bronx-fire-that-killed-13.html | Funerals Begin for Victims of Bronx Fire That Killed 13 | False | By Ashley Southall | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/movies/debra-messing-catt-sadler-e-news.html | Debra Messing, Eva Longoria Chastise E! on Gender Pay Inequity on Live TV | False | By Daniel Victor | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/movies/we-asked-golden-globe-meryl-streep-sexism.html | We Asked Golden Globe Nominees About Sexism. HereñéšÂ„Â´s What They Said. | False | By Cara Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/nyregion/new-york-city-flood-maps-fema.html | In New York, Drawing Flood Maps Is a ñéšÂ„Â²Game of InchesñéšÂ„Â´ | False | By David W. Chen | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/business/media/steve-bannon-breitbart.html | Bannon Needs Breitbart. Does Breitbart Need Bannon? | False | By Michael M. Grynbaum | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/opinion/new-york-traffic-cuomo.html | How to Get New York Moving Again | False | By David Leonhardt | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/world/australia/heat-wave.html | How Hot Was It in Australia? Hot Enough to Melt Asphalt | False | By Maggie Astor | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/opinion/nyc-leaders-subway-mta.html | New York Leaders Are Failing Its Subway Riders | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/opinion/jeff-sessionss-war-marijuana.html | Jeff Sessionsâ€šÃ„Â´s Endless War on Marijuana | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/movies/golden-globes-winners-list.html | Golden Globe Award Winners 2018: The Complete List | False | Compiled by Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/sports/saints-panthers-drew-brees.html | The Golden Touch of Drew Brees Is Back | False | By Ben Shpigel | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/business/media/bbc-gender-pay-gap.html | BBC News Editor Quits Her Post to Protest Gender Pay Gap | False | By Matthew Haag | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/opinion/trump-stable-genius-smart.html | â€šÃ„Â²Like, Really Smartâ€šÃ„Â´ | False | By Charles M. Blow | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/business/inflation-consumer-tech-earnings.html | Discussion of Inflation, Unveiling of Consumer Tech and Bank Earnings | False | By The New York Times | | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/us/politics/trump-farmers-agriculture-trade-taxes.html | As Trump Appeals to Farmers, Some of His Policies Donâ€šÃ„Â´t | False | By Ana Swanson and Jim Tankersley | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/sports/jaguars-defeat-bills.html | After a Slogging Win, Jaguars Cling to Lone Bright Spot: Defense | False | By Bill Pennington | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/movies/seth-meyers-golden-globes-monologue-transcript.html | Seth Meyersâ€šÃ„Â´s Golden Globes Opening Monologue: Transcript | False | By Giovanni Russonello | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/movies/sterling-brown-speech-golden-globes.html | Sterling K. Brownâ€šÃ„Â´s Golden Globes Speech: â€šÃ„Â²I Am Being Seen for Who I Amâ€šÃ„Â´ | False | By Daniel Victor | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/todayspaper/quotation-of-the-day-a-burst-pipe-diversions-and-more-jfk-chaos.html | Quotation of the Day: A Pipe Bursts, Flights Shift and J.F.K. Chaos Grows | False | | | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/movies/sam-rockwell-globes-racism-cop.html | Sam Rockwellâ€šÃ„Â´s Golden Globes Win Fuels a Debate | False | By Reggie Ugwu | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/movies/james-franco-and-tommy-wiseau-winning-best-actor-for-the-worst-movie.html | James Franco and Tommy Wiseau: Winning Best Actor for the Worst Movie | False | By Mekado Murphy | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/movies/natalie-portman-golden-globes.html | Natalie Portman Presents Best Director: â€šÃ„Â²Here Are the All-Male Nomineesâ€šÃ„Â´ | False | By Daniel Victor | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/movies/oprah-winfrey-golden-globes-speech-transcript.html | Read Oprah Winfreyâ€šÃ„Â´s Golden Globes Speech | False | By Giovanni Russonello | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/movies/review-golden-globes.html | The Golden Globes Get (Halfway) Woke | False | By James Poniewozik | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/07/movies/elisabeth-moss-laura-dern-golden-globes-speeches.html | Speeches From Elisabeth Moss and Others at the Golden Globes | False | By Giovanni Russonello | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/08/opinion/golden-globes-washington-women.html | At the Golden Globes, Hollywood Does What Washington Wonâ€šÃ„Â´t | False | By Frank Bruni | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/08/movies/oprah-winfrey-lifetime-achievement-golden-globes.html | President Oprah? After the Golden Globes, Some Have a 2020 Vision | False | By Reggie Ugwu | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/08/arts/television/whats-on-tv-monday-david-bowie-the-last-five-years-and-a-ghost-story.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²David Bowie: The Last Five Yearsâ€šÃ„Â´ and â€šÃ„Â²A Ghost Storyâ€šÃ„Â´ | False | By Gabe Cohn | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-10 | https://www.nytimes.com/2018/01/08/opinion/iran-protests-hard-liners.html | Will Iranâ€šÃ„Â´s Protests Help the Hard-Liners? | False | By Nazila Fathi | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/08/sports/ncaafootball/georgia-bulldogs-alabama.html | Recognize That Tune? Itâ€šÃ„Â´s the Northern Accent of Georgia Football | False | By Marc Tracy | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/science/chronic-wasting-disease-deer.html | States Confront the Spread of a Deadly Disease in Deer | False | By Jim Robbins | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-08 | 2018-01-14 | https://www.nytimes.com/2018/01/08/books/review/craeft-alexander-langlands.html | Before Glitter and Glue Sticks, â€šÃ„Â²Craeftâ€šÃ„Â´ | False | By Michael Bierut | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-14 | https://www.nytimes.com/2018/01/08/realestate/renters-leaving-melbourne-for-new-york.html | The Noisy Charms of New York | False | By Kim Velsey | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-14 | https://www.nytimes.com/2018/01/08/travel/what-to-expect-in-2018.html | What to Expect in 2018 | False | By Stephanie Rosenbloom | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/world/asia/ship-collision-oil-tanker-china.html | Collision Near China Leaves Iranian Oil Tanker in Flames | False | By Austin Ramzy | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-16 | https://www.nytimes.com/2018/01/08/well/family/do-parents-make-kids-fat.html | Do Parents Make Kids Fat? | False | By Perri Klass, M.D. | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/well/how-to-prevent-falls.html | How to Prevent Falls | False | By Jane E. Brody | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/insider/cold-below-zero-mount-washington-new-hampshire-eyelashes.html | Reporting From 92 Degrees Below Zero | False | By Katharine Q. Seelye | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/world/europe/uk-theresa-may-cabinet-reshuffle.html | Theresa May Reshuffles U.K. Cabinet, but Little Changes | False | By Stephen Castle | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/business/dealbook/intel-ceo-security.html | With Apple, the Tech Reckoning Gains Momentum: DealBook Briefing | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/nyregion/trump-tower-fire.html | Minor Fire Breaks Out Near Top of Trump Tower | False | By Jonah Engel Bromwich | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-11 | https://www.nytimes.com/2018/01/08/fashion/london-wales-bonner-charles-jeffrey.html | London Menâ€šÃ„Â´s Wear Shows Reflect on Race and Masculinity | False | By Elizabeth Paton | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-11 | https://www.nytimes.com/2018/01/08/fashion/the-golden-globes-black-carpet-fashion-review.html | The Golden Globesâ€šÃ„Â´ 500 Shades of Black: Did It Work? | False | By Vanessa Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/sports/football/richie-incognito-racist-slurs-yannick-ngakoue.html | Richie Incognito Accused of Using Racial Slurs in Game | False | By Victor Mather | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/world/middleeast/iran-rouhani-protests.html | Iran Canâ€šÃ„Â´t Keep Dictating Lifestyle, Its President Warns | False | By Thomas Erdbrink | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/upshot/strong-economies-lift-presidents-trump-seems-an-exception.html | Strong Economies Lift Presidents. Trump Seems an Exception. | False | By Nate Cohn | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/business/media/conde-nast-glamour-editor.html | Condâ€šÃ©© Nast Chooses a Digital-First Editor to Run Glamour | False | By Sydney Ember | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/world/asia/kazakhstan-china-border.html | A Visa-Free Zone Welcomes Your Wallet. But Maybe Not Your Beard. | False | By Andrew Higgins | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/movies/golden-globes-best-worst.html | The Best and Worst of the Golden Globes | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/us/salvadorans-tps-end.html | Trump Administration Says That Nearly 200,000 Salvadorans Must Leave | False | By Miriam Jordan | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-10 | https://www.nytimes.com/2018/01/08/world/europe/italy-plastic-bags.html | Biodegradable Bags Cause Outrage in Italy. (Itâ€šÃ„Â´s Not Really About Bags.) | False | By Elisabetta Povoledo | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/theater/unexploded-ordnances-uxo-split-britches-under-the-radar.html | Review: In â€šÃ„Â²Unexploded Ordnances,â€šÃ„Â´ Itâ€šÃ„Â´s an Hour to Doomsday. Help! | False | By Elisabeth Vincentelli | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/nyregion/making-a-home-her-own-and-a-refuge-for-others.html | Making a Home Her Own, and a Refuge for Others | False | By Sheli Paige Frank | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-14 | https://www.nytimes.com/2018/01/08/t-magazine/ana-kras-chai-latte-recipe.html | One Artistâ€šÃ„Â´s â€šÃ„Â²Life-Changingâ€šÃ„Â´ Morning Drink | False | By Kari Molvar | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/08/business/amway-china.html | Amway Made China a Billion-Dollar Market. Now It Faces a Crackdown. | False | By Ryan Mcmorrow and Steven Lee Myers | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/us/politics/death-penalty-case-heard-by-racist-juror-is-reopened-by-supreme-court.html | Death Penalty Case Heard by Racist Juror Is Reopened by Supreme Court | False | By Adam Liptak | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/08/science/dna-rhinos-ivory-poachers.html | In Africa, Geneticists Are Hunting Poachers | False | By Gina Kolata | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-10 | https://www.nytimes.com/2018/01/08/dining/cruzar-la-cara-de-la-luna-opera-talk.html | An Opera About Mexico, With a Side of Guacamole | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-08 | 2018-01-23 | https://www.nytimes.com/2018/01/08/science/worms-selfing-hermaphrodites.html | This Worm Evolved Self-Fertilization and Lost a Quarter of Its DNA | False | By Steph Yin | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/sports/patrick-ewing-georgetown.html | A Hoya Again, Patrick Ewing Learns Value of Knowing When to Pivot | False | By Harvey Araton | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/arts/music/greatest-showman-no-1-billboard-chart.html | â€šÃ‚Â²The Greatest Showmanâ€šÃ‚Â´ Soundtrack Climbs to No. 1 on the Album Chart | False | By Ben Sisario | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/nyregion/fraternity-pennsylvania-hazing-death-baruch-college.html | Fraternity Is Banned From Pennsylvania After Studentâ€šÃ‚Â´s Hazing Death | False | By Rick Rojas | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-10 | https://www.nytimes.com/2018/01/08/dining/poke-hawaii-review.html | Home to Hawaii in Search of Poke | False | By Ligaya Mishan | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/books/review-winter-ali-smith.html | Ali Smithâ€šÃ‚Â´s Seasonal Cycle Turns to a Dreamy â€šÃ‚Â²Winterâ€šÃ‚Â´ | False | By Dwight Garner | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/us/bundy-ranch-standoff-case-charges-dismissed.html | Charges Against Bundys in Ranch Standoff Case Are Dismissed | False | By Kirk Johnson | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/08/business/media/bbc-carrie-gracie-china-editor.html | Resignation of Carrie Gracie, BBC China Editor, Resurfaces Pay Row | False | By Amie Tsang | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/08/health/surgery-3d-microscope-moyamoya.html | Brain Surgery in 3-D: Coming Soon to the Operating Theater | False | By Denise Grady | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-10 | https://www.nytimes.com/2018/01/08/dining/eyal-shani-miznon-restaurant-nyc.html | Eyal Shani, an Israeli Celebrity Chef, Makes His New York Debut | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/business/apple-investors-children.html | Apple Investors Warn iPhones and Other Technology May Be Hurting Children | False | By Niraj Chokshi | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-28 | https://www.nytimes.com/2018/01/08/books/review/michael-wolff-fire-and-fury-trump-white-house.html | From â€šÃ‚Â´Fire and Furyâ€šÃ‚Â´ to Political Firestorm | False | By Jonathan Martin | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-11 | https://www.nytimes.com/2018/01/08/technology/personaltech/apple-live-photos-frame.html | Finding the Perfect Part of a Live Photo | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/nyregion/brooklyn-of-jail-guard-rape.html | Trial Begins in Brooklyn of Jail Guard Accused of Raping Female Inmate | False | By Alan Feuer | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/opinion/north-south-korea.html | Can South Korea Avoid Getting Played by the North? | False | By Nicholas Eberstadt | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/business/economy/gop-says-tax-bill-will-add-jobs-in-us-it-may-yield-more-hiring-abroad.html | Tax Law May Send Factories and Jobs Abroad, Critics Say | False | By Natalie Kitroeff | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/arts/television/golden-globes-ratings-decrease-slightly.html | Golden Globes Ratings Decrease Slightly | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/health/flu-season-cdc.html | Already â€šÃ‚Â²Moderately Severe,â€šÃ‚Â´ Flu Season in U.S. Could Get Worse | False | By Donald G. McNeil Jr. | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/climate/2017-weather-disasters.html | These Billion-Dollar Natural Disasters Set a U.S. Record in 2017 | False | By Kendra Pierre-Louis | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/world/africa/mediterranean-migrants-libya.html | A Look Inside a Rescuerâ€šÃ‚Â´s Struggle to Save Migrants from Sinking Dinghy | False | By Megan Specia | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/opinion/oprah-2020-president-globes.html | Oprah, Donâ€šÃ‚Â´t Do It | False | By Thomas Chatterton Williams | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/business/hm-monkey.html | H&M Apologizes for â€šÃ‚Â²Monkeyâ€šÃ‚Â´ Image Featuring Black Child | False | By Liam Stack | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/08/opinion/trump-voters.html | Hearing From Trump Voters | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-08 | https://www.nytimes.com/2018/01/08/arts/design/david-zwirner-expands-in-chelsea.html | A Mega-Dealer Expands: David Zwirner Plans a New Art Gallery | False | By Robin Pogrebin | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-06 | https://www.nytimes.com/2018/01/08/insider/male-nurses-pink-collar-jobs.html | Turning Up the Pink Collar | False | By Claire Cain Miller | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/obituaries/alan-sagner-dies-revitalized-port-authority.html | Alan Sagner, Who Revitalized the Port Authority, Dies at 97 | False | By Sam Roberts | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/us/politics/tom-steyer-trump-impeachment-midterm-elections.html | Billionaire to Spend $30 Million on 2018 Elections. His Aim: Impeach Trump | False | By Coral Davenport | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/nyregion/new-jim-crow-nj-jails.html | Ban on Book About Mass Incarceration Lifted in New Jersey Prisons After A.C.L.U. Protest | False | By Jonah Engel Bromwich and Benjamin Mueller | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-14 | https://www.nytimes.com/2018/01/08/books/review/new-noteworthy-ron-lieber.html | New & Noteworthy | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/arts/television/oprah-winfrey-president-television.html | What Politicians Could Learn From Oprah Winfrey | False | By James Poniewozik | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/world/americas/argentina-corruption.html | Corruption Arrests in Argentina Raise Hope, and Skepticism | False | By Ernesto Londoñ´sÂ±o and Daniel Politi | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/world/asia/india-gay-sex-ban.html | Indiaâ€šÃ‚Â´s Supreme Court Orders Review of Gay Sex Ban | False | By Kai Schultz | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/world/middleeast/syria-russia-drones.html | Russia Says Its Syria Bases Beat Back an Attack by 13 Drones | False | By Neil MacFarquhar | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-10 | https://www.nytimes.com/2018/01/08/obituaries/tim-rollins-dies-at-62-turned-bronx-teenagers-into-art-stars.html | Tim Rollins Dies at 62; Turned Bronx Teenagers Into Art Stars | False | By Roberta Smith | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/world/middleeast/iran-trump-nuclear-.html | Iran Hints at Rift With Atomic Agency if U.S. Quits Nuclear Deal | False | By Rick Gladstone | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/science/blue-crabs-urine-mud-crabs.html | The Invisible Underwater Messaging System in Blue Crab Urine | False | By JoAnna Klein | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/us/skating-lincoln-memorial.html | The Reflecting Pool Isnâ€šÃ‚Â´t a Skating Rink, Washington Tells Visitors | False | By Christine Hauser and Emily Baumgaertner | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/opinion/united-states-north-korea-south-korea.html | Americaâ€šÃ‚Â´s Role in the Korea Talks | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/opinion/trump-mental-fitness.html | Trump Addresses His Mental Fitness | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/opinion/trump-dogs-wolff-book.html | What the President Doesnâ€šÃ‚Â´t Get About Dogs | False | By Jennifer Weiner | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/technology/google-memo-discrimination-lawsuit.html | Google Memo Author Sues, Claiming Bias Against White Conservative Men | False | By Daisuke Wakabayashi and Nellie Bowles | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/us/sam-brownback-kansas-governor.html | Awkward: Brownback Said He Was Leaving as Kansas Governor. He Hasnâ€šÃ‚Â´t. | False | By Julie Bosman | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/nyregion/nyc-pedestrian-deaths.html | New York Cityâ€šÃ‚Â´s Pedestrian Deaths Hit Lowest Level Since 1910 | False | By Sarah Maslin Nir | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-11 | https://www.nytimes.com/2018/01/08/style/golden-globes-parties-elisabeth-moss-mariah-carey-reese-witherspoon.html | Elisabeth Moss, Mariah Carey and Reese Witherspoon Party After the Golden Globes | False | By Monica Corcoran Harel | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/world/africa/migrants-nigeria-libya.html | Nigerian Migrants Get a Welcome Home. Jobs Are Another Story. | False | By Siobhá´sÂ°n Oâ€šÃ‚Â´Grady | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/us/politics/right-and-left-react-to-questions-about-trumps-mental-state.html | Right and Left React to Questions About Trumpâ€šÃ‚Â´s Mental State | False | By Anna Dubenko | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/business/vtech-child-privacy.html | Toymaker VTech Settles Charges of Violating Child Privacy Law | False | By Cecilia Kang | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/climate/trump-coal-nuclear.html | Rick Perryâ€šÃ‚Â´s Plan to Rescue Struggling Coal and Nuclear Plants Is Rejected | False | By Brad Plumer | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/sports/basketball/lavar-ball-lonzo-lakers.html | Team Unity or Dadâ€šÃ‚Â´s Rants: Lonzo Ballâ€šÃ‚Â´s Hard Decision | False | By Marc Stein | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/nyregion/homeless-cold-subways-shelter.html | In Deepest Cold, a Subway Car Becomes the Shelter of Last Resort | False | By Annie Correal | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-15 | https://www.nytimes.com/2018/01/08/nyregion/metropolitan-diary-crossing-against-the-light.html | Crossing Against the Light | False | By Alan Aspis | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/us/politics/fusion-gps-glenn-simpson.html | Fusion GPS Founder Hauled From the Shadows for the Russia Election Investigation | False | By Matt Flegenheimer | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/us/politics/trump-tax-cuts-farmers-speech.html | Trump Overstates Size of Tax Cuts in Speech to Farmers | False | By Michael D. Shear and Jim Tankersley | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-13 | https://www.nytimes.com/2018/01/08/theater/2018-kleban-prize-winners.html | 3 Promising Musical Theater Writers Receive $100,000 Prizes | False | By Peter Libbey | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/movies/after-globes-women-declare-success-but-what-about-the-men.html | After Globes, Women Declare Success. But What About the Men? | False | By Cara Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-12 | https://www.nytimes.com/2018/01/08/arts/design/laurie-tisch-collecting-the-giants-of-new-york-and-modern-art.html | Laurie Tisch, Collecting the Giants, of New York and Modern Art | False | By Hilarie M. Sheets | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/us/politics/trump-border-wall-funding-surveillance.html | To Pay for Wall, Trump Would Cut Proven Border Security Measures | False | By Ron Nixon | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/opinion/stable-genius-trump.html | A Very Stable Genius-in-Chief | False | By Patrick Chappatte | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/opinion/flu-pandemic-universal-vaccine.html | Weâ€šÃ„Ã´re Not Ready for a Flu Pandemic | False | By Michael T. Osterholm and Mark Olshaker | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-09 | https://www.nytimes.com/2018/01/08/opinion/trump-stable-genius.html | The Worst and the Dumbest | False | By Paul Krugman | 2018-03-28 | TX 8-532-702 |
| 2018-01-08 | 2018-01-10 | https://www.nytimes.com/2018/01/08/obituaries/france-gall-french-singing-star-dead-at-70.html | France Gall, Adaptable French Singing Star, Is Dead at 70 | False | By Neil Genzlinger | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/opinion/anti-trump-opposition.html | The Decline of Anti-Trumpism | False | By David Brooks | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/technology/apple-tech-children-jana-calstrs.html | Tech Backlash Grows as Investors Press Apple to Act on Childrenâ€šÃ„Ã´s Use | False | By David Gelles | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/world/asia/hong-kong-patrick-ho-bribery-chad-senegal.html | Former Hong Kong Official Pleads Not Guilty in Africa Bribery Case | False | By Sewell Chan | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/world/americas/mexico-pena-nieto-corruption-chihuahua.html | Mexican Governor Says His State Is Being Punished for Corruption Inquiry | False | By Azam Ahmed and Paulina Villegas | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/books/review/trump-michael-wolff.html | Publisher Defied Trump to â€šÃ„Ã²Defend the Principles of the First Amendmentâ€šÃ„Ã´ | False | By Alexandra Alter | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/business/dealbook/tech-backlash-catches-up-to-apple.html | Tech Backlash Catches Up to Apple | False | By Jennifer Saba | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/us/politics/oprah-president-2020.html | Oprah 2020? Democrats Swing From Giddy to Skeptical at the Prospect | False | By Alexander Burns and Amy Chozick | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/nyregion/jfk-airport-delays-weather.html | At J.F.K. Airport, the Planes Just Wouldnâ€šÃ„Ã´t Stop Coming | False | By Michael Wilson and Patrick McGeehan | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/nyregion/bronx-fire-funeral.html | A Family With Jamaican Roots Mourns 5 Relatives Killed in a Bronx Fire | False | By Ashley Southall and Luis Ferrã©šÃ©-Sadurnã˝âˆšâ€° | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/world/asia/north-korea-south-olympics-border-talks.html | North Korea to Send Olympic Athletes to South Korea, in Breakthrough | False | By Choe Sang-Hun | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/us/politics/mueller-trump-interview-russia-investigation.html | Mueller Interview With Trump Is Said to Be Likely | False | By Matt Apuzzo and Michael S. Schmidt | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/opinion/zinke-offshore-oil-drilling.html | Mr. Zinkeâ€šÃ„Ã´s Risky Venture into Deep Water | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/pageoneplus/corrections-january-9-2018.html | Corrections: January 9, 2018 | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/todayspaper/quotation-of-the-day-new-tax-law-billed-as-boon-to-us-plants-could-backfire.html | Quotation of the Day: New Tax Law, Billed as Boon To U.S. Plants, Could Backfire | False | | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/opinion/liberal-zionism-jerusalem.html | Is Liberal Zionism Dead? | False | By Michelle Goldberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/nyregion/erica-garner-funeral-black-lives-matter.html | Mourning Erica Garner: â€šÃ„Â²When Her Father Died, an Activist Was Bornâ€šÃ„Â´ | False | By Jeffery C. Mays | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/theater/review-mankind-robert-ohara-playwrights-horizons.html | Review: In â€šÃ„Â²Mankind,â€šÃ„Â´ Men Are Men and Women Are Extinct | False | By Jesse Green | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/us/politics/trump-football-georgia-alabama.html | Trump Takes Field at College Football Championship Game | False | By Alan Blinder and Michael D. Shear | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/opinion/republicans-congress-chip-failing.html | Republicans in Congress Are Failing Americaâ€šÃ„Â´s Children | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/crosswords/daily-puzzle-2018-01-09.html | Compromise | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/08/business/media/roseanne-trump-abc.html | Defending Trump, Roseanne Wants Her Show to Be â€šÃ„Â²Realisticâ€šÃ„Â´ | False | By John Koblin | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/09/well/heart-risk-doctors-lipoprotein.html | A Heart Risk Factor Even Doctors Know Little About | False | By Anahad Oâ€šÃ„Â´Connor | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/09/arts/television/whats-on-tv-tuesday-desus-mero-and-take-my-nose-please.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²Desus & Meroâ€šÃ„Â´ and â€šÃ„Â²Take My Nose â€šÃ„Â¶ Please!â€šÃ„Â´ | False | By Gabe Cohn | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/09/sports/alabama-national-championship.html | Alabama Wins National Championship With a Halftime Twist | False | By David Waldstein | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/opinion/pakistan-trump-aid-engage.html | How Not to Engage With Pakistan | False | By Richard G. Olson | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/opinion/europe-germany-merkel-coalition.html | Europe Listens Anxiously as Germans Talk | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/opinion/iran-unrest-nuclear-deal.html | Unrest Shows the Iran Nuclear Dealâ€šÃ„Â´s Value, Not Its Danger | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/09/sports/soccer/fifa-council-infantino-salaries.html | After Pledging Reform, FIFA Pays Millions to Ruling Council | False | By Tariq Panja | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/asia/south-korea-japan-sex-slaves.html | South Korea Says It Wonâ€šÃ„Â´t Scrap Sex Slaves Accord With Japan | False | By Austin Ramzy | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-14 | https://www.nytimes.com/2018/01/09/books/review/daniel-swift-the-bughouse.html | What Life in Confinement Meant for Ezra Poundâ€šÃ„Â´s Work | False | By Karl Kirchwey | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/dining/cotto-gran-biscotto-rovagnati.html | Cotto: A Whole New Meaning for Prosciutto | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/dining/cleaver-zwilling-pro-mini.html | With a Cleaver, Bigger Is Not Always Better | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/dining/west-african-soups-egunsifoods.html | West African Soups: When Chicken Noodle Gets Boring | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/dining/cooking-for-picasso-camille-aubray-92nd-st-y.html | Looking at Picasso Through a Cookâ€šÃ„Â´s Eyes | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-14 | https://www.nytimes.com/2018/01/09/magazine/who-decides-whats-sexy-and-who-pays-for-it.html | Who Decides Whatâ€šÃ„Â´s â€šÃ„Â²Sexyâ€šÃ„Â´ â€šÃ„Â® And Who Pays for It? | False | By Soraya Roberts | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-14 | https://www.nytimes.com/2018/01/09/books/review/max-boot-the-road-not-taken.html | The War That Never Goes Away | False | By Fredrik Logevall | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/arts/television/alone-together-review-freeform.html | Review: The Moping Comics of â€šÃ„Â²Alone Togetherâ€šÃ„Â´ | False | By Margaret Lyons | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-14 | https://www.nytimes.com/2018/01/09/travel/new-hotels-resorts-2018.html | New Hotels to Check Out in 2018 | False | By Elaine Glusac | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/09/us/immigrant-work-force-salvadorans-haitians.html | From Offices to Disney World, Employers Brace for the Loss of an Immigrant Work Force | False | By Vivian Yee, Liz Robbins and Caitlin Dickerson | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/politics/federal-reserve-inflation.html | As Economy Strengthens, Fed Ponders New Approach | False | By Binyamin Appelbaum | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-09 | 2018-01-14 | https://www.nytimes.com/2018/01/09/realestate/tiny-jenga-kitchen-renovation.html | The Tiny Jenga Kitchen | False | By Michelle Higgins | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-14 | https://www.nytimes.com/2018/01/09/travel/wellness-hotels-cruises-airports-2018.html | Where to Get Healthier in 2018 | False | By Shivani Vora | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/dining/poke-bowl-acme-smoked-fish.html | Poke, Hawaiian Fish Salad, Thatâ€šÃ„Ã´s Easy to Assemble | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-14 | https://www.nytimes.com/2018/01/09/magazine/learning-to-fool-our-algorithmic-spies.html | Learning to Fool Our Algorithmic Spies | False | By John Herrman | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-14 | https://www.nytimes.com/2018/01/09/magazine/why-are-our-most-important-teachers-paid-the-least.html | Why Are Our Most Important Teachers Paid the Least? | False | By Jeneen Interlandi | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-11 | https://www.nytimes.com/2018/01/09/style/flywheel-cycling-spinning-at-home.html | You Can Hit a Wall Riding at Home | False | By Marisa Meltzer | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/movies/bafta-nominations.html | â€šÃ„Ã²The Shape of Waterâ€šÃ„Ã´ by Guillermo del Toro Gets 12 Bafta Nominations | False | By Anna Codrea-Rado | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/africa/south-africa-train-crash.html | South Africa Train Crash Injures Hundreds Outside Johannesburg | False | By Kimon de Greef | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/09/business/dealbook/jana-apple-tech.html | Kodak to Issue Its Own Virtual Currency: DealBook Briefing | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-11 | https://www.nytimes.com/2018/01/09/technology/peloton-treadmill-future-gadgets.html | What a $4,000 Treadmill Means for the Future of Gadgets | False | By Farhad Manjoo | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/europe/poland-cabinet-reshuffle.html | Poland Reshuffles Government, Hoping to Ease Tensions With E.U. | False | By Marc Santora | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/sports/alabama-nick-saban.html | Why Nick Saban Is the Ultimate Masochist | False | By Marc Tracy | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/asia/north-korea-winter-olympics.html | North Korea Moves Toward Dâ€šÃ¢Ã©tente With Seoul | False | By Choe Sang-Hun and David E. Sanger | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/memphis-megachurch-sex-assault.html | Memphis Pastor Admits â€šÃ„Ã²Sexual Incidentâ€šÃ„Ã´ With High School Student 20 Years Ago | False | By Matthew Haag | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/movies/black-panther-trailer-chadwick-boseman-michael-jordan.html | New Teaser: â€šÃ„Ã²Black Pantherâ€šÃ„Ã´ Starring Chadwick Boseman | False | By Bruce Fretts | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/americas/mexico-prostitutes-shelter.html | Retired From the Brutal Streets of Mexico, Sex Workers Find a Haven | False | Photographs and Text by Adriana Zehbrauskas | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/arts/design/a-barrier-or-a-fair-fee-readers-react-to-the-mets-new-admission-policy.html | A Barrier or a Fair Fee? Readers React to the Metâ€šÃ„Ã´s New Admission Policy | False | By Maira Garcia | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/opinion/is-oprah-the-un-trump-or-the-un-clinton.html | Is Oprah the Un-Trump, or the Un-Clinton? | False | By Frank Bruni | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-11 | https://www.nytimes.com/2018/01/09/technology/personaltech/finding-a-scanner-for-the-big-jobs.html | Finding a Scanner for the Big Jobs | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/california-mudslides.html | Mudslides Strike Southern California, Leaving at Least 13 Dead | False | By Jennifer Medina, Thomas Fuller and Tim Arango | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-14 | https://www.nytimes.com/2018/01/09/arts/television/black-lightning-dc-superhero-cw.html | On â€šÃ„Ã²Black Lightning,â€šÃ„Ã´ a Superhero Takes On Race, Justice and the Real World | False | By Dave Itzkoff | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-11 | https://www.nytimes.com/2018/01/09/sports/olympics/north-korea-athletes-olympics.html | North Korea Is in Winter Olympics Without Any Star Athletes | False | By Victor Mather | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/arts/television/grown-ish-review-freeform.html | Review: â€šÃ„Ã²grown-ishâ€šÃ„Ã´ Comes Into Its Own-ish | False | By James Poniewozik | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/europe/microbeads-ban-uk.html | The U.K. Has Banned Microbeads. Why? | False | By Des Shoe | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/dining/angie-mar-chef-beatrice-inn.html | Angie Marâ€šÃ„Ã´s Menu: Red Meat and Respect | False | By Tejal Rao | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/09/us/politics/trump-davos-world-economic-forum.html | Trump Plans to Attend the World Economic Forum in Davos | False | By Maggie Haberman and Michael D. Shear | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/business/att-huawei-mate-smartphone.html | AT&T Drops Huaweiâ€šÃ„Ã´s New Smartphone Amid Security Worries | False | By Paul Mozur | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/africa/snow-sahara.html | Snow in the Sahara Creates White-Capped Dunes of Eerie Beauty | False | By Iliana Magra | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/nyregion/corruption-albany-pamela-harris.html | Brooklyn Assemblywoman Indicted on Fraud Charges | False | By Jesse McKinley | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/dining/ferris-review-chelsea.html | A Firecracker of a Beef Rib and Other Surprises at Ferris | False | By Pete Wells | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/dining/marcella-hazan-bolognese.html | The â€šÃ„Ã²Gold Standardâ€šÃ„Ã´ Meat Sauce | False | By Margaux Laskey | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/nyregion/onstage-escaping-the-pain-of-her-childhood.html | Onstage, Escaping the Pain of Her Childhood | False | By Emily Palmer | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/joe-arpaio-senate-arizona.html | Joe Arpaio, Ex-Sheriff Pardoned by Trump, Announces Senate Run in Arizona | False | By Simon Romero | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/middleeast/iran-khamenei-trump-psychotic-revenge.html | Iranâ€šÃ„Ã´s Leader Calls Trump â€šÃ„Ã²Psychoticâ€šÃ„Ã´ and Warns of Revenge | False | By Thomas Erdbrink | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/sports/football/tom-brady-patriots.html | Tom Brady Gave a Filmmaker Unusual Access to His Private Life | False | By Mark Leibovich | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/arts/music/review-met-opera-cavalleria-rusticana-pagliacci.html | Review: Met Operaâ€šÃ„Ã´s Dreary January Is Brightened by â€šÃ„Ã²Cav/Pagâ€šÃ„Ã´ | False | By Zachary Woolfe | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/dining/soogil-nyc-restaurant-news.html | Soogil, From a Former Hanjan Chef, Opens in the East Village | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/asia/china-france-xi-macron.html | In China, Macron Offers a Horse, and a Vision to Counter Trump | False | By Javier C. Hernâ€šÃ°ndez | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/business/cambodia-real-estate.html | Cambodia Finds New Target for Real Estate: Chinese Investors | False | By Chris Horton | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/politics/feinstein-fusion-gps-glenn-simpson-transcript.html | Democratic Senator Releases Transcript of Interview With Dossier Firm | False | By Nicholas Fandos, Matthew Rosenberg and Sharon LaFraniere | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/politics/trump-daca-immigration.html | Trump Appears to Endorse Path to Citizenship for Millions of Immigrants | False | By Julie Hirschfeld Davis and Sheryl Gay Stolberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/politics/advocates-of-puerto-rico-statehood-plan-to-demand-representation.html | Advocates of Puerto Rico Statehood Plan to Demand Representation | False | By Carl Hulse | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/opinion/bannon-trump.html | Bannon and Trump | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/science/spacex-zuma-satellite.html | SpaceXâ€šÃ„Ã´s Secret Satellite Mission May Have Failed. What Happened? | False | By Kenneth Chang | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/europe/wales-ban-children-physical-punishment.html | Wales Prepares to Ban Physical Punishment of Children | False | By Ceylan Yeginsu | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-11 | https://www.nytimes.com/2018/01/09/arts/music/bruce-haack-electric-lucifer.html | He Made Kidsâ€šÃ„Ã´ Music and Albums About Lucifer. Now His Work Is a Rock Opera. | False | By Elisabeth Vincentelli | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/europe/ukraine-nozdrovska-murder.html | In Ukraine, a Successful Fight for Justice, Then a Murder | False | By Andrew E. Kramer | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/nyregion/new-york-police-department-nypd-nyc.html | Shake-Up in Hierarchy of the New York Police Department | False | By Al Baker | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/business/media/john-dickerson-charlie-rose-cbs-this-morning.html | John Dickerson to Replace Charlie Rose on â€šÃ„Ã²CBS This Morningâ€šÃ„Ã´ | False | By Michael M. Grynbaum | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/theater/in-solo-shows-lip-syncing-hamlet-and-investigating-home-movies.html | In Solo Shows, Lip-Syncing â€šÃ„Â²Hamletâ€šÃ„Â¹ and Investigating Home Movies | False | By Jesse Green | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-11 | https://www.nytimes.com/2018/01/09/style/quilt-coworking-women.html | Come on Over to My Place, Sister Girlfriend, and Weâ€šÃ„Â¹ll Co-Work | False | By Sheila Marikar | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/business/japan-electric-cars.html | As Electric Carsâ€šÃ„Â´ Prospects Brighten, Japan Fears Being Left Behind | False | By Jonathan Soble | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/teacher-arrested-louisiana.html | Teacher Arrested at School Board Meeting After Questioning Superintendent Contract | False | By Christine Hauser and Daniel Victor | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/arts/music/lana-del-rey-radiohead-copyright.html | Radiohead Denies Suing Lana Del Rey Over Copyright (but Still Wants Credit) | False | By Ben Sisario | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/arts/dance/jenny-schlenzka-ps-122-coil.html | Unveiling Performance Space New York | False | By Siobhan Burke | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/politics/republicans-retirements-house-democrats-wave-2018.html | Republican Retirements Raise Talk of Democratic Wave in November | False | By Michael Tackett | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/theater/broadway-san-diego-cuts-ties-with-ben-vereen.html | Broadway San Diego Moves to End Ties With Ben Vereen | False | By Sopan Deb | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/opinion/oprah-winfrey-presidency.html | Oprah, Celebrity and the Presidency | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/books/review-black-no-more-george-schuyler-passing-nella-larsen.html | Two Classic American Novels About the Madness and Beauty of Race | False | By Parul Sehgal | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/business/economy/fast-food-labor.html | Fast-Food Workers Claim Victory in a New York Labor Effort | False | By Steven Greenhouse | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-14 | https://www.nytimes.com/2018/01/09/t-magazine/food/swyft-ore-hill-restaurant.html | A Pizzeria and Fine-Dining Restaurant â€šÃ„Â® All in One | False | By Mimi Vu | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/canada/fire-fury-trump-michael-wolff-randall-hansen.html | â€šÃ„Â²Fire and Furyâ€šÃ„Â´ From Canada: Itâ€šÃ„Â¹s Not About Trump. Or Michael Wolff. | False | By Ian Austen | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/opinion/salvadorans-temporary-protected-status.html | A Plea on Salvadorans | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/politics/justices-seem-ready-to-back-driver-of-rental-car-in-privacy-case.html | Justices Seem Ready to Back Driver of Rental Car in Privacy Case | False | By Adam Liptak | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/arts/arthur-miller-archive-ransom-center.html | Inside the Battle for Arthur Millerâ€šÃ„Â¹s Archive | True | By Jennifer Schuessler | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/politics/steve-bannon-breitbart-trump.html | Steve Bannon Steps Down From Breitbart Post | False | By Jeremy W. Peters | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/africa/tunisia-protests.html | â€šÃ„Â²You Canâ€šÃ„Â¹t Survive Anymoreâ€šÃ„Â¹: Tunisia Protests Rising Prices and Taxes | False | By Lilia Blaise | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/politics/administration-delays-prosecuting-qaeda-suspect-once-seen-as-candidate-for-guantanamo.html | Administration Delays Prosecuting Qaeda Suspect Once Seen as Candidate for GuantÃ¡namo | False | By Adam Goldman and Matt Apuzzo | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/nyregion/bail-prosecutors-new-york.html | Some Prosecutors Stop Asking for Bail in Minor Cases | False | By James C. McKinley Jr. | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-11 | https://www.nytimes.com/2018/01/09/arts/design/new-damien-hirst-spot-paintings-houghton-hall.html | New Damien Hirst Paintings to Be Exhibited in Stately British Home | False | By Anna Codrea-Rado | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-12 | https://www.nytimes.com/2018/01/09/world/asia/afghanistan-corruption-reform.html | Cutting Into Afghan Patronage: A Struggle to Make Government Younger | False | By Mujib Mashal | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/opinion/joe-arpaio-senate.html | Joe Arpaioâ€šÃ„Â¹s Latest Offense â€šÃ„Â® Running for Senate | False | By Elizabeth Williamson | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-28 | https://www.nytimes.com/2018/01/09/books/review/newcomers-helen-thorpe.html | At a Public School in Denver, Refugee Children Find Hope and Frustration | False | By Nina Burleigh | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/sports/olympics/north-korea-olympics.html | North Korea Makes Peace With the Olympics | False | By JerÃ¨â€šÃ© Longman | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/business/dealbook/gopro-needs-to-know-its-limits.html | GoPro Needs to Know Its Limits | False | By Robert Cyran | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/nyregion/coogans-washington-heights-closing.html | Coogan's, an Uptown Stalwart, Makes Its Last Stand | False | By Jim Dwyer | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-09 | https://www.nytimes.com/2018/01/09/sports/maggie-nichols-abuse-larry-nassar.html | Gymnast Maggie Nichols Wants 'Everyone to Know' About Larry Nassar's Abuse | False | By Christina Caron | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-15 | https://www.nytimes.com/2018/01/09/nyregion/metropolitan-diary-subway-cinderella.html | Beige Mule on the Tracks | False | By Andrea Holm | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-16 | https://www.nytimes.com/2018/01/09/science/emperor-penguins-dads.html | Emperor Penguins: Good Dads, but Less Dedicated Than You May Have Thought | False | By Douglas Quenqua | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/business/media/warner-bros-emmerich-kroll.html | Warner Bros. Shakes Up Senior Film Ranks, Ending a Power Struggle | False | By Brooks Barnes | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/reader-center/homeless-subway-cold-reporting.html | How I Approached a Story About the Homeless | False | By Annie Correal | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/obituaries/karin-von-aroldingen-76-a-major-dancer-for-balanchine-dies.html | Karin von Aroldingen, a Major Dancer for Balanchine, Is Dead at 76 | False | By Anna Kisselgoff | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-14 | https://www.nytimes.com/2018/01/09/theater/john-lithgow-stories-by-heart-broadway.html | John Lithgow, on Barnstorming His Way to Broadway | False | By John Lithgow | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/north-carolina-gerrymander.html | North Carolina Is Ordered to Redraw Its Congressional Map | False | By Alan Blinder and Michael Wines | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/business/media/rose-mcgowan-citizen-rose.html | 'This Is Mine': Rose McGowan Talks 'Citizen Rose' | False | By John Koblin | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/virgin-islands-power.html | Power Is Restored to Most of U.S. Virgin Islands After Hurricanes, Officials Say | False | By Patricia Mazzei | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/politics/trump-azar-drug-prices.html | Trump Likes Drug Price Negotiations; His Nominee for Health Secretary Doesn't | False | By Robert Pear | 2018-03-28 | TX 8-532-702 |
| 2018-01-09 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/americas/el-salvador-trump.html | El Salvador Again Feels the Hand of Washington Shaping Its Fate | False | By Gene Palumbo and Azam Ahmed | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/nyregion/new-york-police-union-body-camera-lawsuit.html | New York Police Union Sues to Stop Release of Body Camera Videos | False | By Ashley Southall | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/climate/trump-florida-offshore-drilling.html | Trump Administration Drops Florida From Offshore Drilling Plan | False | By Hiroko Tabuchi | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/09/nyregion/prospect-park-rape-solved-dna.html | DNA Helps New York Police Solve Infamous 1994 Rape Case | False | By Al Baker and Alan Feuer | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/politics/us-cuba-attacks-sick.html | U.S. to Open Formal Inquiry on Americans Sickened in Cuba | False | By Gardiner Harris | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/opinion/im-proud-we-published-the-trump-russia-dossier.html | I'm Proud We Published the Trump-Russia Dossier | False | By Ben Smith | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/sports/ratings-espn-alabama.html | Back in Traditional Time Slots, College Football Thrives on ESPN | False | By Kevin Draper | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/opinion/ze-xem-gender-pronouns.html | That's What Ze Said | False | By Jennifer Finney Boylan | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/opinion/iran-saudi-youth-1979.html | Iranian and Saudi Youth Try to Bury 1979 | False | By Thomas L Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/nyregion/chris-christie-final-state-of-the-state.html | Boastful and Unabashed, Christie Gives Final State of the State Address | False | By Nick Corasaniti | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/climate/coal-murray-trump-memo.html | How a Coal Baron's Wish List Became President Trump's To-Do List | False | By Lisa Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/opinion/greta-gerwig-woody-allen-aaron-sorkin.html | Greta Gerwig, Aaron Sorkin: Hollywood Must Change | False | By Frank Bruni, Greta Gerwig and Aaron Sorkin | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/politics/trump-immigration-meeting.html | Trumpâ€šÃ‚Â´s Negotiation on Immigration, Unfolding on Camera | False | By Peter Baker | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/todayspaper/quotation-of-the-day-el-salvador-again-feels-the-weight-of-washington-in-shaping-its-fate.html | Quotation of the Day: El Salvador Feels the Weight of Washington Shaping Its Fate | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/politics/trump-health-physical.html | Trumpâ€šÃ‚Â´s First Full Physical Is Approaching. What He Discloses Is Up to Him. | False | By Katie Rogers and Lawrence K. Altman, M.d. | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/business/dealbook/kodak-bitcoin.html | Kodak Last-Gasp Hope: KodakCoin | False | By Tom Buerkle | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/opinion/dont-deport-the-salvadorans.html | Donâ€šÃ‚Â´t Deport the Salvadorans | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/sports/10college.html | A Chris Mullin and Patrick Ewing Reunion, This Time on the Sideline | False | By Zach Schonbrun | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/business/economy/tax-cut-power.html | Power Companies Got a Tax Cut. Will Your Bill Reflect It? | False | By Ben Casselman, Jim Tankersley and Brad Plumer | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/09/movies/catherine-deneuve-and-others-denounce-the-metoo-movement.html | Catherine Deneuve and Others Denounce the #MeToo Movement | False | By Valeriya Safronova | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/opinion/monuments-white-supremacy-tennessee.html | Monuments to White Supremacy | False | By Brent Staples | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/politics/trump-immigration-meeting-anatomy.html | 6 Dramatic Moments in Trumpâ€šÃ‚Â´s Unusual Immigration Session | False | By Michael D. Shear | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/world/asia/china-general-corruption.html | Chinese General Under Investigation, Joining a Line of Fallen Commanders | False | By Chris Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/crosswords/daily-puzzle-2018-01-10.html | Something Bleeped Out for Television | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/sports/alabama-tua-tagovailoa.html | How Tua Tagovailoa Stepped Up, Dropped Back, and Saved Alabama | False | By David Waldstein | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/politics/michael-cohen-russia-dossier-buzzfeed.html | Trumpâ€šÃ‚Â´s Longtime Lawyer Sues BuzzFeed and the Firm Behind Russia Dossier | False | By Matthew Rosenberg and Maggie Haberman | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/us/trump-daca-improper.html | Trump Must Keep DACA Protections for Now, Judge Says | False | By Michael D. Shear | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/pageoneplus/corrections-january-10-2018.html | Corrections: January 10, 2018 | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/09/business/toyota-mazda-alabama.html | Toyota and Mazda Are Said to Pick Alabama for $1.6 Billion Plant | False | By Neal E. Boudette | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-16 | https://www.nytimes.com/2018/01/10/well/move/facial-exercises-may-make-you-look-3-years-younger.html | Facial Exercises May Make You Look 3 Years Younger | False | By Gretchen Reynolds | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/asia/moon-jae-in-trump-north-korea.html | South Koreaâ€šÃ‚Â´s Leader Credits Trump for North Korea Talks | False | By Choe Sang-Hun | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/10/arts/television/whats-on-tv-wednesday-the-magicians-and-zombieland.html | Whatâ€šÃ‚Â´s on TV Wednesday: â€šÃ‚Â²The Magiciansâ€šÃ‚Â´ and â€šÃ‚Â²Zombielandâ€šÃ‚Â´ | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/opinion/turkey-united-states-erdogan.html | The Only Thing Turkey and the U.S. Can Agree On | False | By Nick Danforth | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/asia/myanmar-reuters-reporters.html | Reuters Reporters Are Charged in Myanmar With Obtaining State Secrets | False | By Hannah Beech and Saw Nang | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/magazine/gabrielle-union-isnt-done-talking-about-sexual-assault.html | Gabrielle Union Isnâ€šÃ‚Â´t Done Talking About Sexual Assault | False | Interview by Molly Lambert | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/magazine/dessert-rice-pudding-courage-france.html | How Rice Pudding Gave Me Courage | False | By Dorie Greenspan | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/magazine/the-mystery-of-the-exiled-billionaire-whistleblower.html | The Mystery of the Exiled Billionaire Whistle-Blower | False | By Lauren Hilgers | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/books/review/eo-wilson-origins-of-creativity.html | Real Worlds, Possible Worlds and Fantasy Worlds | False | By Peter Godfrey-Smith | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/movies/tonya-harding-i-tonya-nancy-kerrigan-scandal.html | Tonya Harding Would Like Her Apology Now | False | By Taffy Brodesser-Akner | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/magazine/should-i-accept-a-cash-reward-for-doing-the-right-thing.html | Should I Accept a Cash Reward for Doing the Right Thing? | False | By Kwame Anthony Appiah | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/border-crossings-trump-effect.html | â€šÃ„Ã²Trump Effectâ€šÃ„Ã´ Wears Off as Migrants Resume Their Northward Push | False | By Caitlin Dickerson | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/books/review/ruby-namdar-ruined-house.html | An Unusual Jewish Novel, Full of Blood and Incense | False | By Josh Lambert | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/realestate/living-in-turtle-bay-manhattan.html | Turtle Bay, Manhattan: The Convenience of Midtown, at a Relatively Affordable Price | False | By Julie Lasky | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/asia/malaysia-airlines-flight-370-ocean-infinity.html | Another Search Begins for Long-Missing Malaysian Airliner | False | By Richard C. Paddock | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/opinion/mexico-tax-nafta-lopez-obrador.html | A Perfect Storm Is Coming to Mexico | False | By Jorge G. Castaã±Å±Å‡eda | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/politics/trump-russia-election-interference.html | Trump Sidesteps Question on Mueller Interview | False | By Julie Hirschfeld Davis and Nicholas Fandos | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-12 | https://www.nytimes.com/2018/01/10/insider/tashi-wangchuk-documentary-china.html | How China Used a Times Documentary as Evidence Against Its Subject | False | By Jonah M. Kessel | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/europe/catalonia-spain-carles-puigdemont.html | Catalan Separatists Seek to Re-elect Puigdemont | False | By Raphael Minder | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/health/rsv-symptoms-prevention.html | R.S.V.? She Hadnâ€šÃ„Ã´t Heard of It. Then Her Child Was Hospitalized. | False | By Christina Caron | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/asia/nepal-woman-menstruation.html | In Rural Nepal, Menstruation Taboo Claims Another Victim | False | By Bhadra Sharma and Jeffrey Gettleman | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/business/dealbook/buffett-berkshire-abel-jain.html | DealBook Briefing: Buffett Succession Plan Gets Clearer | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-13 | https://www.nytimes.com/2018/01/10/arts/design/over-200-latin-american-artworks-are-headed-to-moma-and-other-museums.html | Over 200 Latin American Artworks Are Headed to MoMA and Other Museums | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/business/life-time-fitness-cable-news.html | A Gym Chain Is Banning Cable News. Itâ€šÃ„Ã´s for Your Health. | False | By Maggie Astor | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-10 | https://www.nytimes.com/2018/01/10/us/politics/outrageous-white-house-says-of-judges-daca-ruling.html | â€šÃ„Ã²Outrageous,â€šÃ„Ã´ White House Says of DACA Ruling, as Trump Calls Court System â€šÃ„Ã²Brokenâ€šÃ„Ã´ | False | By Eileen Sullivan | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/realestate/250000-homes-ohio-iowa-arkansas.html | $250,000 Homes in Ohio, Iowa and Arkansas | False | By Julie Lasky | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/montecito-mudslides-california.html | A Rush to Find Survivors Amid the Mud of Southern California Enclave | False | By Thomas Fuller | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/technology/personaltech/gmail-contacts-ipad.html | Adding Gmail Contacts to an iPad | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/nyregion/homeless-shelter-bodega-nyc-brooklyn.html | Down the Aisles, a Secret Shelter for the Homeless | False | By Sarah Maslin Nir | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/business/economy/irs-debt-collection.html | I.R.S. Paid $20 Million to Collect $6.7 Million in Tax Debts | False | By Patricia Cohen | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/theater/disco-pigs-review-enda-walsh-irish-repertory.html | Review: Dancing to Destruction in Enda Walshâ€šÃ„Ã´s Fierce â€šÃ„Ã²Disco Pigsâ€šÃ„Ã´ | False | By Ben Brantley | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/technology/personaltech/no-ride-hailing-apps.html | He Weaned Himself From Ride-Hailing Apps. Hereâ€šÃ„Ã´s Why. | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/europe/spain-migrants-prison.html | Short on Space for Migrants, Spain Sent Them to a Townâ€šÃ„Ã´s New Prison | False | By Raphael Minder | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/europe/greece-shariah-law.html | Greece Scraps Compulsory Shariah for Muslim Minority | False | By Niki Kitsantonis | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/fashion/weddings/their-marriage-is-a-little-like-comfort-food.html | Their Marriage Is a Little Like Comfort Food | False | By Alix Strauss | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/style/florence-italy-david-gucci-alessandro-michele.html | In Florence, the David Gets Dressed and Gucci Gets a Garden | False | By Guy Trebay | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/travel/52-places-to-go-2018-how.html | How We Put Together the 52 Places List | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-12 | https://www.nytimes.com/2018/01/10/movies/paddington-2-review.html | Review: Excellence Pursued in â€šÃ„Â²Paddington 2â€šÃ„Â´ | False | By Teo Bugbee | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/style/who-is-rex-reed.html | Rex Reed Bangs a Gong on the Mediocrity of Modern Life | False | By Alex Williams | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/nyregion/after-a-turbulent-childhood-on-a-path-to-a-healthier-life.html | After a Turbulent Childhood, on a Path to a Healthier Life | False | By Emily Palmer | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/arts/robert-de-niro-meryl-streep-national-board-of-review.html | Robert De Niroâ€šÃ„Â´s Anti-Trump Screed and Meryl Streepâ€šÃ„Â´s Ode to Men | False | By Sopan Deb | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/opinion/steve-bannon-fight-club.html | Inside Steve Bannonâ€šÃ„Â´s â€šÃ„Â²Fight Clubâ€šÃ„Â´ | False | By Kurt Bardella | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/middleeast/iran-drugs-death-penalty.html | Iran Eases Death Penalty for Drug Crimes, Saving Potentially Thousands of Lives | False | By Thomas Erdbrink | | TX 8-532-702 |
| 2018-01-10 | 2018-01-12 | https://www.nytimes.com/2018/01/10/sports/hockey/north-dakota-division-i-womens-hockey.html | North Dakotaâ€šÃ„Â´s Loss of Division I Womenâ€šÃ„Â´s Hockey Leaves a Void | False | By Pat Borzi | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/middleeast/isis-hamas-sinai.html | ISIS Declares War on Hamas, and Gaza Families Disown Sons in Sinai | False | By Iyad Abuheweila and Isabel Kershner | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/fashion/topshop-fake-news-jeans-controversy.html | Fake News Jeans: Travesty or Sign of Our Era? | False | By Vanessa Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/politics/supreme-court-ohio-voting-rolls-purge.html | Supreme Court Weighs Purge of Ohio Voting Rolls | False | By Adam Liptak | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/europe/switzerland-zermatt-stranded.html | 13,000 Tourists Stranded in a Swiss Ski Resort for 2 Days | False | By Palko Karasz | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/theater/adrienne-kennedy-playwright-still-quiet-still-bold-still-furious.html | Adrienne Kennedy, Playwright: Still Quiet, Still Bold, Still Furious | False | By Alexis Soloski | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/science/female-sea-turtles-global-warming.html | More Female Sea Turtles Born as Temperatures Rise | False | By Karen Weintraub | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/fashion/j-press-preppy-shopping-new-york.html | J. Press Is for the Ivy League Faithful (or Those Who Like Preppy Drag) | False | By Jon Caramanica | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-12 | https://www.nytimes.com/2018/01/10/movies/the-insult-review-lebanon.html | Review: In â€šÃ„Â²The Insult,â€šÃ„Â´ the Dispute Is Personal. And Political. | False | By A.O. Scott | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-19 | https://www.nytimes.com/2018/01/10/arts/design/92nd-street-y-silver-trophy.html | A Loving Cup Comes Home, to the 92nd Street Y | False | By Eve M. Kahn | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/politics/darrell-issa-retirement.html | Darrell Issa, a California Republican, Will Not Seek Re-election to House | False | By Nicholas Fandos | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-23 | https://www.nytimes.com/2018/01/10/science/neutron-star-fast-radio-bursts.html | Magnetic Secrets of Mysterious Radio Bursts in a Faraway Galaxy | False | By Dennis Overbye | | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/arts/music/charles-dutoit-sexual-assault-royal-philharmonic.html | Charles Dutoit, Conductor Accused of Sexual Assault, Leaves Royal Philharmonic | False | By Michael Cooper | | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/obituaries/anna-mae-hays-97-us-militarys-first-female-general-dies.html | Anna Mae Hays, 97, U.S. Militaryâ€šÃ„Â´s First Female General, Dies | False | By Sam Roberts | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/books/review-trumpocracy-david-frum-how-democracies-die-steven-levitsky-daniel-ziblatt.html | Will Democracy Survive President Trump? Two New Books Arenâ€šÃ„Â´t So Sure | False | By Jennifer Szalai | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/opinion/christopher-steele.html | Dossier Author Targeted by Senators | False | | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/arts/music/review-prototype-michael-gordon-acquanetta.html | Review: A B-Movie Starlet Becomes an Opera Diva in â€šÃ„Â²Acquanettaâ€šÃ„Â´ | False | By Seth Colter Walls | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/opinion/trumps-how-democracies-die.html | Trumpâ€šÃ„Â´s Threat to Democracy | False | By Nicholas Kristof | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/opinion/citizenship-census.html | Citizenship and the Census | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/opinion/mueller-fbi-congress.html | Improper Attacks on Mueller and the F.B.I. | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/obituaries/james-melius-9-11-workers-health-advocate-dies.html | Dr. James Melius, Advocate for Workersâ€šÃ„Â´ Health, Dies at 69 | False | By Richard Sandomir | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/business/media/trump-libel-laws.html | Trump Renews Pledge to â€šÃ„Â²Take a Strong Lookâ€šÃ„Â´ at Libel Laws | False | By Michael M. Grynbaum | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/opinion/deregulation.html | When C.E.O.s Cheer Weaker Regulations | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/arts/music/nicole-mitchell-black-earth-ensemble-mandorla-awakening.html | Nicole Mitchell, an Innovative Flutist With an Afrofuturist Vision | False | By Giovanni Russonello | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-16 | https://www.nytimes.com/2018/01/10/science/dolphins-self-recognition.html | Dolphins Show Self-Recognition Earlier Than Children | False | By James Gorman | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/asia/pakistan-protest-child-deaths.html | 2 Die as Pakistanis Protest Over Girlâ€šÃ„Â´s Killing | False | By Salman Masood | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/sports/baseball/andruw-jones-hall-of-fame.html | â€šÃ„Â²The Last Thing You Want to Do Is Hit the Ball to Center Fieldâ€šÃ„Â´ | False | By Benjamin Hoffman | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/business/fed-profits-treasury-2017.html | The Fed Delivered $80.2 Billion in Profits to the Treasury in 2017 | False | By Binyamin Appelbaum | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/opinion/non-gendered-pronoun.html | A Non-Gendered Pronoun | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/conversion-therapy-new-hampshire.html | Measure to Ban Discredited â€šÃ„Â²Conversion Therapyâ€šÃ„Â´ Fails in New Hampshire | False | By Christina Caron | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/arts/music/anderson-east-encore-review.html | On â€šÃ„Â²Encore,â€šÃ„Â´ Anderson East Revisits the Rough Soul of Yesteryear | False | By Jon Caramanica | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/movies/oscars-so-awkward-golden-globes-times-up.html | Oscars So Awkward? Trying to Top the Globes Wonâ€šÃ„Â´t Be Easy | False | By Cara Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/sports/olympics/russian-hackers-emails-doping.html | Russian Hackers Release Stolen Emails in New Effort to Undermine Doping Investigators | False | By Rebecca R. Ruiz | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/fashion/9-to-5-dressing-the-post-1970s-office.html | 9 to 5 Dressing, Updated for 2018 | False | By Hayley Phelan | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/theater/broadway-audience-more-new-yorkers.html | New Yorkers Making Up Bigger Portion of Broadway Audience | False | By Michael Paulson | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/business/media/a-feminist-twitter-campaign-targets-harpers-magazine-and-katie-roiphe.html | â€šÃ„Â²Media Menâ€šÃ„Â´ List Creator Outs Herself, Fearing She Would Be Named | False | By Jaclyn Peiser | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-12 | https://www.nytimes.com/2018/01/10/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith and Martha Schwendener | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/7-eleven-raids-ice.html | Immigration Agents Target 7-Eleven Stores in Push to Punish Employers | False | By Patricia Mazzei | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/opinion/fight-opioid-crisis.html | How to Fight the Opioid Crisis | False | By David A. Kessler | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/brandon-russell-sentenced-neo-nazi.html | Neo-Nazi Leader in Florida Sentenced to 5 Years Over Homemade Explosives | False | By Niraj Chokshi | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/style/death-app-we-croak.html | Outing Death | False | By Ruth La Ferla | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/business/toyota-mazda-plant-alabama.html | Toyota and Mazda Choose Alabama for $1.6 Billion Car Plant | False | By Neal E. Boudette | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-10 | 2018-01-12 | https://www.nytimes.com/2018/01/10/movies/vazante-review-daniela-thomas.html | Review: â€šÃ„Â²Vazanteâ€šÃ„Â´ Revisits Brazilâ€šÃ„Â´s History in Black and White | False | By Manohla Dargis | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/health/chip-insurance-children-funding.html | What if CHIP Funds Run Out? Hereâ€šÃ„Â´s What 6 Families Would Do | False | By Fahima Haque | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/technology/india-retail-apple.html | India Extends Hand to Apple and Others by Easing Rules on Foreign Firms | False | By Vindu Goel and Suhasini Raj | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-16 | https://www.nytimes.com/2018/01/10/science/fossils-butterflies-moths.html | Finding the Oldest Fossils of Butterflies Using a Human Nose Hair | False | By Nicholas St. Fleur | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/americas/colombia-eln-attack.html | A Colombian Rebel Group Resumes Attacks After Cease-Fire Ends | False | By Nicholas Casey | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/europe/pope-circus-animal-activists.html | Pope Invites the Poor to the Circus, and Animal Activists Protest | False | By Gaia Pianigiani | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/obituaries/odvar-nordli-a-leader-of-norway-dies.html | Odvar Nordli, a Cold War Leader of Norway, Dies at 90 | False | By Sam Roberts | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/nyregion/gillibrand-trump-schumer-prosecutor-berman.html | Gillibrand Vows to Block Trumpâ€šÃ„Â´s Likely Choice for U.S. Attorney in Manhattan | False | By Benjamin Weiser | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/business/dealbook/warren-buffett-berkshire-hathaway.html | Warren Buffettâ€šÃ„Â´s Succession Plan Is Down to Two | False | By Michael J. de la Merced | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-16 | https://www.nytimes.com/2018/01/10/well/family/fresh-embryos-as-good-as-frozen-ones-for-in-vitro-fertilization.html | Fresh Embryos as Good as Frozen Ones for In Vitro Fertilization | False | By Nicholas Bakalar | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/nyregion/crowdsourcing-the-commute.html | Crowdsourcing the Commute | False | By Ronda Kaysen | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/europe/human-rights-arrest-chechnya.html | Arrest in Chechnya Reflects Effort to Drive Out Dissidents, Activists Say | False | By Sophia Kishkovsky | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/politics/nsa-surveillance-privacy-section-702-amendment.html | Surveillance and Privacy Debate Reaches Pivotal Moment in Congress | False | By Charlie Savage | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/nyregion/chelsea-fitness-culture-in-brooklyn.html | En Garde! Chelsea Piers Heads to Brooklyn | False | By Helene Stapinski | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/asia/north-korea-china-trade-ma-xiaohong.html | Businesswomanâ€šÃ„Â´s Fate a Test of Chinaâ€šÃ„Â´s Resolve on North Korea | False | By Steven Lee Myers | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/fashion/new-york-shopping-sales.html | Shop Your Way Through the Winter Doldrums | False | By Alison S. Cohn | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-14 | https://www.nytimes.com/2018/01/10/nyregion/an-ending-for-a-love-story.html | An Ending for a Love Story | False | By John Leland | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/climate/coastal-drilling-florida-exempt-zinke.html | Florida Is Exempted From Coastal Drilling. Other States Ask, â€šÃ„Â²Why Not Us?â€šÃ„Â´ | False | By Coral Davenport | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/europe/germany-immigrants-anti-semitism.html | German Idea to Fight Anti-Semitism: Make Immigrants Tour Concentration Camps | False | By Rick Gladstone | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/nyregion/council-investigations-torres-de-blasio.html | New Role at City Council: Prodding â€šÃ„Â²Complacent Bureaucracyâ€šÃ„Â´ | False | By J. David Goodman | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/sports/baseball/yankee-stadium-netting.html | Yankees Announce Details of Extended Netting at Stadium | False | By Billy Witz | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/nyregion/trump-place-manhattan-lawsuit.html | â€šÃ„Â²Trump Placeâ€šÃ„Â´ Asks if It Can Be Called by Any Other Name | False | By Charles V. Bagli | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-15 | https://www.nytimes.com/2018/01/10/nyregion/metropolitan-diary-rescuing-abby-cadabby.html | Rescuing Abby Cadabby | False | By Rosemary Dibattista | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/middleeast/egypt-times-investigation-jerusalem.html | Egypt Opens Criminal Inquiry Over New York Times Article | False | By Declan Walsh | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/obituaries/denise-lasalle-singer-and-writer-of-earthy-songs-dies-at-78.html | Denise LaSalle, Singer and Writer of Earthy Songs, Dies at 78 | False | By Jon Pareles | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/business/media/rosen-achenbach-sexual-harassment.html | 2 Journalists, at Fox and Washington Post, Are Accused of Misconduct | False | By Maggie Astor | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/obituaries/donnelly-rhodes-prolific-character-actor-is-dead-at-81.html | Donnelly Rhodes, Prolific Character Actor, Is Dead at 81 | False | By Daniel E. Slotnik | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/politics/women-economics.html | Wielding Data, Women Force a Reckoning Over Bias in the Economics Field | False | By Jim Tankersley and Noam Scheiber | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/world/europe/belgium-sudan-theo-francken.html | Belgium in Uproar Over Torture of Sudanese It Deported | False | By Milan Schreuer | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-11 | https://www.nytimes.com/2018/01/10/opinion/democrats-warning-russia.html | Who Will Listen to Democratsâ€šÃ„Ã´ Warning on Russia? | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-10 | 2018-01-12 | https://www.nytimes.com/2018/01/10/arts/design/frances-glessner-lee-forensic-science-renwick-museum.html | Heiress Plotted 19 Grisly Crimes. Investigation Underway. | False | By William L. Hamilton | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/politics/canada-us-tariffs-wto.html | Canada Attacks U.S. Tariffs by Taking Case to World Trade Organization | False | By Ana Swanson and Ian Austen | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/politics/medicare-trump-administration-obamacare.html | Trump Officials, After Rejecting Obama Medicare Model, Adopt One Like It | False | By Robert Pear | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/politics/trump-earmarks-pork-barrel-spending.html | To Grease Wheels of Congress, Trump Suggests Bringing Back Pork | False | By Alan Rappeport | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/business/dealbook/china-trade-war.html | Chinaâ€šÃ„Ã´s Weak Hand in Potential Trade War With U.S. | False | By Christopher Beddor | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/opinion/europe-western-values-poland.html | The Battle Line for Western Values Runs Through Poland | False | By Charles A. Kupchan | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/10/opinion/homeless-winter-shelters-law.html | When Mercy Collides With the Law | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/nyregion/senator-accused-sexual-misconduct.html | Coalition Leader in State Senate Accused of Sexual Misconduct | False | By Jesse McKinley | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/insider/jada-yuan-52-places-correspondent.html | She Has 52 Places to See and One Year to Do It | False | By Raillan Brooks and Alexandria Symonds | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/business/dealbook/trump-davos.html | Trumpâ€šÃ„Ã´s â€šÃ„Ã²America Firstâ€šÃ„Ã´ Agenda Is Crashing Davos Party | False | By Una Galani | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/opinion/is-mr-trump-nuts.html | Is Mr. Trump Nuts? | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/business/bond-market-central-bank.html | Investors Spooked at Specter of Central Banks Halting Bond-Buying Spree | False | By Landon Thomas Jr. | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/opinion/caution-entering-trumps-mind.html | Caution: Entering Trumpâ€šÃ„Ã´s Mind | False | By Gail Collins | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/dreamers-congress-deal-reaction.html | What â€šÃ„Ã²Dreamersâ€šÃ„Ã´ Say About the Great Immigration Debate | False | By Vivian Yee, Caitlin Dickerson and Sheryl Gay Stolberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/business/media/spacey-whalberg-williams-all-the-money-in-the-world.html | Purge of Kevin Spacey Gives â€šÃ„Ã²All the Money in the Worldâ€šÃ„Ã´ a Pay Problem | False | By Brooks Barnes | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/nyregion/new-york-city-fossil-fuel-divestment.html | To Fight Climate Change, New York City Takes On Oil Companies | False | By William Neuman | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/politics/house-republicans-hard-line-immigration-trump.html | House Republicansâ€šÃ„Ã´ Hard-Line Immigration Stand Clashes With Trump Overture | False | By Thomas Kaplan and Sheryl Gay Stolberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/todayspaper/quotation-of-the-day-head-spinning-months-as-dreamers-await-fate.html | Quotation of the Day: Head-Spinning Months as â€šÃ„Ã²Dreamersâ€šÃ„Ã´ Await Fate | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/technology/logan-paul-youtube.html | YouTube Drops Online Star Logan Paul From Premium Advertising | False | By Daisuke Wakabayashi | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/us/transgender-wisconsin-school-lawsuit.html | Transgender Studentâ€šÃ„ï¿½s Discrimination Suit Is Settled for $800,000 | False | By Jacey Fortin | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/10/theater/review-electric-lucifer-or-the-passion-of-the-bleep-bloop-beep.html | Review: â€šÃ„Â²Electric Lucifer,â€šÃ„Â´ or the Passion of the Bleep Bloop Beep | False | By Alexis Soloski | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/crosswords/daily-puzzle-2018-01-11.html | Someone Whoâ€šÃ„Â´s Been Interrupted | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/sports/baseball/jay-bruce-mets.html | Jay Bruce Will Return to Mets on a 3-Year, $39 Million Deal | False | By James Wagner | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/pageoneplus/corrections-january-11-2018.html | Corrections: January 11, 2018 | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/10/sports/soccer/michael-eisner-portsmouth.html | Michael Eisner Sketches a Happy Ending for Portsmouth F.C. | False | By Rory Smith | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-16 | https://www.nytimes.com/2018/01/10/well/family/antacids-during-pregnancy-tied-to-asthma-in-children.html | Antacids During Pregnancy Tied to Asthma in Children | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/11/business/media/moira-donegan-media-men-list.html | Moira Donegan Says She Created List of Men in Media Accused of Misconduct | False | By Matthew Haag and Matt Stevens | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/11/arts/television/whats-on-tv-thursday-the-critics-choice-awards-and-swat.html | Whatâ€šÃ„Â´s on TV Thursday: The Criticsâ€šÃ„Â´ Choice Awards and â€šÃ„Â²S.W.A.T.â€šÃ„Â´ | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/opinion/female-pay-carrie-gracie.html | What We Lose When We Lose Female Reporters | False | By Mei Fong | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/opinion/angela-merkel-coalition-germany.html | Is Angela Merkel Done For? | False | By Alexander Gäˆˆäˆ¨rlach | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/opinion/russia-jew-bishop-lies.html | Reviving Old Lies to Unite a New Russia | False | By Michael Khodarkovsky | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/theater/royal-shakespeare-company-titus-andronicus.html | The Royal Shakespeare Company Goes to Rome, With Mixed Results | False | By Matt Wolf | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-18 | https://www.nytimes.com/2018/01/11/smarter-living/backing-up-your-photos.html | A Beginnerâ€šÃ„Â´s Guide to Backing Up Photos | False | By Terry Sullivan | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/travel/places-to-go-sports-2018.html | Where to Watch Sports in 2018 | False | By John L. Dorman | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/arts/music/camila-cabello-fifth-harmony-solo-album.html | How Camila Cabello Lost Some Friends and Found Her Voice | False | By Reggie Ugwu | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/travel/art-exhibitions-festivals-2018.html | The Art Exhibitions to See in 2018 | False | By Jessica Colley Clarke | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-13 | https://www.nytimes.com/2018/01/11/movies/jake-gyllenhaal-on-ambivalent-heroes-and-um-perms.html | Jake Gyllenhaal on Ambivalent Heroes and, Um, Perms | False | By Cara Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/11/magazine/a-comfort-food-dish-rich-in-friendship.html | A Comfort Food Dish Rich in Friendship | False | By Samin Nosrat | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/upshot/flu-shot-risks-benefits-strain.html | Why Itâ€šÃ„Â´s Still Worth Getting a Flu Shot | False | By Aaron E. Carroll | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/11/movies/the-commuter-review-liam-neeson.html | Review: â€šÃ„Â²The Commuterâ€šÃ„Â´ Has Panic, Paranoia and Punches. Liam Neeson Too. | False | By A.O. Scott | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/books/review/niall-ferguson-by-the-book.html | Niall Ferguson: By the Book | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/travel/centennial-events-2018.html | Where to Celebrate a Centennial (or 3) in 2018 | False | By Elaine Glusac | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/movies/tomas-gutierrez-aleas-memories-of-underdevelopment-cuba.html | Outside Cubaâ€šÃ„Â´s Revolution, Looking In | False | By J. Hoberman | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/travel/music-events-2018.html | Where to Hear Music in 2018 | False | By Shivani Vora | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/technology/net-neutrality-states.html | States Push Back After Net Neutrality Repeal | False | By Cecilia Kang | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/magazine/letter-of-recommendation-learned-league.html | Letter of Recommendation: Learned League | False | By Hannah Goldfield | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/realestate/first-time-buyers-brooklyn.html | Brownstone Charm on a Budget | False | By Joyce Cohen | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/electric-dreams-review-amazon-philip-k-dick.html | Review: In â€šÂ„Â²Electric Dreams,â€šÂ„Â´ the Future Seems Outdated | False | By James Poniewozik | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/asia/north-korea-trump-book-michael-wolff.html | North Korea Praises â€šÂ„Â²Fire and Furyâ€šÂ„Â´ Book on Trump Administration | False | By Gerry Mullany | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/asia/pakistan-attack-journalists.html | â€šÂ„Â²The New Normalâ€šÂ„Â´ in Pakistan: a Journalist on the Run From Gunmen | False | By Mehreen Zahra-Malik | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/europe/julian-assange-ecuador-embassy.html | Ecuador Gives Assange Citizenship, Worsening Standoff With Britain | False | By Maggy Ayala and Steven Erlanger | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/sports/tennis/serena-williams-baby-vogue.html | For Serena Williams, Childbirth Was a Harrowing Ordeal. Sheâ€šÂ„Â´s Not Alone. | False | By Maya Salam | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/dim-the-fluorescents-review.html | Review: â€šÂ„Â²Dim the Fluorescentsâ€šÂ„Â´ Unites Two Roommates in Art and Commerce | False | By Monica Castillo | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/my-coffee-with-jewish-friends-review.html | Review: In â€šÂ„Â²My Coffee With Jewish Friends,â€šÂ„Â´ Sit With Me and Talk of God | False | By Ken Jaworowski | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/saturday-church-review.html | Review: In â€šÂ„Â²Saturday Church,â€šÂ„Â´ Coming of Age, and Coming Out | False | By Glenn Kenny | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/abe-and-phils-last-poker-game-review-martin-landau-paul-sorvino.html | Review: Martin Landau and Paul Sorvino in â€šÂ„Â²Abe and Philâ€šÂ„Â´s Last Poker Gameâ€šÂ„Â´ | False | By Ben Kenigsberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/freak-show-review-trudie-styler.html | Review: In â€šÂ„Â²Freak Show,â€šÂ„Â´ the Boy Who Would be Homecoming Queen | False | By Glenn Kenny | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/what-lies-upstream-review.html | Review: â€šÂ„Â²What Lies Upstream,â€šÂ„Â´ a Broad View of a Chemical Spill | False | By Ben Kenigsberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/my-art-review-laurie-simmons.html | Review: In â€šÂ„Â²My Art,â€šÂ„Â´ the Artist Laurie Simmons Plays an Artist | False | By Ben Kenigsberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/bitter-money-review.html | Review: In â€šÂ„Â²Bitter Money,â€šÂ„Â´ Documenting Chinaâ€šÂ„Â´s Textile Boom | False | By Ben Kenigsberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/acts-of-violence-review-bruce-willis.html | Review: â€šÂ„Â²Acts of Violenceâ€šÂ„Â´ Delivers What Its Title Promises | False | By Glenn Kenny | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/dealbook/south-korea-bitcoin.html | The Numbers Behind Walmartâ€šÂ„Â´s Pay Raise: DealBook Briefing | False | | | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/china-marriott-tibet-taiwan.html | Marriott to China: We Do Not Support Separatists | False | By Sui-Lee Wee | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/sports/tennis/australian-open-draw.html | At Australian Open, Novak Djokovic Faces Tough Draw | False | By Ben Rothenberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/basquiat-skull-painting-is-coming-to-the-brooklyn-museum.html | Basquiat Skull Painting Is Coming to the Brooklyn Museum | False | By Robin Pogrebin | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/politics/medicaid-work-requirements.html | Trump Administration Says States May Impose Work Requirements for Medicaid | False | By Robert Pear | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/sports/tennis/serena-williams-madison-square-garden-tie-breaker.html | Serena Williams to Play at Madison Square Garden in March | False | By David Waldstein | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/realestate/homes-for-sale-in-briarcliff-manor-ny-and-englewood-nj.html | Homes for Sale in New York and New Jersey | False | Reported by Jill P. Capuzzo and Anne Mancuso | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/walmart-wages-tax-cuts.html | Walmartâ€šÂ„Â´s Bumpy Day: From Wage Increase to Store Closings | False | By Michael Corkery | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/asia/pollution-beijing-declines.html | A Blue Sky in Beijing? Itâ€šÃ„Ã´s Not a Fluke, Says Greenpeace | False | By Steven Lee Myers | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/obituaries/fast-eddie-clarke-dead.html | Fast Eddie Clarke, Motâ€šÃ„â€šrhead Guitarist, Dies at 67 | False | By Anna Codrea-Rado | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/realestate/finding-a-home-became-harder-in-2017.html | Finding a Home Became Harder in 2017 | False | By Michael Kolomatsky | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/realestate/house-hunting-in-italy.html | House Hunting in â€šÃ„Â¶ Italy | False | By Alison Gregor | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/sports/baseball/baseball-analytics-mexico.html | The Analytics Guy Failed to Compute One Thing: How to Be Accepted in Mexico | False | By David Waldstein | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/ces-gadgets-technology.html | CES 2018: What the Gadget Fest Looks Like in â€šÃ„Ã´the Year of A.I.â€šÃ„Ã´ | False | By Whitney Richardson and Brian X. Chen | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/politics/fisa-surveillance-congress-trump.html | House Extends Surveillance Law, Rejecting New Privacy Safeguards | False | By Charlie Savage, Eileen Sullivan and Nicholas Fandos | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/asia/indonesia-elephants-poaching-conservation.html | Wildlife Detectives Pursue the Case of Dwindling Elephants in Indonesia | False | By Jon Emont | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-20 | https://www.nytimes.com/2018/01/11/technology/personaltech/ransomware-protection.html | Protecting Yourself From Ransomware | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-13 | https://www.nytimes.com/2018/01/11/arts/music/review-new-york-philharmonic-contact.html | Review: The Philharmonic Focuses on Female Composers | False | By James R. Oestreich | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/nyregion/new-york-prisons-packages-books.html | What Canâ€šÃ„Ã´t You Send to an Inmate in New York? Apples, Used Books and More | False | By Vivian Wang | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/texas-special-education.html | Texas Illegally Excluded Thousands From Special Education, Federal Officials Say | False | By Brian M. Rosenthal | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/black-comic-book-festival-schomburg-center-david-heredia.html | Front and Center: Celebrating Black Comics and Their Creators | False | By George Gene Gustines | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/realestate/brooklyn-real-estate-prices-climb-higher.html | Brooklyn Real Estate Prices Climb Higher | False | By Stefanos Chen | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/health/centene-health-insurance-lawsuit.html | Health Insurer Centene Is Sued Over Lack of Medical Coverage | False | By Reed Abelson | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/lover-for-a-day-review-philippe-garrel.html | Review: A Man and a Woman (and Another Woman) in â€šÃ„Ã²Lover for a Dayâ€šÃ„Ã´ | False | By Manohla Dargis | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/theater/donmar-warehouse-josie-rourke-kate-pakenham.html | Josie Rourke and Kate Pakenham to Depart Londonâ€šÃ„Ã´s Donmar Warehouse | False | By Anna Codrea-Rado | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/europe/same-sex-marriage-eu-court.html | Same-Sex Spouses Should Have E.U. Residency Rights, Court Is Told | False | By Kit Gillet | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-17 | https://www.nytimes.com/2018/01/11/dining/drinks/caesar-cocktail-canada.html | It Came, It Quenched, It Conquered Canada: The Caesar | False | By Robert Simonson | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/style/brooks-brothers-florence-italy.html | Brooks Brothers Celebrates 200 Years With a Party â€šÃ„Â® in Florence | False | By Guy Trebay | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-15 | https://www.nytimes.com/2018/01/11/nyregion/can-a-no-excuses-charter-teach-students-to-think-for-themselves.html | Can a â€šÃ„Â²No Excusesâ€šÃ„Ã´ Charter Teach Students to Think for Themselves? | False | By Kate Taylor | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/health/e-coli-outbreak.html | Deadly E. Coli Outbreak Tied to Leafy Greens Likely Over, C.D.C. Says | False | By Niraj Chokshi | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-16 | https://www.nytimes.com/2018/01/11/science/climate-change-lakes-streams.html | Climate Change Is Altering Lakes and Streams, Study Suggests | False | By Carl Zimmer | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/dance/joyce-theater-aaron-mattocks-programming.html | The Joyce Theaterâ€šÃ„Ã´s Latest Hire Comes From Deep in the Dance World | False | By Joshua Barone | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/nyregion/how-the-meadow-vole-survives-the-new-york-winter.html | To the Vole Cave! | False | By Dave Taft | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-11 | 2018-01-17 | https://www.nytimes.com/2018/01/11/dining/drinks/canadian-whiskey-crown-royal-comeback.html | Canadian Whiskyâ€šÃ„Ã´s Long-Awaited Comeback | False | By Clay Risen | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-16 | https://www.nytimes.com/2018/01/11/arts/dog-training-museum.html | Boston Museum Tries New System for Protecting Artwork: A Dogâ€šÃ„Ã´s Nose | False | By Daniel Victor | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/television/false-flag-hulu-review-israel-export.html | Review: With â€šÃ„Â¨False Flagâ€šÃ„Â¨ Israel Exports Another Fine Thriller | False | By Mike Hale | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/obituaries/carole-hart-childrens-tv-producer-dies-at-74.html | Carole Hart, Producer and Writer of Childrenâ€šÃ„Ã´s TV, Dies at 74 | False | By Neil Genzlinger | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/europe/russia-historian-psychiatric-testing.html | Gulag Historian Ordered to Undergo Psychiatric Testing in Russia | False | By Ivan Nechepurenko | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/dealbook/niall-ferguson-book-review.html | Review: Even on the Internet, Whatâ€šÃ„Ã´s Old Is New Again | False | By Jonathan A. Knee | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/upshot/medicaid-work-requirements-trump.html | Can Requiring People to Work Make Them Healthier? | False | By Margot Sanger-Katz | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/sports/tennis/australian-open-margaret-court.html | Australian Open Begins a Challenging Season in Tennis | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/climate/cold-wave-northeast.html | That Recent Brutally Cold Weather? Itâ€šÃ„Ã´s Getting Rarer | False | By Henry Fountain | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/europe/emilie-konig-france-islamic-state.html | She Left France to Fight in Syria. Now She Wants to Return. But Can She? | False | By Alissa J. Rubin | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/politics/treasury-inspector-general-finds-no-political-meddling-in-tax-analysis.html | Treasury Inspector General Finds No Political Meddling in Tax Analysis | False | By Alan Rappeport | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/europe/-britain-second-referendum-brexit.html | Could Britain Have a Second Referendum on â€šÃ„Â¨Brexitâ€šÃ„Â¨? | False | By Iliana Magra | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/style/alcoholism-intervention-advice.html | Can I Stage an Intervention for a Near-Strangerâ€šÃ„Ã´s Alcoholism? | False | By Philip Galanes | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-17 | https://www.nytimes.com/2018/01/11/arts/jordan-peele-greta-gerwig-directors-guild-nominations.html | Jordan Peele and Greta Gerwig Get Directors Guild Nominations | False | By Cara Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/eric-greitens-missouri-governor-affair.html | Gov. Eric Greitens of Missouri Admits Affair but Denies Threats | False | By Jonathan Martin | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/opinion/immigrants-census.html | Asking About Citizenship | False | | | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/science/ticks-bedbugs-winter.html | You Wonâ€šÃ„Ã´t Like This News About Bedbugs, Ticks and the â€šÃ„Â¨Bomb Cycloneâ€šÃ„Â¨ | False | By JoAnna Klein | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/dance/review-visions-of-beauty-heather-kravas.html | Review: To Open Performance Space New York, â€šÃ„Â¨visions of beautyâ€šÃ„Â¨ | False | By Alastair Macaulay | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/politics/melania-trump-policy-director-fire-fury.html | Melania Trump Hires Policy Director Amid Scrutiny From New Book | False | By Katie Rogers | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/robert-caro-carnegie-hall-60s-years-changed-america.html | Robert Caro and Carnegie Hall: Revisiting the â€šÃ„Â¨60s | False | By Jennifer Schuessler | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/humor-me-review-jemaine-clement-elliott-gould.html | Review: In â€šÃ„Â¨Humor Me,â€šÃ„Â¨ a Dose of Borscht Belt for a Midlife Crisis | False | By Jason Zinoman | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/james-franco-allegations.html | Womenâ€šÃ„Ã´s Accusations Follow James Franco After Golden Globes | False | By Dave Itzkoff | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/europe/dutch-muslims-ambassador-trump.html | Pressed on False Claims About Muslims, U.S. Ambassador Goes Silent | False | By Christine Hauser | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/politics/republicans-having-difficulty-recruiting-senate-candidates.html | Republicansâ€šÃ„Ã´ â€šÃ„Â¨Tough Cycleâ€šÃ„Â¨ Now Spreads to Senate | False | By Michael Tackett | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/opinion/mahathir-mohamad-malaysia.html | Why Malaysiaâ€šÃ„Ã´s Opposition Picked an Old Foe as Its New Leader | False | By Chin-Huat Wong | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/asia/afghanistan-us-militia-insider-attack.html | U.S. Bombs Afghan Militia Behind Insider Attack, Officials Say | False | By Zabihullah Ghazi and Mujib Mashal | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/books/astro-poets-twitter.html | How the Astro Poets Lit Up the Internet | False | By Rachel Syme | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/realestate/homes-for-sale-in-bedford-stuyvesant-the-upper-east-side-flatiron-district.html | Homes for Sale in New York City | False | By Stefanos Chen | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/nyregion/christie-hoboken-waterfront-transit.html | In Christieâ€šÃ„Ã´s Last Days, Hoboken Waterfront Tussle Drags On | False | By Patrick McGeehan | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/style/hoop-earrings-identity.html | Why I Canâ€šÃ„Ã´t Quit You, Hoops | False | By Sandra E. Garcia | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/opinion/sunday/abortion-crisis-pregnancy-centers.html | The Women the Abortion War Leaves Out | False | By Michelle Oberman | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/wall-street-goldman-sachs-fixed-income-bond-trading.html | Whatâ€šÃ„Ã´s $27 Billion to Wall Street? An Alarming Drop in Revenue | False | By Emily Flitter and Kate Kelly | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/theater/three-journeys-under-the-radar-trippy-unsettling-and-affectionate.html | Three Journeys Under the Radar: Trippy, Unsettling and Affectionate | False | | | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/baltimore-hospital-patient-woman.html | Baltimore Hospital Patient Discharged at Bus Stop, Stumbling and Cold | False | By Jacey Fortin | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/theater/5-shows-to-see-if-youre-in-new-york-in-january.html | 5 Shows to See if Youâ€šÃ„Ã´re in New York in January | False | By Ben Brantley | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/middleeast/syria-fighting-russia.html | Fighting Rages in Syriaâ€šÃ„Ã´s Last Major Insurgent Stronghold | False | By Nick Cumming-Bruce and Rick Gladstone | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/nyregion/former-aid-chief-columbia-teachers-college-kickbacks.html | Former Financial Aid Chief at Columbia Is Accused of Taking Kickbacks | False | By Benjamin Weiser | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/dealbook/dropbox-initial-public-offering.html | Dropbox Is Said to Be Planning to Go Public This Year | False | By Michael J. de la Merced | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | | https://www.nytimes.com/2018/01/11/opinion/offshore-drilling.html | Trumpâ€šÃ„Ã´s Offshore Drilling Plan | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/movies/john-pierson-split-screen-on-filmstruck.html | A Brief History of American Independent Film: â€šÃ„Ã²Split Screenâ€šÃ„Ã´ on FilmStruck | False | By Glenn Kenny | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/electric-vehicles-taxes-tesla-gm.html | Electric Vehicle Tax Credit Survives, but G.M. and Tesla Arenâ€šÃ„Ã´t Cheering | False | By James B. Stewart | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/obituaries/cy-young-only-american-to-win-gold-in-javelin-is-dead-at-89.html | Cy Young, Only American to Win Gold in Javelin, Is Dead at 89 | False | By Richard Sandomir | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/nyregion/sat-new-york-up-by-half-achievement-gap.html | Number of Students Taking the SAT Jumped by More Than Half, City Says | False | By Elizabeth A. Harris | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/health/cherokee-opioids-lawsuit.html | Cherokee Canâ€šÃ„Ã´t Sue Opioid Distributors in Tribal Court, Judge Rules | False | By Jan Hoffman | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/nyregion/scarcella-murder-conviction-reversed.html | Another Brooklyn Murder Conviction Linked to Scarcella Is Reversed | False | By Alan Feuer | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/media/ronan-farrow-to-develop-an-investigative-series-for-hbo.html | Ronan Farrow to Develop an Investigative Series for HBO | False | By John Koblin | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-16 | https://www.nytimes.com/2018/01/11/arts/design/isabella-stewart-gardner-museum-extends-reward-heist.html | Gardner Museum Extends $10 Million Reward for Information in Art Heist | False | By Colin Moynihan | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/gordon-matta-clark-bronx-museum.html | Back in the Bronx: Gordon Matta-Clark, Rogue Sculptor | False | By Roberta Smith | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/politics/jeffrey-klein-albany-sexual-harassment.html | Investigate an Accused Ally? New York Senateâ€šÃ„Â´s Republican Leader Says No | False | By Jesse McKinley and Vivian Wang | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/opinion/trump-mental-health.html | â€šÃ„Âˆs Mr. Trump Nuts?â€šÃ„Â´ Analyze This. | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/t-magazine/food/chef-adam-aamann-copenhagen-making-soap.html | A Restaurant Where the Bathroom Soap Complements the Meal | False | By James Clasper | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/europe/rome-tree-reborn.html | Romeâ€šÃ„Â´s Famous Christmas Tree to Be Reborn as a Baby Nursing Station | False | By Elisabetta Povoledo | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/design/battery-park-city-lower-manhattan-skyscraper-museum.html | When Wall Street Was Unoccupied | False | By Jason Farago | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/car-names-how.html | How Car Companies Decide Youâ€šÃ„Âˆll Ride a Mustang or Catch a Tiguan | False | By Stephen Williams | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/sports/tom-brady-patriots-tb12.html | Tom Bradyâ€šÃ„Â´s Midlife Crisis | False | By Joe Drape | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-15 | https://www.nytimes.com/2018/01/11/arts/design/institute-of-contemporary-art-richmond-virginia-commonwealth-university.html | Director of New Contemporary Art Institute in Richmond Abruptly Steps Down | False | By Hilarie M. Sheets | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/watching/what-to-watch-this-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/nyregion/exonerated-university-president-resigns.html | Exonerated, University of Rochester President Steps Down | False | By Vivian Wang | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/art-in-nyc-this-week.html | Art in NYC This Week | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/nyregion/what-are-those-tall-kiosks-that-have-replaced-pay-phones-in-new-york.html | What are those tall kiosks that have replaced pay phones in New York? | False | By Keith Williams | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Â´s New in NYC Theater | False | By Alexis Soloski | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-14 | https://www.nytimes.com/2018/01/11/nyregion/the-squeezebox-surgeon.html | The Squeezebox Surgeon | False | By Corey Kilgannon | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/world/china-recyclables-ban.html | Plastics Pile Up as China Refuses to Take the Westâ€šÃ„Â´s Recycling | False | By Kimiko de Freytas-Tamura | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/politics/trump-shithole-countries.html | Trump Alarms Lawmakers With Disparaging Words for Haiti and Africa | False | By Julie Hirschfeld Davis, Sheryl Gay Stolberg and Thomas Kaplan | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Kasia Pilat | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/politics/right-left-react-nsa-spying-warantless-surveillance.html | Right and Left React to the Extension of Warrantless Surveillance | False | By Anna Dubenko | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-15 | https://www.nytimes.com/2018/01/11/nyregion/metropolitan-diary-meeting-coretta-scott-king.html | Meeting Coretta Scott King | False | By Joe Schub | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/gerrymander-court-north-carolina-pennsylvania.html | Is Partisan Gerrymandering Legal? Why the Courts Are Divided. | False | By Michael Wines | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/politics/treasury-taxes.html | To Lift Paychecks, Treasury Urges Companies to Act Quickly on New Tax Law | False | By Alan Rappeport | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/obituaries/jose-molina-81-who-brought-spanish-dance-to-us-audiences-dies.html | José Molina, 81, Who Brought Spanish Dance to U.S. Audiences, Dies | False | By Neil Genzlinger | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/nyregion/immigration-protest-police-arrests.html | Council Speaker Calls Police Response 'Out of Control' | False | By William Neuman and Liz Robbins | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/politics/trump-kim-jong-un-north-korea-relationship.html | Trump Boasts of 'Very Good Relationship' With North Korean Leader | False | By Michael D. Shear | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/deyshia-hargrave-louisiana-teacher-rally.html | 'I Want Change to Come From This,' Louisiana Teacher Says of Arrest | False | By Daniel Victor | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/kering-puma-luxury.html | Kering to Spin Off Puma, Saying Goodbye to Sports Lifestyle | False | By Elizabeth Paton | 2018-03-28 | TX 8-532-702 |
| 2018-01-11 | 2018-01-11 | https://www.nytimes.com/2018/01/11/opinion/domestic-violence-trump-poor.html | The Trump Plan to Hurt the Poor by Pretending to Help Them | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/nyregion/battling-climate-change-from-the-back-seat-of-an-suv.html | Battling Climate Change from the Back Seat of an S.U.V. | False | By Jim Dwyer | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/opinion/kasich-bush-immigration-salvadorans.html | John Kasich and Jeb Bush Jr.: A Bad Idea on Immigration | False | By John Kasich and Jeb Bush Jr. | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/11/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | | TX 8-532-702 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/technology/facebook-news-feed.html | Facebook Overhauls News Feed to Focus on What Friends and Family Share | False | By Mike Isaac | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/politics/chain-migration-immigration-daca-factcheck.html | These Claims About 'Chain Migration' Are Not Accurate | False | By Linda Qiu | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/dealbook/harold-ford-morgan-stanley.html | A Wall St. Executive's Downfall Seemed Sudden. It Was Years in the Making. | False | By Kate Kelly and Andrew Ross Sorkin | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/opinion/trumps-medicaid-backfire.html | Trump's Medicaid Work Requirement Will Backfire | False | By Jared Bernstein and Hannah Katch | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/opinion/california-floods-mudslides-climate.html | Climate Change in My Backyard | False | By Leah C. Stokes | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/media/trump-vulgarity.html | After Donald Trump Said It, How News Outlets Handled It | False | By Michael M. Grynbaum | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-16 | https://www.nytimes.com/2018/01/11/us/atlanta-bail-courts-reform.html | Bail Was $500, Money He Didn't Have. Atlanta Faces Calls for Change. | False | By Richard Fausset | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/california-mudslides-victims.html | Victims of California Mudslides Were Swept Away Weeks After Surviving Fires | False | By Jennifer Medina and Patricia Mazzei | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/opinion/dollars-cents-republican-sadism.html | Dollars, Cents and Republican Sadism | False | By Paul Krugman | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/opinion/how-democracies-perish.html | How Democracies Perish | False | By David Brooks | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/dealbook/walmart-wage-increase.html | Walmart's Minor Act of Redistribution | False | By John Foley | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/opinion/albany-child-victims-act.html | Albany, Pass the Child Victims Act | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/theater/review-john-lithgow-stories-by-heart-broadway.html | Review: Surprise Lessons From John Lithgow's 'Stories by Heart' | False | By Jesse Green | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/crosswords/daily-puzzle-2018-01-12.html | Where Berber Is Spoken | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/business/fiat-chrysler-jobs.html | Fiat Chrysler to Spend $1 Billion to Modernize Michigan Plant | False | By Neal E. Boudette | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/us/politics/trump-iran-nuclear-sanctions.html | Trump Is Expected to Stop Short of Reimposing Strict Sanctions on Iran | False | By Mark Landler | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-11 | 2018-01-12 | https://www.nytimes.com/2018/01/11/todayspaper/quotation-of-the-day-falling-numbers-in-indonesian-village-of-prosperous-elephant.html | Quotation of the Day: Falling Numbers in Indonesian Village of â€šÃ„Â²Prosperous Elephantâ€šÃ„Â´ | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/11/world/trump-countries-haiti-africa.html | From Norway to Haiti, Trumpâ€šÃ„Â´s Comments Stir Fresh Outrage | False | By Henrik Pryser Libell and Catherine Porter | | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/11/business/media/facebook-news-feed-media.html | The End of the Social News Era? Journalists Brace for Facebookâ€šÃ„Â´s Big Change | False | By Sapna Maheshwari and Sydney Ember | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/11/pageoneplus/corrections-january-12-2018.html | Corrections: January 12, 2018 | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/style/modern-love-hookup-ghosting-use-your-words.html | For Best Hookup Results, Use Your Words, O.K.? | False | By Gabrielle Ulubay | | TX 8-532-702 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/12/arts/television/whats-on-tv-friday-david-letterman-and-tribute-to-tony-bennett.html | Whatâ€šÃ„Â´s on TV Friday: David Lettermanâ€šÃ„Â´s New Show and a Tribute to Tony Bennett | False | By Andrew R. Chow | | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/europe/trump-london-embassy-opening.html | Trump Wonâ€šÃ„Â´t Visit London to Open Embassy. His U.K. Critics Say He Got the Message. | False | By Stephen Castle and Austin Ramzy | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/world/australia/gay-marriage-business.html | As Gay Australians Hear Wedding Bells, Vendors See Dollar Signs | False | By Isabella Kwai | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/asia/china-church-dynamite.html | Chinese Police Dynamite Christian Megachurch | False | By Russell Goldman | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/books/review/kindess-compassion-love-nikki-giovanni-i-am-loved.html | Picture Books About Kindness, Compassion and Peace in a Turbulent World | False | By Samantha Hunt | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/books/review/richard-le-gallienne-ezra-pound.html | Notes From the Book Review Archives | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/magazine/new-sentences-from-the-world-goes-on-by-laszlo-krasznahorkai.html | New Sentences: From â€šÃ„Â²The World Goes On,â€šÃ„Â´ by Laszlo Krasznahorkai | False | By Nitsuh Abebe | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/magazine/the-12-31-2017-issue.html | The 12.31.2017 Issue | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/magazine/poem-sometimes.html | Poem: Sometimes, | False | By Mark Irwin | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/books/review/land-of-open-graves-jason-de-leon.html | Desolation on the Border | False | By Kevin Pyle | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-21 | https://www.nytimes.com/2018/01/12/books/review/michael-wolff-fire-and-fury-best-sellers.html | A Presidential Fury Propels Wolff Book to No. 1 | False | By Gregory Cowles | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/magazine/behind-the-cover-1-14-18.html | Behind the Cover: 1.14.18 | False | By The New York Times Magazine | | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/books/review/new-memoirs-woeful.html | New Memoirs Try to Get the Balance Right | False | By Meghan Daum | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/books/review/edward-l-ayers-thin-light-of-freedom-civil-war.html | Seeing the Civil War From the Ground Up | False | By Ronald C. White | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/books/review/laszlo-krasznahorkai-world-goes-on.html | â€šÃ„Â²The World Goes Onâ€šÃ„Â´ â€šÃ„Â® and So Do the Sentences | False | By Idra Novey | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/magazine/how-to-build-a-ship-in-a-bottle.html | How to Build a Ship in a Bottle | False | By Malia Wollan | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/books/review/meg-jay-supernormal.html | What Does It Take to Overcome Adversity? | False | By Hara Estroff Marano | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/books/review/jm-coetzee-late-essays.html | The Outlaw Novelist as Literary Critic | False | By Benjamin Ogden | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/magazine/judge-john-hodgman-on-birthday-cakes-erotic-and-otherwise.html | Judge John Hodgman on Birthday Cakes, Erotic and Otherwise | False | By John Hodgman | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/nyregion/opioid-addiction-knows-no-color-but-its-treatment-does.html | Opioid Addiction Knows No Color, but Its Treatment Does | False | By Jose A. Del Real | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/books/review/richard-wilbur-poetry-happiness.html | The Poet of Light | False | By Christian Wiman | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/sports/nfl-playoffs-eagles-falcons.html | N.F.L. Playoffs: Eagles Are a Rare Top-Seeded Underdog | False | By Benjamin Hoffman | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/books/review/artist-biography-vivian-maier.html | The (Often Complicated) Lives of Artists | False | By Martha Schwendener | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/us/politics/black-colleges-borrower-defense-devos.html | Black Colleges Swept Up in For-Profit Crackdown Find Relief From DeVos | False | By Erica L. Green | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/realestate/getting-a-roommate-in-your-golden-years.html | Getting a Roommate in Your Golden Years | False | By Kaya Laterman | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/magazine/inside-one-of-americas-last-pencil-factories.html | Inside One of Americaâ€™s Last Pencil Factories | False | By Christopher Payne and Sam Anderson | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/arts/design/lgbt-artists-arab-american-national-museum.html | Arab and Coming Out in Art That Speaks Up | False | By Michael T. Luongo | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/opinion/pope-francis-karadima-chile-abuse.html | Will the Pope Address Sexual Abuse in the Chilean Church? | False | By Ariel Dorfman | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/opinion/the-republicans-fantasy-investigation.html | The Republicansâ€™ Fantasy Investigation | False | By Michelle Goldberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/opinion/sunday/post-isis-muslim-homeland.html | The Lingering Dream of an Islamic State | False | By Azadeh Moaveni | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-16 | https://www.nytimes.com/2018/01/12/well/eat/gluten-free-grain-free-diet.html | Is There a Downside to Going Gluten-Free if Youâ€™re Healthy? | False | By Sophie Egan | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/nyregion/why-prisoners-can-choose-cheetos-but-not-chaucer.html | Selling Prisoners Cheetos, Not Chomsky | False | By Ginia Bellafante | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/fashion/weddings/he-works-with-aretha-franklin-but-didnt-marry-a-diva.html | He Works With Divas, but Didnâ€™t Marry One | False | By Tammy La Gorce | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/sports/hockey/vegas-golden-knights-army-trademark.html | Vegas Golden Knights, Named to Avoid Trademark Dispute, Face Trademark Dispute | False | By Matt Stevens | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/nyregion/how-50-cent-rapper-and-actor-spends-his-sundays.html | How 50 Cent, Rapper and Actor, Spends His Sundays | False | By Shivani Vora | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/business/south-korea-bitcoin-ban.html | Why Is South Korea Spooking the Global Bitcoin Market? | False | By Su-Hyun Lee and Raymond Zhong | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/asia/japan-south-korea-comfort-women.html | Japan Balks at Calls for New Apology to South Korea Over â€œComfort Womenâ€ | False | By Motoko Rich | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/us/politics/trump-immigration-congress.html | A Senior Republican Senator Admonishes Trump: â€˜America Is an Idea, Not a Raceâ€™ | False | By Julie Hirschfeld Davis | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/arts/lana-del-rey-gianni-versace-malcolm-x-play.html | Your Week in Culture: Lana Del Rey, â€˜Gianni Versace,â€™ the Murder of Malcolm X Onstage | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/business/dealbook/jpmorgan-fixed-income-wall-street.html | New Facebook Should Benefit Investors Long Term: DealBook Briefing | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-15 | https://www.nytimes.com/2018/01/12/technology/farhads-week-in-tech.html | Farhadâ€™s Week in Tech: A Power Outage at CES, and Facebook Wants to Get â€˜Meaningfulâ€™ | False | By Farhad Manjoo | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/business/cutting-carbon-emissions-earning-cash.html | Cutting Carbon Emissions While Earning Cash | False | By Tim Gray | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/realestate/hotel-belleclaire-upper-west-side.html | Hotel Belleclaire: A Dowager on the Rise | False | By Michael Milton | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/business/dealbook/bank-quarterly-earnings.html | JPMorganâ€™s Profits Are Strong, and Theyâ€™ll Likely Get Stronger | False | By Emily Flitter | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/sports/tennis/billie-jean-king-margaret-court-arena.html | Billie Jean King Says Margaret Court Arenaâ€šÃ„¸Ã„´s Name Should Change | False | By Ben Rothenberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/technology/facebook-news-feed-changes.html | Facebook Is Changing. What Does That Mean for Your News Feed? | False | By Jonah Engel Bromwich and Matthew Haag | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/business/moly-99-radioactive-isotope-wisconsin.html | Inside the Global Relay Race to Deliver Moly-99 | False | By Sarah Varney | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/technology/personaltech/google-hangouts-country-codes.html | Changing Country Codes With Google | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/fashion/pitti-uomo-florence-italy.html | At Menâ€šÃ„¸Ã„´s Wear Fair, Slogan Wear and Goofball Places | False | By Guy Trebay | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/arts/television/james-spader-the-blacklist.html | James Spader Still Lives for the Surprise of â€šÃ„¸Ã²The Blacklistâ€šÃ„¸Ã´ | False | By Kathryn Shattuck | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/business/bond-investors-low-expectations-yield.html | For Bond Investors, Low Expectations in a Low-Yield World | False | By Carla Fried | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/books/review/podcast-alexander-langlands-craeft-max-boot-vietnam.html | Some Assembly Required | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/technology/jeff-bezos-jumps-into-dreamer-fight-with-gift-for-scholarships.html | Jeff Bezos Jumps Into â€šÃ„¸Ã²Dreamerâ€šÃ„¸Ã´ Fight With Gift for Scholarships | False | By Nick Wingfield | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/your-money/taxes-real-estate.html | How the Tax Code Rewrite Favors Real Estate Over Art | False | By Paul Sullivan | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/europe/germany-angela-merkel-coalition.html | Merkel Takes Step Toward New Government for Germany | False | By Christopher F. Schuetze | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/your-money/credit-cards-debt.html | Pay Down Those Credit Cards, Before Rates Rise Further | False | By Ann Carrns | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/nyregion/quaint-buggies-with-a-deadly-side.html | Quaint Buggies, With a Deadly Side | False | By Corey Kilgannon | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-17 | https://www.nytimes.com/2018/01/12/dining/toronto-syrian-food.html | Toronto Suddenly Has a New Craving Syrian Food | False | By David Sax | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/us/politics/homeland-security-border-wall-waivers.html | Trump Administration Wants More Control Over U.S. Lands for Border Wall | False | By Ron Nixon | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/business/stampede-of-tech-giants.html | Stampede of Tech Giants Gives Rebalancing New Appeal | False | By Norm Alster | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/arts/music/review-new-york-philharmonic-susanna-malkki.html | Review: A Conductorâ€šÃ„¸Ã„´s Exciting Return to the New York Philharmonic | False | By Anthony Tommasini | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-16 | https://www.nytimes.com/2018/01/12/science/africa-war-animals-conservation.html | Warâ€šÃ„¸Ã„´s Other Victims: Animals | False | By Rachel Nuwer | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/arts/music/juilliard-china-music.html | Chinese Composers With an Ear to the World | False | By Jacob Dreyer | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/arts/television/victoria-review-pbs-masterpiece.html | Review: One Vote for â€šÃ„¸Ã²Victoriaâ€šÃ„¸Ã´ Over â€šÃ„¸Ã²The Crownâ€šÃ„¸Ã´ | False | By Mike Hale | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-12 | https://www.nytimes.com/2018/01/12/world/europe/berlin-wall-tunnel.html | Secret Tunnel in Berlin Is an Echo From the Cold War | False | By Christopher F. Schuetze and Palko Karasz | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/fashion/darren-criss-assassination-of-gianni-versace.html | Darren Criss Plays the Happy-Go-Lucky Killer in the Versace TV Drama | False | By Michael Schulman | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/business/personal-finance-dont-have-a-clue.html | Personal Finance for Those Who Donâ€šÃ„¸Ã´t Have a Clue | False | By Paul B. Brown | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-17 | https://www.nytimes.com/2018/01/12/dining/butter-tarts-canada.html | Butter Tarts, Canadaâ€šÃ„¸Ã„´s Humble Favorite, Have Much to Love | False | By Sara Bonisteel | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/business/blockchain-blockheads-bitcoin-mania.html | Blockchain or Blockheads? Bitcoin Mania Mints Believers and Skeptics | False | By John Schwartz | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/opinion/marijuana-laws.html | The Debate Over Enforcing Marijuana Laws | False | | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/opinion/trump-shithole-countries-haiti-el-salvador-african-countries-immigration-racism.html | No One Is Coming to Save Us From Trumpâ€šÃ„Â´s Racism | False | By Roxane Gay | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/africa/africa-trump-shithole.html | â€šÃ„Â²Donâ€šÃ„Â´t Feed the Trollâ€šÃ„Â¹: Much of the World Reacts in Anger at Trumpâ€šÃ„Â´s Insult | False | By Jina Moore and Catherine Porter | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-15 | https://www.nytimes.com/2018/01/12/opinion/trump-mentally-ill.html | Maybe Trump Is Not Mentally Ill. Maybe Heâ€šÃ„Â´s Just a Jerk. | False | By Jeffrey A. Lieberman | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/opinion/sunday/owl-watching.html | The Delicate Politics of Chasing Owls | False | By Noah Comet | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/jobs/change-ballet-toes-shoes.html | Bringing Ballet Pros Relief, Down to the Tips of Their Toes | False | By Claire Martin | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/middleeast/saudi-women-soccer-games.html | New Sound at Saudi Soccer Game: Women Cheering From the Stands | False | By Ben Hubbard | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/business/stupid-cancer.html | Waging the Cancer War, Surrounded by Signs of Life | False | As told to Patricia R. Olsen | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-15 | https://www.nytimes.com/2018/01/12/sports/tennis/season-lookahead-2018.html | Wishes for Tennis in 2018 | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/sports/tennis/rafael-nadal-australian-open.html | Rafael Nadalâ€šÃ„Â´s Return to Sender | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/business/he-has-a-rarity-in-music-a-steady-paycheck.html | He Has a Rarity in Music: A Steady Paycheck | False | As told to Patricia R. Olsen | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/style/kardashian-bestie-simon-huck-is-selling-you-beer-and-shampoo.html | Kardashian Bestie Simon Huck Is Selling You Beer and Shampoo | False | By Caitlin Keating | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/business/3-funds-big-gains-small-companies.html | These 3 Mutual Funds Reaped Big Gains From Small Companies | False | By Tim Gray | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/business/gm-driverless-car.html | G.M. Says Its Driverless Car Could Be in Fleets by Next Year | False | By Neal E. Boudette | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-02-04 | https://www.nytimes.com/2018/01/12/travel/subculture-travel-trends.html | How Do We Cover Subculture? Hereâ€šÃ„Â´s How | False | By Joanna Nikas | 2018-04-16 | TX 8-533-342 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/middleeast/cairo-lawyer-lawsuit.html | Protecting His Nation From Puppeteers and Belly Dancers | False | By Declan Walsh | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/business/dealbook/blackrock-earnings.html | BlackRock: The $6 Trillion Money Manager | False | By Landon Thomas Jr. | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/your-money/home-equity-college.html | With a Tax Deduction Gone, Is Home Equity a Smart Way to Pay for College? | False | By Ron Lieber | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/opinion/trump-vulgar.html | Outrage Over Trumpâ€šÃ„Â´s Vulgar, Racist Slur | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/us/california-mudslides-photos.html | What the Aftermath of a Deadly Mudslide Looks Like | False | By Jennifer Medina | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/middleeast/trump-stops-short-of-reimposing-iran-sanctions-but-sets-deadline-to-overhaul-deal.html | Trumpâ€šÃ„Â´s Demand to Rewrite Iran Deal Tests a Weakened Diplomatic Corps | False | By Mark Landler | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/theater/review-how-to-be-a-rock-critic-the-hendrix-project.html | How to Listen to Rock â€šÃ„Â´nâ€šÃ„Â´ Roll in a Theater | False | By Elisabeth Vincentelli | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/obituaries/edgar-ray-killen-convicted-in-64-killings-of-rights-worker-dies-at-92.html | Edgar Ray Killen, Convicted in â€šÃ„Â´64 Killings of Rights Workers, Dies at 92 | False | By Richard Goldstein | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-15 | https://www.nytimes.com/2018/01/12/arts/music/playlist-black-eyed-peas-lil-peep-carrie-underwood.html | The Playlist: Black Eyed Peas Get Serious About Injustice, and 12 More New Songs | False | By Jon Pareles, Jon Caramanica, Caryn Ganz and Giovanni Russonello | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/style/pete-holmes-crashing-hbo.html | Pete Holmes of â€šÃ„Â²Crashingâ€šÃ„Â¹ Finds Humor in His Church Roots | False | By Dan Hyman | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-17 | https://www.nytimes.com/2018/01/12/dining/soy-steamed-fish-recipe.html | Steamed Fish, Swimming in Flavor | False | By David Tanis | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/business/mutfund/bargain-hunters-emerging-market-stocks.html | Bargain Hunters Turn to Emerging Market Stocks | False | By Paul J. Lim | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/books/review/stephen-king-pen-literary-service-award.html | Stephen King to Receive PEN Literary Service Award | False | By Concepciá'sâ‰•n de Leá'sâ‰•n | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/nyregion/el-chapo-trial-postponed.html | Prosecutors Poised to Tell an Epic Tale at El Chapo Trial | False | By Alan Feuer | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/opinion/sunday/trump-shithole-countries-emmanuel-mensah.html | Mr. Trump, Meet a Hero Whom You Maligned | False | By Nicholas Kristof | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-16 | https://www.nytimes.com/2018/01/12/science/asteroids-probes-instruments.html | Eyes in the Skies | False | By C. Claiborne Ray | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/theater/review-panorama-motus-under-the-radar.html | Review: Who Am I? â€šÃ‚Â„Â²Panoramaâ€šÃ‚Â„Â´ Says There Is No Easy Answer | False | By Ben Brantley | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/sports/mets-fitness-expert.html | Mets, Playing Catch Up, Hire Specialist to Avert Injuries | False | By James Wagner | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/arts/television/lorraine-hansberry-sighted-eyes-feeling-heart.html | For Lorraine Hansberry, â€šÃ‚Â²A Raisin in the Sunâ€šÃ‚Â´ Was Just the Start | False | By Salamishah Tillet | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/opinion/sunday/philippines-land-impunity.html | Who Hits Golf Balls Into the Sea? | False | By Gina Apostol | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/arts/music/classical-youtube-moments.html | Heavenly Hymn: The 8 Best Classical Music Moments of the Week on YouTube | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-17 | https://www.nytimes.com/2018/01/12/dining/red-curry-paste-thai-food.html | The Secret to Better Thai Dishes May Already Be in Your Fridge | False | By Melissa Clark | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/arts/music/popcast-streaming-spotify-soundcloud-bandcamp.html | In Streaming, One Goliath Creates Many Davids | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/business/ai-investing-humans-dominating.html | A.I. Has Arrived in Investing. Humans Are Still Dominating. | False | By Conrad De Aenlle | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/technology/jeff-bezos-amazon.html | Jeff Bezos, Mr. Amazon, Steps Out | False | By Nick Wingfield and Nellie Bowles | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/us/politics/trump-racism.html | A President Who Fans, Rather Than Douses, the Nationâ€šÃ‚Â's Racial Fires | False | By Peter Baker | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/science/lobster-pain-swiss.html | The Swiss Consider the Lobster. It Feels Pain, They Decide. | False | By Karen Weintraub | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/arts/music/roomful-of-teeth-review-zankel-hall.html | Review: Roomful of Teeth Stretches for a Piano Premiere | False | By James R. Oestreich | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-16 | https://www.nytimes.com/2018/01/12/science/mars-plants-soil.html | If We Ever Get to Mars, the Beer Might Not Be Bad | False | By Kenneth Chang | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/arts/design/modigliani-paintings-authenticity-questioned-genoa.html | The Authenticity of Modigliani Paintings Questioned Once Again | False | By Elisabetta Povoledo | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-15 | https://www.nytimes.com/2018/01/12/obituaries/kynaston-mcshine-museum-curator-dies-at-82.html | Kynaston McShine, Curator of Historic Art Exhibitions, Dies at 82 | False | By Roberta Smith | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/sports/baseball/baseball-free-agents.html | Winter Drags On, With Free Agents Still Waiting by the Phone | False | By Tyler Kepner | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-17 | https://www.nytimes.com/2018/01/12/theater/new-york-city-center-michael-friedman-gone-missing.html | City Center to Honor Michael Friedman | False | By Joshua Barone | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/technology/grayscale-phone.html | Is the Answer to Phone Addiction a Worse Phone? | False | By Nellie Bowles | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/opinion/sunday/engagement-marriage-conflict.html | The Secret to a Happy Marriage Is Knowing How to Fight | False | By Daphne de Marneffe | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/business/holiday-retail-sales.html | Holiday Retail Sales Soared, With Biggest Increase Since Recession | False | By Michael Corkery | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/technology/facebook-news-feed-overhaul.html | The Difficulties With Facebookâ€šÃ‚Â's News Feed Overhaul | False | By Farhad Manjoo | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/nyregion/prison-package-policy-suspended.html | Cuomo Halts a Controversial Prison Package Policy | False | By Vivian Wang | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/us/politics/justices-voting-rights-internet-taxes.html | Justices to Hear Cases on Voting Rights and Internet Taxes | False | By Adam Liptak | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/business/media/thiel-gawker-bid.html | Thiel Makes a Bid for Gawker.com, a Site He Helped Bankrupt | False | By Michael M. Grynbaum | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-15 | https://www.nytimes.com/2018/01/12/movies/proud-mary-review-taraji-p-henson.html | Review: In â€šÃ„Â²Proud Mary,â€šÃ„Â´ Taraji P. Henson Is a Hit Woman With a Soft Spot | False | By Glenn Kenny | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/us/trump-stephanie-clifford-stormy-daniels.html | Porn Star Was Reportedly Paid to Stay Quiet About Trump | False | By Megan Twohey and Jim Rutenberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-14 | https://www.nytimes.com/2018/01/12/nyregion/the-sandwich-king-of-astoria.html | The Sandwich King of Astoria | False | By Nancy A. Ruhling | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/us/politics/mnuchin-davos.html | Global Elite? At Davos? Thatâ€šÃ„Â´s News to Mnuchin | False | By Alan Rappeport | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-17 | https://www.nytimes.com/2018/01/12/dining/salt-bae-nusr-et-openings.html | Turkish Chef Known as Salt Bae Opens Midtown Restaurant | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/business/sams-club-walmart-closures.html | Loyal Samâ€šÃ„Â´s Club Members Lament the Loss of a Trusted Friend | False | By Tiffany Hsu and Michael Corkery | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/europe/trump-immigration-outrage.html | Trumpâ€šÃ„Â´s Immigration Remarks Outrage Many, but Others Quietly Agree | False | By Patrick Kingsley | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/arts/design/statues-monuments-deblasio-commission.html | Half-Measures Wonâ€šÃ„Â´t Erase the Painful Past of Our Monuments | False | By Holland Cotter | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-23 | https://www.nytimes.com/2018/01/12/well/live/flu-h3n2-virus-care-remedy.html | In the Flu Battle, Hydration and Elevation May Be Your Best Weapons | False | By Kate Murphy | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/americas/chile-peru-pope-francis.html | Pope Faces Turmoil in Chile Over Indigenous Group and Sex Abuse | False | By Pascale Bonnefoy | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/health/kentucky-medicaid-work.html | To Get Medicaid in Kentucky, Many Will Have to Work. Advocates for the Poor Say They Will Sue. | False | By Abby Goodnough | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/business/media/live-nation-songkick.html | Live Nation Settles Suit With Ticketing Start-Up, Buying Its Assets | False | By Ben Sisario | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/technology/uber-hacker-payment-100000.html | Inside Uberâ€šÃ„Â´s $100,000 Payment to a Hacker, and the Fallout | False | By Nicole Perlroth and Mike Isaac | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/nyregion/immigration-activist-deportation.html | Activists and ICE Face Off Over Detained Immigrant Leader | False | By Liz Robbins | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/sports/football/tom-coughlin-jacksonville-jaguars-playoffs.html | Tom Coughlinâ€šÃ„Â´s Return Coincides With Jacksonvilleâ€šÃ„Â´s Revival | False | By Ken Belson | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/business/dealbook/facebook-bottom-line.html | The New Facebookâ€šÃ„Â´s Long-Term Benefit to the Bottom Line | False | By Robert Cyran | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-17 | https://www.nytimes.com/2018/01/12/obituaries/dr-ronald-fieve-87-dies-pioneered-lithium-to-treat-mood-swings.html | Dr. Ronald Fieve, 87, Dies; Pioneered Lithium to Treat Mood Swings | False | By Sam Roberts | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/nyregion/no-traveling-for-columbus-statue-mayor-de-blasio-decides.html | No Traveling for New Yorkâ€šÃ„Â´s Columbus Statue, Mayor Decides | False | By William Neuman | 2018-03-28 | TX 8-532-702 |
| 2018-01-12 | 2018-01-13 | https://www.nytimes.com/2018/01/12/business/chrysler-pacifica-recall.html | Chrysler Pacifica Minivans in Recall Over Engine Stalling | False | By Neal E. Boudette | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/insider/amish-buggy-traffic-accidents.html | On the Road With the Amish | False | By Corey Kilgannon | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/europe/france-sexual-harassment.html | Response to French Letter Denouncing #MeToo Shows a Sharp Divide | False | By Aurelien Breeden and Elian Peltier | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/nyregion/for-brooklyn-rape-victim-a-long-awaited-apology-from-police.html | For Brooklyn Rape Victim, a Long-Awaited Apology From Police | False | By Al Baker | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/africa/tunisia-tunis-protests-arrests.html | Nearly 800 Arrested in Economic Protests in Tunisia | False | By Lilia Blaise | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/obituaries/thomas-luken-veteran-ohio-democrat-is-dead-at-92.html | Thomas Luken, Veteran Ohio Democrat, Is Dead at 92 | False | By Richard Sandomir | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/canada/canada-letter-food.html | How We Cook, Eat and Drink: The Canada Letter | False | By Ian Austen | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/world/middleeast/iran-yemen-saudi-arabia-arms-embargo-un.html | Iran Violated Yemen Arms Embargo, U.N. Experts Say | False | By Rick Gladstone | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/opinion/proud-nation-of-holers.html | Proud to Live in a Nation of Holers | False | By Bret Stephens | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/opinion/when-american-soldiers-met-vietnamese-cuisine.html | When American Soldiers Met Vietnamese Cuisine | False | By Michael Morris | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/us/politics/trump-physical-exam.html | Trump Is in â€šÃ„Â²Excellent Health,â€šÃ„Â´ Doctor Says After Exam | False | By Michael D. Shear and Lawrence K. Altman, M.d. | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/12/obituaries/david-toschi-86-detective-who-pursued-the-zodiac-killer-dies.html | David Toschi, 86, Detective Who Pursued the Zodiac Killer, Dies | False | By Neil Genzlinger | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/opinion/what-makes-a-country-great-meet-haitis-people.html | What Makes a Country Great? Meet Haitiâ€šÃ„Â´s People. | False | By Tanael Joachim | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/pageoneplus/quotation-of-the-day-in-rural-new-york-horse-and-buggy-traffic-rises-and-with-it-risk.html | Quotation of the Day: In Rural New York, Horse and Buggy Traffic Rises, and With It, Risk | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/12/health/cdc-nuclear-war.html | C.D.C. Postpones Session Preparing U.S. for Nuclear War | False | By Sheila Kaplan | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/nyregion/statement-from-victim-in-a-1994-brooklyn-rape-case.html | Statement From Victim in a 1994 Brooklyn Rape Case | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/opinion/mr-president-your-toga-is-showing.html | Mr. President, Your Toga Is Showing | False | By Christopher Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/opinion/so-its-one-two-three-strikes-youre-out.html | So Itâ€šÃ„Â´s One, Two, Three Strikes Youâ€šÃ„Â´re Out â€šÃ„Â¶ | False | By Gail Collins | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/opinion/donald-trump-flushes-away-americas-reputation.html | Donald Trump Flushes Away Americaâ€šÃ„Â´s Reputation | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/crosswords/daily-puzzle-2018-01-13.html | Alliance of Groups | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/12/obituaries/senator-john-tunney-dead.html | John V. Tunney, Boxerâ€šÃ„Â´s Son Who Lasted One Term in the Senate, Dies at 83 | False | By David Stout | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/us/las-vegas-attack-gunman-paddock.html | Las Vegas Gunman Took Elaborate Steps to Hide His Tracks, New Documents Show | False | By Adam Goldman and Jennifer Medina | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/12/nyregion/coogans-bar-staying-open.html | To New Yorkersâ€šÃ„Â´ Delight, Cooganâ€šÃ„Â´s Says It Isnâ€šÃ„Â´t Closing After All | False | By Jim Dwyer | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/13/pageoneplus/corrections-january-13-2018.html | Corrections: January 13, 2018 | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/13/arts/television/whats-on-tv-saturday-sam-rockwell-hosts-snl-and-georgs-lazenby-becomes-bond.html | Whatâ€šÃ„Â´s on TV Saturday: Sam Rockwell Hosts â€šÃ„Â²S.N.L.â€šÃ„Â´ and George Lazenby Becomes Bond | False | By Gabe Cohn | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/13/sports/football/nfl-cte-mike-webster.html | He Helped Ex-Players Get Benefits. His Family Is Still Waiting. | False | By Ken Belson | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/science/dead-squid.html | The Squid That Sink to the Oceanâ€šÃ„Â´s Floor When They Die | False | By Veronique Greenwood | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/us/congressional-baseball-shooting-matt-mika.html | Resisting the Label of Victim, but Forever Scarred by a Mass Shooting | False | By Noah Weiland | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-21 | https://www.nytimes.com/2018/01/13/travel/mrs-robinsons-berlin-restaurant-review.html | A Berlin Restaurant That Cooks Without Compromise | False | By Gisela Williams | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/world/africa/female-genital-mutilation-kenya.html | She Ran From the Cut, and Helped Thousands of Other Girls Escape, Too | False | By Jina Moore | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/climate/trump-uranium-bears-ears.html | Uranium Miners Pushed Hard for a Comeback. They Got Their Wish. | False | By Hiroko Tabuchi | | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/world/asia/south-korea-abortion-ban.html | Push to End South Korea Abortion Ban Gains Strength, and Signatures | False | By Motoko Rich | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/world/asia/korea-olympics-pyeongchang-hockey.html | Olympics Officials Discuss a Potential First: A Unified Korean Hockey Team | False | By Choe Sang-Hun | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/fashion/michael-kaplan-costume-designer-star-wars-jedis-princesses-kylo-ren-pants.html | Itâ€šÃ„Â´Star Warsâ€šÃ„Â´ Best Costume Oscar | False | By John Ortved | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/style/bitcoin-millionaires.html | Everyone Is Getting Hilariously Rich and Youâ€šÃ„Â´re Not | False | By Nellie Bowles | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/business/the-marriage-ended-the-company-thrived.html | The Marriage Ended. The Company Thrived. | False | By Daphne Merkin | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/style/washington-olympic-peninsula-queer-intentional-community.html | Somewhere, Away From It All | False | By Lauren Field, Molly Walls and Eve Lyons | | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/world/asia/frozen-boy-china-poverty.html | â€šÃ„Â´Frost Boyâ€šÃ„Â´ in China Warms Up the Internet, and Stirs Poverty Debate | False | By Javier C. Hernâ€šÃ©Â®ndez | | TX 8-532-702 |
| 2018-01-13 | 2018-01-17 | https://www.nytimes.com/2018/01/13/arts/cryptocurrency-art-market.html | Will Cryptocurrencies Be the Art Marketâ€šÃ„Â´s Next Big Thing? | False | By Scott Reyburn | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/business/stock-market-too-quiet-for-own-good.html | Is the Stock Market Too Quiet for Its Own Good? | False | By Conrad De Aenlle | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/world/europe/kosovo-war-crimes-court.html | Worldâ€šÃ„Â´s Eyes on Kosovo Amid Push to Halt War Crimes Court | False | By Barbara Surk | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/arts/dan-harmon-megan-ganz.html | Megan Ganz on Dan Harmonâ€šÃ„Â´s Apology: â€šÃ„Â²I Felt Vindicatedâ€šÃ„Â´ | False | By Jonah Engel Bromwich | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/fashion/weddings/two-children-a-milestone-and-then-marriage.html | Two Children, a Milestone and Then Marriage | False | By Charanna Alexander | | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/business/economy/labor-market-inmates.html | As Labor Pool Shrinks, Prison Time Is Less of a Hiring Hurdle | False | By Ben Casselman | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/us/politics/ronna-romney-mcdaniel.html | A Romney Who Is Unfailingly Loyal to Trump | False | By Jeremy W. Peters | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/world/middleeast/iran-nuclear-agreement.html | Iran to Trump: Nuclear Pact Is â€šÃ„Â²Not Renegotiableâ€šÃ„Â´ | False | By Thomas Erdbrink | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/world/africa/niger-isis-green-berets-attack.html | ISIS Affiliate Claims October Attack on U.S. Troops in Niger | False | By Rukmini Callimachi | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/opinion/sunday/can-your-hip-replacement-kill-you.html | Can Your Hip Replacement Kill You? | False | By Jeanne Lenzer | | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/world/canada/quebec-immigrants-haitians.html | Migrants Fleeing to Canada Learn Even a Liberal Nation Has Limits | False | By Dan Bilefsky | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/13/world/europe/tuam-ireland-lost-children.html | Agonizing Question for Irish: What to Do With Childrenâ€šÃ„Â´s Remains? | False | By Dan Barry | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-15 | https://www.nytimes.com/2018/01/13/business/media/bob-marley-primary-wave.html | Buying a Piece of Bob Marleyâ€šÃ„Â´s Song Catalog, and His Enduring Legacy | False | By Ben Sisario | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/realestate/can-you-convince-a-landlord-to-buy-you-out-of-an-apartment.html | Can You Convince a Landlord to Buy You Out of an Apartment? | False | By Ronda Kaysen | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/crosswords/variety-diagramless.html | Variety: Diagramless | False | By Deb Amlen | | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/style/mario-testino-bruce-weber-harassment.html | Male Models Say Mario Testino and Bruce Weber Sexually Exploited Them | False | By Jacob Bernstein, Matthew Schneier and Vanessa Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/fashion/conde-nast-new-code-of-conduct-sexual-harassment-models.html | Condâ€šÃ©Â© Nast Crafts Rules to Protect Models From Harassment | False | By Vanessa Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-13 | https://www.nytimes.com/2018/01/13/insider/learning-from-a-shooting-victim-what-comes-after-trauma.html | Learning from a Shooting Victim: What Comes After Trauma? | False | By Noah Weiland | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/us/trump-immigration-history.html | In Trumpâ€šÃ„Â´s Immigration Remarks, Echoes of a Century-Old Racial Ranking | False | By Vivian Yee | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-15 | https://www.nytimes.com/2018/01/13/obituaries/keith-jackson-dead.html | Keith Jackson, Voice of College Football, Dies at 89 | False | By Richard Goldstein | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/us/hawaii-missile.html | Hawaii Panics After Alert About Incoming Missile Is Sent in Error | False | By Adam Nagourney, David E. Sanger and Johanna Barr | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/opinion/sunday/metoo-sexual-harassment.html | Has #MeToo Gone Too Far? | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/opinion/sunday/life-after-liberalism.html | Is There Life After Liberalism? | False | By Ross Douthat | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/opinion/sunday/el-salvador-trump-shithole-immigration.html | No Place for 200,000 People to Go | False | By Lauren Markham | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/opinion/sunday/trump-nuclear-weapons-war.html | False Alarm Adds to Real Alarm About Trumpâ€šÃ„Â´s Nuclear Risk | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/opinion/sunday/peanuts-franklin-charlie-brown.html | Guess Whoâ€šÃ„Â´s Coming to â€šÃ„Â²Peanutsâ€šÃ„Â´ | False | By David Kamp | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/opinion/sunday/keep-our-mountains-free-and-dangerous.html | Keep Our Mountains Free. And Dangerous. | False | By Francis Sanzaro | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/sunday-review/how-to-speak-grief.html | How to Speak Grief | False | By Rebecca Soffer and Gabrielle Birkner | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/sunday-review/hillary-clinton-feminist-movement.html | Hillary Clinton Ignited a Feminist Movement. By Losing. | False | By Amy Chozick | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/opinion/sunday/heartbeat-of-racism-denial.html | The Heartbeat of Racism Is Denial | False | By Ibram X. Kendi | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/opinion/two-lessons-of-the-urban-crime-decline.html | Two Lessons of the Urban Crime Decline | False | By Patrick Sharkey | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/us/politics/chelsea-manning-files-for-senate-run-in-maryland.html | Chelsea Manning Files for Senate Run in Maryland | False | By Emily Cochrane | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-15 | https://www.nytimes.com/2018/01/13/arts/mark-wahlberg-michelle-williams.html | Mark Wahlberg and Agency Will Donate $2 Million to Timeâ€šÃ„Â´s Up After Outcry Over Pay | False | By Jeffery C. Mays | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/sports/tennis/australian-open-players-to-watch.html | Players to Watch | False | By Geoff Macdonald | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/crosswords/daily-puzzle-2018-01-14.html | Supreme Intelligence | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-13 | 2018-01-14 | https://www.nytimes.com/2018/01/13/world/africa/hm-south-africa-protest.html | H&M Closes Stores in South Africa Amid Protests Over â€šÃ„Â²Monkeyâ€šÃ„Â´ Shirt | False | By Jacey Fortin | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/13/sports/tennis/madison-keys-australian-open.html | U.S. Open Loss Behind Her, Madison Keys Accentuates the Positive | False | By Ben Rothenberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/13/sports/keith-jackson.html | Remembering Keith Jackson: A Visit to Michigan With the Broadcaster | False | By Richard Sandomir | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/13/business/hawaii-missile-emergency-alert.html | False Missile Warning in Hawaii Adds to Scrutiny of Emergency Alert System | False | By Cecilia Kang | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/13/todayspaper/quotation-of-the-day-trumps-jabs-echo-attitudes-from-the-20s.html | Quotation of the Day: Trumpâ€šÃ„Â´s Jabs Echo Attitudes From the â€šÃ„Â´20s | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/13/world/americas/chile-world-bank-michelle-bachelet-augusto-lopez-claros.html | Chile Slams World Bank Amid Charges of Political Bias | False | By Pascale Bonnefoy and Ernesto Londoñ̈o | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/13/pageoneplus/editors-note-january-14-2018.html | Editorsâ€šÃ„Â´ Note: January 14, 2018 | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/13/us/false-alarm-missile-alerts.html | Causes of False Missile Alerts: The Sun, the Moon and a 46-Cent Chip | False | By Matt Stevens and Christopher Mele | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/14/fashion/weddings/beth-heslowitz-matthew-hayes.html | Beth Heslowitz, Matthew Hayes | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/14/fashion/weddings/katy-mason-devin-hampton.html | Katy Mason, Devin Hampton | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/14/fashion/weddings/kate-aufses-justin-oldfield.html | Kate Aufses, Justin Oldfield | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/14/fashion/weddings/sarah-pauley-gregory-schwartz.html | Sarah Pauley, Gregory Schwartz | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/14/fashion/weddings/melissa-obrien-michah-rothbart.html | Melissa Oâ€šÃ‚Â´Brien, Michah Rothbart | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/14/fashion/weddings/idris-leppla-justin-shubow.html | Idris Leppla, Justin Shubow | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/14/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/14/fashion/weddings/kathryn-minor-geoffrey-jones.html | Kathryn Minor, Geoffrey Jones | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/14/fashion/weddings/diana-greenwald-hugues-le-bras.html | Diana Greenwald, Hugues Le Bras | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/14/fashion/weddings/neha-goel-alexander-bolano.html | Neha Goel, Alexander Bolano | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/14/fashion/weddings/lauren-fonda-jeffrey-gordinier.html | Lauren Fonda, Jeffrey Gordinier | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/14/fashion/weddings/melissa-stone-jared-gans.html | Melissa Stone, Jared Gans | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/14/fashion/weddings/jill-furman-andrew-blauner.html | Jill Furman, Andrew Blauner | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/us/politics/daca-renewals-requests.html | DACA Participants Can Again Apply for Renewal, Immigration Agency Says | False | By Matt Stevens | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/14/arts/television/whats-on-sunday-victoria-and-family-guy.html | Whatâ€šÃ‚Â´s on Sunday: â€šÃ‚Â²Victoriaâ€šÃ‚Â´ and â€šÃ‚Â²Family Guyâ€šÃ‚Â´ | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/arts/television/queen-coronation-bbc-smithsonian.html | Itâ€šÃ‚Â´s the Ultimate TV Prize: An Unscripted Queen Elizabeth | False | By Ellen Barry | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/14/world/americas/pope-francis-chile-argentina.html | As Pope Francis Heads to Chile and Peru, Argentina Feels Snubbed, Again | False | By Daniel Politi | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/14/sports/football/vikings-case-keenum-playoffs.html | Vikingsâ€šÃ‚Â´ Case Keenum Isnâ€šÃ‚Â´t a Star, but He Is Playing Like One | False | By Ben Shpigel | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/world/asia/hawaii-false-alarm-north-korea-nuclear.html | Hawaii False Alarm Hints at Thin Line Between Mishap and Nuclear War | False | By Max Fisher | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/14/technology/facebook-news-feed-changes.html | In Some Countries, Facebookâ€šÃ‚Â´s Fiddling Has Magnified Fake News | False | By Sheera Frenkel, Nicholas Casey and Paul Mozur | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/sports/football/patriots-tom-brady-belichick.html | Without a Word, Bill Belichick Can Say a Lot | False | By Bill Pennington | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/arts/television/saturday-night-live-morning-joe-bannon-oprah.html | â€šÃ‚Â²Saturday Night Live,â€šÃ‚Â´ With Help From Old Friends, Skewers â€šÃ‚Â²Morning Joeâ€šÃ‚Â´ | False | By Sopan Deb | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-14 | https://www.nytimes.com/2018/01/14/realestate/homes-that-sold-for-around-1-5-million.html | Homes That Sold for Around $1.5 Million | False | By C. J. Hughes | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/world/europe/uk-queen-coronation-bbc.html | This Is What We Learned When the Queen Opened the Vault | False | By Yonette Joseph | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/us/politics/romney-trump-senate-utah.html | â€šÃ‚Â²Iâ€šÃ‚Â´m Running,â€šÃ‚Â´ Romney Says Privately, but as a Trump Friend or Foe? | False | By Jonathan Martin | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/world/asia/iran-oil-tanker-china-sea.html | Hope Fades for Missing Crew Members as Iranian Oil Tanker Sinks | False | By Javier C. Hernã¡ÂÂ´ndez | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/books/new-novel-about-european-union.html | Brussels, E.U. Capital, Gets a Novel, Both Tart and Empathic | False | By Steven Erlanger | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/world/europe/turkey-plane-skid-runway.html | Plane Skids Off Runway in Turkey: â€šÃ„Ã²Itâ€šÃ„Ã´s a Miracle We Escapedâ€šÃ„Ã´ | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/nyregion/subway-genius-challenge-finalist.html | An Einstein for the Subways? A Lawyer Suggests a â€šÃ„Ã²Geniusâ€šÃ„Ã´ Fix | False | By James Barron | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/world/asia/afghanistan-taliban-talks.html | Afghans Say Talks With Taliban Are Underway; Insurgents Deny It | False | By Jawad Sukhanyar and Rod Nordland | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/style/milan-ralph-lauren-purple-label-marni.html | At the Menâ€šÃ„Ã´s Shows, Fun and a Sweater for Formal Wear | False | By Matthew Schneier | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/us/politics/trump-wall-street-journal-fake-news.html | Trump Escalates a Dispute With The Wall Street Journal Over a Quotation | False | By Michael D. Shear | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/us/politics/federal-injunctions-judicial-power.html | A DACA Question: Should Judges Use Local Cases to Halt National Orders? | False | By Katie Benner | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/business/media/tourism-trump.html | Donâ€šÃ„Ã´t Listen to Washington, Tourist Organizations Try Telling Foreigners | False | By Martha C. White | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/world/asia/beatles-museum-india-ashram.html | Rebuilding on the Beatles, an Ashram in India Hopes for Revival | False | By Kai Schultz | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/us/mudslides-california-highway-101.html | Mudslides Close Part of Highway 101 in California | False | By Christina Caron and Matt Stevens | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/us/politics/david-perdue-trump-shithole.html | Hopes Dim for DACA Deal as Lawmakers Battle Over Trumpâ€šÃ„Ã´s Immigration Remarks | False | By Thomas Kaplan, Noah Weiland and Michael D. Shear | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/technology/artificial-intelligence-chip-start-ups.html | Big Bets on A.I. Open a New Frontier for Chip Start-Ups, Too | False | By Cade Metz | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-18 | https://www.nytimes.com/2018/01/14/theater/review-the-echo-drift-prototype-festival.html | Review: Without Singing, the Moth Hits the High Notes in â€šÃ„Ã²The Echo Driftâ€šÃ„Ã´ | False | By Laura Collins-Hughes | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/business/detroit-auto-show.html | Detroit Auto Show May Be Celebrating an Era About to End | False | By Neal E. Boudette | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/arts/music/fellow-travelers-review-opera-gregory-spears-lavender-scare.html | Review: Risk-Taking New Opera Tells a Tragic 1950s Gay Love Story | False | By Anthony Tommasini | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/sports/soccer/liverpool-manchester-city.html | Liverpool Beats Manchester City but Barely Dents Its Invincible Aura | False | By Rory Smith | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/movies/jumanji-tops-box-office-for-second-week.html | â€šÃ„Ã²Jumanjiâ€šÃ„Ã´ Tops Box Office for a Second Week | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/opinion/united-states-venezuela-attack.html | Should the United States Attack Venezuela? | False | By David Smilde | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/opinion/china-environmental-policies-wrong.html | Why Chinaâ€šÃ„Ã´s Good Environmental Policies Have Gone Wrong | False | By Yanzhong Huang | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/opinion/iran-protests-inequality.html | How the Other Half Lives in Iran | False | By Shahram Khosravi | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/opinion/netanyahu-resign-israel.html | Is It Time for Netanyahu to Resign Yet? | False | By Shmuel Rosner | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/opinion/heng-north-korea-winter-olympics.html | Heng on North Korea in the Winter Olympics | False | By Heng | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/us/politics/william-conway-taliban-isis.html | He Studied Accounting. Now He Hunts the Taliban. | False | By Eric Schmitt | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/opinion/voting-rights-felons.html | Restoring Voting Rights for Felons | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/opinion/doctors-age.html | Does the Age of Your Doctor Matter? | False | | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/sports/jaguars-beat-steelers.html | Jaguars Upset Steelers, Continuing an N.F.L. Season of Surprise | False | By Ken Belson | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/world/europe/czech-election-populism-milos-zeman.html | In Czech Election, a Choice Between Leaning East or West | False | By Marc Santora and Hana de Goeij | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/us/missouri-governor-eric-greitens.html | Missouriâ€šÃ‚Â´s Combative Governor, Deep in Scandal, Puts on the Charm | False | By John Eligon, Jess Bidgood and Jonathan Martin | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/world/middleeast/iran-protests-deaths.html | In Iran, Protester â€šÃ‚Â²Suicidesâ€šÃ‚Â´ Stir Anger and Calls for Accountability | False | By Thomas Erdbrink | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/nyregion/sherlock-holmes-celebration-manhattan.html | Itâ€šÃ‚Â´s Elementary: Sherlockians Take Manhattan | False | By Corey Kilgannon | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/insider/chris-christie-leaves-office.html | Chris Christie: A Beat Unto Himself | False | By Nick Corasaniti | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/world/africa/tunisia-protests-economy.html | Tunisiaâ€šÃ‚Â´s Government Pledges Improvements After Protests | False | By Lilia Blaise | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/crosswords/daily-puzzle-2018-01-15.html | â€šÃ‚Â²I Have a Dreamâ€šÃ‚Â´ | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/nyregion/metropolitan-diary-ciao-trader-vics-hello-trader-joes.html | Ciao Trader Vicâ€šÃ‚Â´s, Hello Trader Joeâ€šÃ‚Â´s | False | By Lou Craft | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/us/politics/military-exercises-north-korea-pentagon.html | Military Quietly Prepares for a Last Resort: War With North Korea | False | By Helene Cooper, Eric Schmitt, Thomas Gibbons-Neff and John Ismay | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/world/africa/liberia-ellen-johnson-sirleaf.html | Liberia Presidentâ€šÃ‚Â´s Ouster by Party May Raise Questions Over Her Legacy | False | By Clair MacDougall | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/nyregion/nyc-building-inspectors-puerto-rico-maria.html | How a Team of New York City Inspectors Helped Puerto Rico After Maria | False | By Luis Ferrí¡Ã©-Sadurí¡ßí‰ | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/us/california-mudslides-montecito.html | In Montecito, Enclave of Wealth and Fame, Unimagined Tragedy | False | By Tim Arango | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/opinion/democrats-dreamers-deal-trump.html | Democrats, Make a Deal With Trump to Protect Dreamers | False | By Will Wilkinson | 2018-03-28 | TX 8-532-702 |
| 2018-01-14 | 2018-01-15 | https://www.nytimes.com/2018/01/14/opinion/hunger-college-food-insecurity.html | Itâ€šÃ‚Â´s Hard to Study if Youâ€šÃ‚Â´re Hungry | False | By Sara Goldrick-Rab | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/business/media/graydon-carter-vanity-fair-app-zig.html | Graydon Carter, Ex-Editor of Vanity Fair, Invests in an App | False | By Michael M. Grynbaum | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/us/car-crash-santa-ana.html | Car Flies About 60 Feet Into Upper Floor of a Building in California | False | By Matthew Haag | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/world/middleeast/abbas-palestinians-trump.html | Abbas Calls Oslo Accords Dead and Blasts U.S.: â€šÃ‚Â²Damn Your Money!â€šÃ‚Â´ | False | By David M. Halbfinger | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/nyregion/throgs-neck-fire-bronx.html | Man and Teenage Daughter Die in Another Fire in the Bronx | False | By Ashley Southall | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/nyregion/new-york-subways-homeless-police.html | As Homeless Take Refuge in Subway, More Officers Are Sent to Help | False | By Annie Correal | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/us/hawaii-false-alarm-governor.html | False Missile Alert Looms as a Black Eye for Hawaii and Its Governor | False | By Adam Nagourney | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/opinion/peter-hoekstra-dutch-reporters.html | Dutch Reporters Show How to Keep American Officials Honest | False | By Carol Giacomo | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/us/black-churches-trump.html | In Trumpâ€šÃ‚Â´s Remarks, Black Churches See a Nation Backsliding | False | By Sabrina Tavernise | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/sports/vikings-stefon-diggs-saints.html | Vikings Shock Saints on Stefon Diggsâ€šÃ‚Â´s Last-Second Touchdown | False | By Ben Shpigel | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/14/us/politics/employer-mandate.html | Individual Mandate Now Gone, G.O.P. Targets the One for Employers | False | By Robert Pear | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/opinion/trump-racist-shithole.html | Trump Is a Racist. Period. | False | By Charles M. Blow | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/us/politics/trump-im-not-a-racist.html | â€šÃ‚Â¹Iâ€šÃ‚Â´m Not a Racist,â€šÃ‚Â´ Trump Says in Denying Vulgar Comment | False | By Michael D. Shear | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/business/bank-earnings-china-sundance.html | More Bank Earnings, Chinaâ€šÃ‚Â´s Growth and Sundance Without Weinstein | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/theater/ballyturk-review-enda-walsh.html | Review: A Fantasy Town Builds a Wall Against Time in â€šÃ‚Â¹Ballyturkâ€šÃ‚Â´ | False | By Ben Brantley | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/todayspaper/quotation-of-the-day-in-trumps-remarks-black-churches-see-a-nation-backsliding.html | Quotation of the Day: In Trumpâ€šÃ‚Â´s Remarks, Black Churches See a Nation Backsliding | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/opinion/some-bright-hopes-for-new-yorks-schools.html | Some Bright Hopes for New Yorkâ€šÃ‚Â´s Schools | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/14/obituaries/doug-harvey-dead-baseball-umpire.html | Doug Harvey, Hall of Fame Umpire Players Called God, Dies at 87 | False | By Richard Goldstein | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/14/us/casino-boat-fire-florida.html | 1 Dead After Boat Catches Fire While Carrying Dozens to Floating Casino Off Florida | False | By Matthew Haag | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/15/sports/australian-open-sloane-stephens-venus-williams.html | Australian Open: Within Hours, Top Americans Fall | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/sports/vikings-saints-stefon-diggs-marcus-williams.html | A Pass. A Catch. A Missed Tackle. What Went Wrong for the Saints? | False | By Benjamin Hoffman | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/15/sports/basketball/nba-power-rankings.html | N.B.A. Power Rankings: Warriors on Top at Midseason | False | By Marc Stein | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/15/arts/television/whats-on-tv-monday-i-am-not-your-negro-and-detectorists.html | Whatâ€šÃ‚Â´s on TV Monday: â€šÃ‚Â¹I Am Not Your Negroâ€šÃ‚Â´ and â€šÃ‚Â¹Detectoristsâ€šÃ‚Â´ | False | By Gabe Cohn | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/asia/indonesia-jakarta-stock-exchange-collapse.html | Indonesian Stock Exchange Balcony Collapses, Injuring Scores | False | By Joe Cochrane | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/15/business/media/guardian-tabloid-uk.html | The Guardian, Britainâ€šÃ‚Â´s Left-Wing News Power, Goes Tabloid | False | By Amie Tsang | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/15/fashion/watches-besancon-france.html | The Watch Capital of France? Besanÿ'sÂÿYon | False | By Kathleen Beckett | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/15/style/watches-women-auction-artcurial.html | About Time: An Auction Dedicated to High-End Watches for Women | False | By Simon De Burton | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/15/fashion/watches-ulysse-nardin-kering.html | Putting Apple Watch Experience to Work at Ulysse Nardin | False | By Rachel Felder | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/15/style/watches-sihh-piaget-vacheron-constantin.html | Fine Timing at the Salon International de la Haute Horlogere | False | By Robin Swithinbank | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-15 | https://www.nytimes.com/2018/01/15/fashion/watches-resale-maximilian-busser.html | Watch Brands Confront a Risky Business: The Secondhand Market | False | By Victoria Gomelsky | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-21 | https://www.nytimes.com/2018/01/15/books/review/sam-graham-felsen-green.html | Bridging the Racial Divide in a Middle School Friendship | False | By Jonathan Miles | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/us/politics/gerrymandering-math.html | A Case for Math, Not â€šÃ‚Â¹Gobbledygook,â€šÃ‚Â´ in Judging Partisan Voting Maps | False | By Adam Liptak | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-21 | https://www.nytimes.com/2018/01/15/travel/winter-hotel-activities-crosscountry-skiing.html | Five Luxurious Winter Getaways That Offer More Than Downhill Skiing | False | By Sarah Amandolare | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-21 | https://www.nytimes.com/2018/01/15/realestate/shopping-for-decorative-bowls.html | Shopping for Decorative Bowls | False | By Tim McKeough | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/opinion/trump-pakistan-afghanistan.html | An American, a Saudi and Some Pakistanis Walk Into Afghanistan ... | False | By Mohammed Hanif | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/opinion/egypt-executions-sisi.html | Tuesday Becomes Execution Day in Egypt | False | By Mona Eltahawy | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/well/live/understanding-grief.html | Understanding Grief | False | By Jane E. Brody | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/arts/catherine-deneuve-me-too.html | Catherine Deneuve Apologizes to Victims after Denouncing #MeToo | False | By Anna Codrea-Rado | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/asia/philippines-duterte-news-website.html | Philippines Shuts Down News Site Critical of Rodrigo Duterte | False | By Felipe Villamor | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/us/ohio-black-student-lynch.html | Ohio Teacher Put on Leave After Lynching Remark to Black Student | False | By Christina Caron | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/middleeast/baghdad-bombings.html | Suicide Bombings in Baghdad Puncture Newfound Hope | False | By Falih Hassan and Margaret Coker | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/business/airbus-a380-emirates.html | Airbus A380, Once the Future of Aviation, May Cease Production | False | By Jack Ewing | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-18 | https://www.nytimes.com/2018/01/15/fashion/cvs-bans-airbrushing.html | Airbrushing Meets the #MeToo Movement. Guess Who Wins. | False | By Vanessa Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/nyregion/music-therapy-nursing-home-hospice.html | Music Therapy Offers an End-of-Life Grace Note | False | By Sharon Otterman | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/arts/television/review-black-lightning-is-pulp-with-a-purpose.html | Review: â€šÃ„Â²Black Lightningâ€šÃ„Â´ Is Pulp With a Purpose | False | By James Poniewozik | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/africa/diamond-lesotho.html | Lesotho Diamond Weighs More Than a Baseball | False | By Richard Pä˚sÄ/Crez-Peä˚sÄ±a | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-17 | https://www.nytimes.com/2018/01/15/dining/mother-myricks-buttercrunch.html | An Old New York Taste by Way of Vermont | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-17 | https://www.nytimes.com/2018/01/15/dining/league-of-kitchens-james-beard-dinner.html | Dinners Showcase the Flavors of New Yorkâ€šÃ„Â´s Immigrant Kitchens | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/health/baby-spina-bifida-surgery.html | After Surgery in the Womb, a Baby Kicks Up Hope | False | By Denise Grady | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-17 | https://www.nytimes.com/2018/01/15/dining/la-morada-mole-brunch.html | A Brunch Where the Mole Flows | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/europe/magdalene-laundries-ireland.html | A Blot on Irelandâ€šÃ„Â´s Past, Facing Demolition | False | By Ed Oâ€šÃ„´Loughlin | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/dining/mahon-cheese.html | A Buttery Spanish Cheese for Melting | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/europe/russia-perm-school-attack.html | Knife Attack at Russian School Leaves at Least 12 Wounded | False | By Matthew Luxmoore | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-17 | https://www.nytimes.com/2018/01/15/dining/stirring-the-pot-with-benjamin-franklin-book.html | Cooking, the Benjamin Franklin Way | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-17 | https://www.nytimes.com/2018/01/15/dining/oysters-canada-pink-moon-beau-soleil.html | Canadaâ€šÃ„Â´s Oysters: Treasures Ready to Be Slurped | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/obituaries/dolores-oriordan-dead.html | Dolores Oâ€šÃ„Â´Riordan, Lead Singer of the Cranberries, Dies at 46 | False | By Christine Hauser | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/books/review-denis-johnson-largesse-of-sea-maiden.html | Catching Up With Denis Johnsonâ€šÃ„Â´s Star-Crossed Drifters | False | By Dwight Garner | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/asia/afghanistan-atta-muhammad-noor-president.html | The President, the Strongman, and the Next U.S. Headache in Afghanistan | False | By Mujib Mashal | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/sports/baseball/equivalent-vikings-saints.html | What Is Baseballâ€šÃ„Â´s Equivalent of the Vikingsâ€šÃ„Â´ Miraculous Victory? | False | By Tyler Kepner | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/theater/study-finds-increasing-diversity-on-broadway.html | Study Finds Increasing Diversity on Broadway | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/arts/dance/american-dance-platform-joyce-theater.html | A Pan-American Dance Sampler at the Joyce | False | By Alastair Macaulay | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/business/media/sonic-drive-in-clifford-hudson.html | The Delicate Dance of a Progressive C.E.O. in the Trump Era | False | By Sapna Maheshwari | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/arts/music/greatest-showman-soundtrack-billboard-chart.html | â€šÃ„Â²The Greatest Showmanâ€šÃ„Â´ Soundtrack Repeats at No. 1 | False | By Ben Sisario | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/arts/music/maria-callas-hologram-opera.html | What a Hologram of Maria Callas Can Teach Us About Opera | False | By Anthony Tommasini | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/theater/review-undesirable-elements-ping-chong.html | Review: â€šÃ„Â³Undesirable Elements,â€šÃ„Â´ Documentary Theater for Uncivil Times | False | By Laura Collins-Hughes | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/europe/catalonia-spain-puigdemont-rajoy.html | Spainâ€šÃ„Â´s Prime Minister Threatens to Extend Direct Rule Over Catalonia | False | By Raphael Minder | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/europe/carillion-bankruptcy-outsourcing-britain.html | Collapse of U.K. Construction Giant Rattles the Government | False | By Kimiko de Freytas-Tamura | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/arts/music/globalfest-review.html | Review: Globalfestâ€šÃ„Â´s World Music for a Connected World | False | By Jon Pareles | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/theater/cute-activist-review-milo-cramer-bushwick-starr.html | Review: Hipsters Double-Check Their Privilege in â€šÃ„Â³Cute Activistâ€šÃ„Â´ | False | By Jesse Green | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/americas/venezuela-rebels-maduro.html | Deadly Siege of Venezuela Rebels Led by Former Action Hero Transfixes Country | False | By Nicholas Casey | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/obituaries/dan-gurney-driver-and-builder-of-racecars-is-dead-at-86.html | Dan Gurney, Driver and Builder of Racecars, Is Dead at 86 | False | By Frank Litsky | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/africa/boko-haram-chibok-girls-video.html | Boko Haram Video Is Said to Show Captured Girls From Chibok | False | By Dionne Searcey | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-18 | https://www.nytimes.com/2018/01/15/arts/music/winter-jazzfest-susie-ibarra-sara-serpa-gregory-lewis.html | Review: A Jazzfest Marathon Where Voices Lead the Way to Resistance and Renewal | False | By Giovanni Russonello | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/middleeast/saudi-ritz-corruption.html | Riyadh Ritz, Converted to Posh Prison by Saudis, Is Reopening to Guests | False | By Rick Gladstone | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-18 | https://www.nytimes.com/2018/01/15/technology/personaltech/meltdown-spectre-bugs.html | Keeping Up With the Meltdown and Spectre Bugs | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/europe/denmark-child-pornography-video.html | 1,000 Danes Accused of Child Pornography for Sharing Video of Teens | False | By Martin Selsoe Sorensen | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/asia/kazakhstan-alphabet-nursultan-nazarbayev.html | Kazakhstan Cheers New Alphabet, Except for All Those Apostrophes | False | By Andrew Higgins | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-17 | https://www.nytimes.com/2018/01/15/theater/pursuit-of-happiness-parable-of-the-sower-nature-theater-of-oklahoma.html | Can Art Change the World? With Song, Dance and Cowboy Clichâ´s.Ã©s Two Shows Offer Different Answers | False | By Alexis Soloski | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/nyregion/coywolf-coyote-rockland-county.html | â€šÃ„Â²Coywolfâ€šÃ„Â´ Sightings Grip a Rural New York Community | False | By Sean Piccoli | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/technology/virtual-assistants-alexa.html | Alexa, Weâ€šÃ„Â´re Still Trying to Figure Out What to Do With You | False | By Daisuke Wakabayashi and Nick Wingfield | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/opinion/hospice-care.html | When Hospice Care Falls Short | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/opinion/letters/family-wealth.html | Flourishing Family Trees | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/opinion/cuomo-prison-reform-new-york.html | Governor Cuomo: The Way to a More Just New York State | False | By Andrew M. Cuomo | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/opinion/trump-legacy.html | Trumpâ€šÃ„Â´s Greatest Legacy | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/us/womens-march-anniversary.html | One Year After Womenâ€šÃ„Â´s March, More Activism but Less Unity | False | By Farah Stockman | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/africa/trump-shithole-africa.html | Trump Comments, Infuriating Africans, May Set Back U.S. Interests | False | By Kimon de Greef and Sewell Chan | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/nyregion/jeffrey-klein-vladimer-metoo-harassment-new-york.html | Calls to Investigate State Senator Persist. But Will It Happen? | False | By Jesse McKinley and Vivian Wang | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/europe/romania-mihai-tudose-resigns-prime-minister.html | Romanian Prime Minister Is Forced Out, the Second in Seven Months | False | By Kit Gillet | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/opinion/norway-haiti-nigeria-trump-shithole.html | Your Tired, Your Poor, Your Norwegians Only | False | By Patrick Chappatte | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-22 | https://www.nytimes.com/2018/01/15/nyregion/metropolitan-diary-not-quite-fitting-the-description.html | Not Quite Fitting the Description | False | By Morton Lebow | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/us/siblings-captive-california.html | 13 Siblings, Some Shackled to Beds, Were Held Captive by Parents, Police in California Say | False | By Matthew Haag and Louis Keene | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/us/politics/hulse-congress-tax-cut-campaigns.html | Sharper State Divide in Congress Seen as â€šÃ„Â²New Civil Warâ€šÃ„Â´ | False | By Carl Hulse | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/nyregion/jumaane-williams-lieutenant-governor-cuomo.html | Cuomoâ€šÃ„Â´s No. 2 Gets a Possible Challenger: Jumaane Williams | False | By Shane Goldmacher | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/sports/simone-biles-abuse-team-doctor.html | Simone Biles Says She, Too, Was Abused by Larry Nassar | False | By Benjamin Hoffman | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/asia/north-korea-orchestra-south-korea-olympics.html | North Korean Orchestra Plans to Perform in South Korea During Winter Olympics | False | By Choe Sang-Hun | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/world/europe/greece-austerity-bailout.html | Greece Adopts New Austerity Measures to Placate Creditors | False | By Niki Kitsantonis | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/opinion/trump-american-values.html | Know-Nothings for the 21st Century | False | By Paul Krugman | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/opinion/president-porn-star-stephanie-clifford.html | The President and the Porn Star | False | By Michelle Goldberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/opinion/talking-apocalypse-son.html | Talking Apocalypse With My Son | False | By Mimi Swartz | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-16 | https://www.nytimes.com/2018/01/15/us/martin-luther-king-children-trump.html | Two of Martin Luther King Jr.â€šÃ„Â´s Children Speak Out Against Trump | False | By Alan Blinder | 2018-03-28 | TX 8-532-702 |
| 2018-01-15 | 2018-01-17 | https://www.nytimes.com/2018/01/15/opinion/aziz-ansari-babe-sexual-harassment.html | Aziz Ansari Is Guilty. Of Not Being a Mind Reader. | False | By Bari Weiss | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/us/politics/trump-immigration-shithole-government-shutdown.html | As Shutdown Talk Rises, Trumpâ€šÃ„Â´s Immigration Words Pose Risks for Both Parties | False | By Jonathan Martin, Michael D. Shear and Sheryl Gay Stolberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/opinion/john-stuart-mill-democracy.html | John Stuart Mill Showed Democracy as a Way of Life | False | By David Brooks | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/15/sports/andrew-mccutchen-trade-giants.html | Trade of Andrew McCutchen Ends an Era in Pittsburgh | False | By Tyler Kepner | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/business/economy/immigration-raids.html | Workplace Raids Signal Shifting Tactics in Immigration Fight | False | By Natalie Kitroeff | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/nyregion/att-building-madison-ave-landmark.html | This Building Could Be a Landmark. Should Its Lobby Be One, Too? | False | By James Barron | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/nyregion/mccoy-louisiana-lawyer-larry-english.html | To Try to Save Clientâ€šÃ„Â´s Life, a Lawyer Ignored His Wishes. Can He Do That? | False | By Jeffery C. Mays | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/us/politics/syria-turkey-kurds-border.html | Turkeyâ€šÃ„Â´s President Assails U.S.-Trained Kurdish Border Force | False | By Eric Schmitt | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/us/politics/democrats-banking-rules.html | Democrats Add Momentum to G.O.P. Push to Loosen Banking Rules | False | By Alan Rappeport | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/nyregion/hoboken-vote-new-jersey-transit.html | New Jersey Transit Delays Vote on Contested Site on Hoboken Waterfront | False | By Patrick McGeehan | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/opinion/big-oil-climate-change-nyc.html | Another Day of Reckoning for Big Oilâ€šÃ„Â´s Role in Climate Change | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/sports/pat-shurmur-giants.html | Giants Focus Coaching Search on Pat Shurmur | False | By Bill Pennington | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/us/hawaii-false-alarm-employee-reassigned.html | Sender of Hawaiiâ€šÃ„Ã´s False Alarm Is Reassigned, but Not Named | False | By Richard A. Oppel Jr. | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/opinion/chris-christie-farewell.html | Now Chris Christie Is Just a Bad Memory | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/business/chinese-cars-fiat-chrysler.html | Chinese Carmaker May Use Fiat Chrysler for Foothold in United States | False | By Neal E. Boudette | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/business/dealbook/raine-propagate-content.html | Raine Takes a Stake in â€šÃ„Â²Planet of the Appsâ€šÃ„Ã´ Creator | False | By Michael J. de la Merced | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/sports/knicks-nets.html | Knicks Bring the Lone Star to a Battle of Stargazing Teams | False | By Mike Vorkunov | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/business/detroit-auto-show-behind-the-scenes.html | A Look Behind the Scenes at the Detroit Auto Show | False | Photographs by Brittany Greeson | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/obituaries/edwin-hawkins-dead-gospel-singer.html | Edwin Hawkins, Known for the Hit â€šÃ„Â²Oh Happy Day,â€šÃ„Ã´ Is Dead at 74 | False | By Neil Genzlinger | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/crosswords/daily-puzzle-2018-01-16.html | Curses, Foiled Again | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/business/dealbook/blackrock-laurence-fink-letter.html | BlackRockâ€šÃ„Ã´s Message: Contribute to Society, or Risk Losing Our Support | False | By Andrew Ross Sorkin | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/todayspaper/quotation-of-the-day-man-who-sent-hawaiis-missile-false-alarm-is-reassigned-but-not-named.html | Quotation of the Day: Man Who Sent Hawaiiâ€šÃ„Ã´s Missile False Alarm Is Reassigned, but Not Named | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/15/sports/maria-sharapova-australian-open.html | Unseeded Maria Sharapova Returns to Australian Open as a Star | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/15/world/asia/oil-tanker-spill-sanchi-east-china-sea.html | Huge Oil Spill Spreads in East China Sea, Stirring Environmental Fears | False | By Gerry Mullany | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/16/arts/television/whats-on-tv-tuesday-katt-williams-great-america-and-black-lightning.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Â²Katt Williams: Great Americaâ€šÃ„Ã´ and â€šÃ„Â²Black Lightningâ€šÃ„Ã´ | False | By Gabe Cohn | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/opinion/can-a-jew-love-france.html | Can a Jew Love France? | False | By Alexander Aciman | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/opinion/nhs-britain-crisis.html | Britainâ€šÃ„Ã´s N.H.S. in Crisis: â€šÃ„Â²We Might Breakâ€šÃ„Ã´ | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/16/health/smart-thermometers-flu.html | â€šÃ„Â²Smart Thermometersâ€šÃ„Ã´ Track Flu Season in Real Time | False | By Donald G. McNeil Jr. | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/16/health/toxocara-children-new-york-playgrounds.html | The Parasite on the Playground | False | By Laura Beil | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/sports/australian-open-novak-djokovic.html | Novak Djokovic Wins After an Injury Layoff, but Questions Remain | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/16/sports/sports-statues-sculptor.html | A Sports Rodin Works in Bronze, and in Volume | False | By Zach Schonbrun | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/business/energy-environment/oil-prices.html | Oil Price Briefly Reaches $70 as Buoyant Global Economy Bolsters Demand | False | By Stanley Reed | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/16/fashion/watches-roger-dubuis-panerai.html | In Watches, Swapping a Motor Sport Focus for the High Seas | False | By Melanie Abrams | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/16/fashion/watches-journe-dufour-voutilainen.html | Watch Collectors Talk, Uh, Watches | False | By Kathleen Beckett | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/16/fashion/watches-iwc-schaffhausen-anniversary.html | IWC Schaffhausen Celebrates 150 Years | False | By Victoria Gomelsky | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/16/fashion/watches-romain-gauthier.html | As an Independent Watchmaker, Romain Gauthier Has His Own Ideas | False | By Ming Liu | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/16/fashion/watches-ceramic-iwc-schaffhausen.html | Watchmakingâ€šÃ„Ã´s New Favorite? Ceramic | False | By Rachel Garrahan | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-16 | 2018-01-28 | https://www.nytimes.com/2018/01/16/books/review/global-literature.html | Around the World in Books | False | By Nicole Lamy | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-21 | https://www.nytimes.com/2018/01/16/magazine/beyond-the-bitcoin-bubble.html | Beyond the Bitcoin Bubble | False | By Steven Johnson | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-20 | https://www.nytimes.com/2018/01/16/travel/spain-travel-guide.html | What to See and Do in Spain | False | By Luisita Lopez Torregrosa | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/baltimore-murder-rate.html | For One Baltimore School, 7 Killings in Just 15 Months | False | By Timothy Williams | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-21 | https://www.nytimes.com/2018/01/16/travel/spain-family-journey-barcelona-malaga-heritage.html | In Spain, Searching for Ancestors, Dry Wine and Calm Seas | False | By Luisita Lopez Torregrosa | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-21 | https://www.nytimes.com/2018/01/16/books/review/philip-roth-interview.html | No Longer Writing, Philip Roth Still Has Plenty to Say | False | By Charles McGrath | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-21 | https://www.nytimes.com/2018/01/16/realestate/family-friendly-townhouse-carroll-gardens-brooklyn.html | Remaking a â€šÃ„Â²Developer Specialâ€šÃ„Â´ in Brooklyn | False | By Tim McKeough | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/business/dealbook/bp-oil-spill-deepwater-horizon.html | BP to Take $1.7 Billion Charge Over Deepwater Horizon Spill | False | By Chad Bray | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/upshot/measles-vaccination-california-students.html | After a Debacle, How California Became a Role Model on Measles | False | By Emily Oster and Geoffrey Kocks | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/movies/timothee-chalamet-instagram-woody-allen.html | Timothÿâ€šÃ„Â©e Chalamet Promises Salary From Woody Allen Film to Charity | False | By Anna Codrea-Rado | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/opinion/china-urbanization-migrants.html | The Price of Chinaâ€šÃ„Â´s Haphazard Urbanization | False | By Helen Gao | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/world/europe/kosovo-serb-oliver-ivanovic-killed.html | Oliver Ivanovic, Moderate Kosovo Serb Leader, Is Killed | False | By Barbara Surk and Richard Päï¹šÃ©rez-Peï¹šÃ±a | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/arts/music/cranberries-dolores-oriordan-ireland.html | The Memories in Dolores Oâ€šÃ„Â´Riordanâ€šÃ„Â´s Fierce, Fragile Voice | False | By Una Mullally | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/business/dealbook/blackrock-fink-social-good.html | G.E. Weighs Changes, but Investors Hear â€šÃ„Â²Breakupâ€šÃ„Â´: DealBook Briefing | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/arts/bill-miller-75-million-gift-philosophy-johns-hopkins.html | A Wall Street Giant Makes a $75 Million Bet on Academic Philosophy | False | By Jennifer Schuessler | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/sports/basketball/houston-rockets-los-angeles-clippers-chris-paul.html | Angry Words and Ejections as Chris Paul Returns to Los Angeles | False | By Joel Petterson | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/world/americas/colombia-bridge-collapse.html | Colombia Bridge Collapse Throws Workers to Their Deaths | False | By Palko Karasz | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/world/asia/taliban-red-unit-afghanistan.html | Taliban Fighters Using High-Tech Gear Kill Afghan Forces | False | By Najim Rahim and Rod Nordland | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/business/dealbook/general-electric-ge-capital.html | At G.E., $6.2 Billion Charge for Finance Unit Hurts C.E.O.â€šÃ„Â´s Turnaround Push | False | By Steve Lohr and Chad Bray | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/business/dealbook/citigroup-quarterly-earnings.html | Citigroup Takes a $22 Billion Tax Hit, but Sees Higher Profits Ahead | False | By Emily Flitter | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/world/asia/japan-hawaii-alert.html | Days After Hawaiiâ€šÃ„Â´s False Missile Alarm, a New One in Japan | False | By Kimiko de Freytas-Tamura | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-18 | https://www.nytimes.com/2018/01/16/technology/personaltech/high-resolution-photos-email.html | Sharing High-Resolution Photos by Email | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/world/europe/peter-madsen-charged-kim-wall.html | Submarine Builder Charged With Murder in Death of Kim Wall | False | By Martin Selsoe Sorensen | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/world/europe/czech-andrej-babis.html | Czech Republic Faces Political Turmoil After No-Confidence Vote | False | By Hana de Goeij | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/dining/kissa-tanto-review-vancouver.html | In Vancouver, a Door to a Parallel Culinary World | False | By Pete Wells | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-29 | https://www.nytimes.com/2018/01/16/movies/joaquin-phoenix-rooney-mara-he-wont-get-far-on-foot.html | New Trailer: â€šÃ„Â²Donâ€šÃ„Â´t Worry, He Wonâ€šÃ„Â´t Get Far on Footâ€šÃ„Â´ | False | By Bruce Fretts | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/steve-bannon-mueller-russia-subpoena.html | Bannon Is Subpoenaed in Muelleráº¢Ã¢Â´s Russia Investigation | False | By Michael S. Schmidt | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/banks-are-big-winners-from-tax-cut.html | Banks Are Big Winners From Tax Cut | False | By Jim Tankersley | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-21 | https://www.nytimes.com/2018/01/16/travel/obama-photographer-souza-tips.html | What Obamaáº¢Ã¢Â´s Photographer Learned About Travel | False | By Shivani Vora | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/arts/dance/bolshoi-ballet-alexei-ratmansky-romeo-and-juliet-.html | Opening Wide: The Bolshoiáº¢Ã¢Â´s New, More Poetic áº¢Ã¢Â²Romeo and Julietáº¢Ã¢Â´ | False | By Marina Harss | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/dining/canada-indigenous-cooks.html | In Canada, Hunting and Preserving an Indigenous Way of Life | False | By Dan Bilefsky | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/world/americas/canada-toronto-islands.html | Shivering? Thatáº¢Ã¢Â´s for City Folk. For Islanders, Ice Time Is Play Time. | False | By Catherine Porter | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/dining/drinks/wine-ontario-pearl-morissette.html | From Ontario, Cool-Climate Wines of Beauty and Vision | False | By Eric Asimov | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/theater/paradiso-richard-maxwell-review.html | Review: Richard Maxwell Considers Life After Life in áº¢Ã¢Â²Paradisoáº¢Ã¢Â´ | False | By Ben Brantley | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/arts/design/coetzee-photographs.html | J.M. Coetzeeáº¢Ã¢Â´s Boyhood, in Black and White | False | By Jason Farago | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-18 | https://www.nytimes.com/2018/01/16/style/how-to-get-over-an-infatuation.html | How to Get Over an Infatuation | False | By Cheryl Strayed and Steve Almond | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/movies/joseph-beuys-documentary-review.html | Review: In áº¢Ã¢Â²Beuys,áº¢Ã¢Â´ a Portrait of the Artist as a Socially Conscious Provocateur | False | By Glenn Kenny | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-23 | https://www.nytimes.com/2018/01/16/health/fat-diet-prostate-cancer.html | High-Fat Diet May Fuel Spread of Prostate Cancer | False | By Gina Kolata | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/arts/design/van-gogh-new-drawing.html | Newly Discovered van Gogh Drawing Is a áº¢Ã¢Â²Stylistic Missing Linkáº¢Ã¢Â´ | False | By Nina Siegal | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/world/americas/oscar-perez-dead-venezuela.html | Fugitive Venezuelan Police Officer Is Killed in Shootout | False | By Nicholas Casey | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/dining/amdo-kitchen-review-potala-momo.html | Winter Salvation, Fresh From the Dumpling Steamer, in Queens | False | By Ligaya Mishan | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/sports/soccer/world-cup-morocco-2026.html | Morocco Wants to Host the World Cup. Just Donáº¢Ã¢Â´t Ask for Any Details. | False | By Tariq Panja | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/obituaries/mathilde-krim-mobilizing-force-in-an-aids-crusade-dies-at-91.html | Mathilde Krim, Mobilizing Force in an AIDS Crusade, Dies at 91 | False | By Robert D. McFadden | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/arts/dance/american-realness-festival-review.html | On Artists and Audiences at American Realness | False | By Brian Seibert | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/books/review-grist-mill-road-christopher-yates.html | In This Thriller, a Cold Case Turns Hot 26 Years Later | False | By Sarah Lyall | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/business/economy/work-medicaid.html | Making Medicaid a Tool for Moral Education May Let Some Die | False | By Eduardo Porter | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/opinion/trump-dr-king.html | Donald Trumpáº¢Ã¢Â´s Words, and Dr. Kingáº¢Ã¢Â´s | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-16 | https://www.nytimes.com/2018/01/16/opinion/trump-lindsey-graham-shithole.html | Donald Trump Will Soil You. Ask Lindsey Graham. | False | By Frank Bruni | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/business/dealbook/harvey-weinstein-rico.html | RICO Lawsuits Are Tempting, but Tread Lightly | False | By Peter J. Henning | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/world/europe/macron-calais-migrants-france.html | Macron Defends Migration Policy in France, Walking a Fine Line | False | By Adam Nossiter | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/realestate/commercial/new-york-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/trump-shithole-shithouse-immigration.html | Trumpáº¢Ã¢Â´s Harsh Words, Not His Plan for Wall, Dominate Hearing | False | By Julie Hirschfeld Davis | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/california-captive-family.html | Horror for 13 California Siblings Hidden by Veneer of a Private Home School | False | By Louis Keene, Jennifer Medina and Patricia Mazzei | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/nyregion/removing-profit-bail.html | Comptroller Calls for Removing Profit From Cityâ€šÃ„Ã¹s Bail Equation | False | By Ashley Southall | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/trump-immigration-terror-convictions.html | White House Fuels Immigration Debate With Terrorism Statistics | False | By Julie Hirschfeld Davis and Ron Nixon | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-18 | https://www.nytimes.com/2018/01/16/us/man-deported-jorge-garcia.html | Michigan Father Deported After Living in U.S. for 30 Years | False | By Christina Caron | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/technology/senate-net-neutrality.html | Senate Democrats Push for a Net Neutrality Vote. Do They Have a Chance? | False | By Cecilia Kang | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/technology/net-neutrality-lawsuit-attorneys-general.html | Flurry of Lawsuits Filed to Fight Repeal of Net Neutrality | False | By Cecilia Kang | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/world/americas/pope-francis-chile-sexual-abuse.html | In Chile, Pope Francis Apologizes for â€šÃ„Â²Irreparable Damageâ€šÃ„Â´ Caused by Sexual Abuse | False | By Ernesto Londoíˆ'sÃ±o | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-18 | https://www.nytimes.com/2018/01/16/theater/russian-theater-directors-house-arrest-is-extended.html | Russian Theater Directorâ€šÃ„Ã¹s House Arrest Is Extended | False | By Oleg Matsnev | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-19 | https://www.nytimes.com/2018/01/16/arts/design/quilts-ken-burns-international-quilt-study-center-museum.html | Donâ€šÃ„Ã¹t Tell Ken Burns Quilts Are Quaint | False | By Judith H. Dobrzynski | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/opinion/florida-offshore-drilling.html | Florida Isnâ€šÃ„Ã¹t the Only State That Will Be Hurt by Offshore Drilling | False | By Xavier Becerra | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/trump-administration-daca-appeal-supreme-court.html | Justice Dept., Fighting to Kill DACA, Asks for Supreme Court Review | False | By Katie Benner | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/nyregion/governor-murphy-new-jersey.html | Governor Murphy Pledges a Progressive Course for New Jersey | False | By Nick Corasaniti | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-21 | https://www.nytimes.com/2018/01/16/arts/television/paramount-network-heathers-yellowstone-kevin-costner.html | Ditching Spike in Favor of Kevin Costner and Some Mean Teens | False | By Robert Ito | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-18 | https://www.nytimes.com/2018/01/16/arts/eliza-dushku-true-lies-joel-kramer.html | Eliza Dushku Says Stuntman Assaulted Her When She Was 12 | False | By Niraj Chokshi | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/nyregion/cuomo-new-york-budget-trump.html | Cuomo Says Budget Will Defend New York Against Trumpâ€šÃ„Ã¹s â€šÃ„Â²Economic Missileâ€šÃ„Â´ | False | By Jesse McKinley and Vivian Wang | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/trump-health-exam-doctor-cognitive-test.html | Trump Has Perfect Cognitive Test Score, White House Physician Says | False | By Michael D. Shear and Lawrence K. Altman, M.D. | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/realestate/commercial/washington-dc-real-estate.html | A Push to Make Washingtonâ€šÃ„Ã¹s Downtown More Livable | False | By Eugene L. Meyer | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/business/dealbook/citigroup-recovery-tax.html | Citigroup Steers Into Recovery, With Othersâ€šÃ„Â´ Hands on the Wheel | False | By John Foley | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-21 | https://www.nytimes.com/2018/01/16/t-magazine/food/angela-dimayuga-breakfast-recipes.html | Persimmons for Breakfast, Two (Healthy) Ways | False | By Hilary Moss | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/business/gm-nafta.html | G.M. Chief Cautions Trump Administration on Upending Nafta | False | By Neal E. Boudette | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/opinion/hawaii-false-alarm.html | In Hawaii, Reacting to a False Alarm of an Attack | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/obituaries/keorapetse-kgositsile-79-south-african-poet-and-activist-dies.html | Keorapetse Kgositsile, 79, South African Poet and Activist, Dies | False | By Giovanni Russonello | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-18 | https://www.nytimes.com/2018/01/16/obituaries/joseph-rice-dead-irving-bank-corporation-fought-hostile-takeover-bid.html | Joseph Rice, Bank Chief Who Fought Hostile Takeover, Dies at 93 | False | By Stacy Cowley | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/nyregion/cuomos-congestion-pricing-for-new-york-city-begins-to-take-shape.html | Cuomoâ€šÃ„Ã¹s Congestion Pricing for New York City Begins to Take Shape | False | By Winnie Hu and Vivian Wang | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-16 | 2018-01-23 | https://www.nytimes.com/2018/01/16/well/family/breast-feeding-tied-to-reduced-risk-of-diabetes.html | Breast-Feeding Tied to Reduced Risk of Diabetes | False | By Nicholas Bakalar | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-22 | https://www.nytimes.com/2018/01/16/nyregion/metropolitan-diary-penny-for-your-thoughts.html | â€šÃ„Â²Penny for Your Thoughtsâ€šÃ„Â´ | False | By Eric Sandstrom | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/technology/youtube-ads-scrutiny.html | YouTube Adds More Scrutiny to Top-Tier Videos | False | By Daisuke Wakabayashi | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/pentagon-nuclear-review-cyberattack-trump.html | Pentagon Suggests Countering Devastating Cyberattacks With Nuclear Arms | False | By David E. Sanger and William J. Broad | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/nyregion/andy-byford-subway-nyc.html | On His First Day, Transit Chief Rode the Subway Into Work | False | By Jan Ransom | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/cia-china-mole-arrest-jerry-chun-shing-lee.html | Ex-C.I.A. Officer Suspected of Compromising Chinese Informants Is Arrested | False | By Adam Goldman | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-21 | https://www.nytimes.com/2018/01/16/t-magazine/fashion/brand-to-know-gmbh-berlin-mens-fashion.html | Brand to Know: The Fashion Collective Making Modern Armor | False | By Gisela Williams | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/nyregion/renew-daca-immigration-permits.html | Fearing DACAâ€šÃ„Â´s Return May Be Brief, Immigrants Rush to Renew | False | By Liz Robbins and Miriam Jordan | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/world/middleeast/syria-kurds-force.html | U.S.-Backed Force Could Cement a Kurdish Enclave in Syria | False | By Anne Barnard | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/us-palestinian-aid-refugee-un.html | U.S. Withholds $65 Million From U.N. Relief Agency for Palestinians | False | By Gardiner Harris and Rick Gladstone | 2018-03-28 | TX 8-532-702 |
| 2018-01-16 | 2018-01-18 | https://www.nytimes.com/2018/01/16/arts/television/the-assassination-of-gianni-versace-review.html | Review: â€šÃ„Â²The Assassination of Gianni Versaceâ€šÃ„Â´ Is Fashionable, but Flat | False | By Margaret Lyons | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-23 | https://www.nytimes.com/2018/01/16/science/tails-weapons-dinosaurs.html | Where Did Animals With Tail Weapons Go? Hereâ€šÃ„Â´s a Back Story | False | By Nicholas St. Fleur | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/nyregion/on-the-subway-help-is-not-coming.html | On the Subway, Help Is Not Coming | False | By Jim Dwyer | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/insider/trump-first-year-washington.html | Trumpâ€šÃ„Â´s First Year, as Told by Our Washington Bureau | False | By Ed Winstead | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/opinion/duterte-free-press-philippines.html | After Killing Spree, Is a Free Press Mr. Duterteâ€šÃ„Â´s Next Victim? | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/government-shutdown-immigration-childrens-health.html | G.O.P. to Use Childrenâ€šÃ„Â´s Health Insurance as Lure for Averting Shutdown | False | By Thomas Kaplan and Robert Pear | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/business/economy/tax-economy-survey.html | Poll Finds Upturn in Sentiment on Tax Overhaul and Economy | False | By Ben Casselman and Jim Tankersley | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/opinion/trump-guantanamo-prisoners.html | Donald Trump vs. Guantã3Â²namoâ€šÃ„Â´s Forever Prisoners | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/business/retail-online-sales.html | At Retail Trade Show, Technology Is the Star | False | By Tiffany Hsu | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/sports/tennis/australian-open-retirements.html | Retirements Are Down at the Australian Open. Is Money the Reason? | False | By Ben Rothenberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/opinion/facebook-zuckerberg-public-content.html | Facebook Doesnâ€šÃ„Â´t Like What It Sees When It Looks in the Mirror | False | By Noam Cohen | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/business/dealbook/general-electric-break-up.html | Why Breaking Up General Electric May Be Hard to Do | False | By Tom Buerkle | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/senate-vote-section-702-fisa-amendments-surveillance.html | Senate, Rebuffing Privacy Concerns, Clears Path to Extend Surveillance Law | False | By Charlie Savage | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/opinion/while-you-were-sleeping.html | While You Were Sleeping | False | By Thomas L. Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/nyregion/naomi-wolf-harold-bloom-harassment-yale.html | â€šÃ„Â²Beauty Mythâ€šÃ„Â´ Writer Says Yale Blocked Harassment Claim | False | By Kate Taylor | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/pageoneplus/corrections-january-17-2018.html | Corrections: January 17, 2018 | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/right-and-left-react-to-president-trumps-comments-on-immigration.html | Right and Left React to President Trumpâ€šÃ„Â´s Comments on Immigration | False | By Justin Bank | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/trump-vulgarity-debate.html | Debate Continues Over What Trump Said. But Does the Exact Word Matter? | False | By Maggie Haberman and Jonathan Martin | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/crosswords/daily-puzzle-2018-01-17.html | Warm Winter Coat Contents | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/business/media/awl-hairpin-closing.html | The Awl and The Hairpin, Eccentric Showcases for Writers, Are Shutting Down | False | By Matt Stevens | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/sports/larry-nassar-simone-biles.html | The Center of U.S. Gymnasticsâ€šÃ„Â´ Success Is Now a Haunted House | False | By Juliet Macur | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/us/politics/navy-discipline-destroyer-collisions.html | Navy Seeks to Prosecute Top Officers for Crashes | False | By Thomas Gibbons-Neff | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/world/asia/hong-kong-umbrella-movement-joshua-wong.html | Joshua Wong Sentenced in Hong Kong for Role in Umbrella Movement | False | By Alan Wong | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/todayspaper/quotation-of-the-day-after-exam-president-is-found-to-be-of-sound-mind-and-body.html | Quotation of the Day: After Exam, President Is Found to Be of Sound Mind and Body | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/16/climate/trump-national-parks.html | Citing â€šÃ„Â´Inexcusableâ€šÃ„Â´ Treatment, Advisers Quit National Parks Panel | False | By Coral Davenport | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/16/obituaries/jo-jo-white-dead-boston-celtics.html | Jo Jo White, Deadeye Shooter for Boston Celtics, Dies at 71 | False | By Matthew Haag | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/fashion/alexander-wang-is-leaving-new-york-fashion-week.html | Alexander Wang Is Leaving New York Fashion Week | False | By Vanessa Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/sports/football/tyler-hilinski-washington-state-quarterback-suicide.html | Tyler Hilinski of Washington State Found Dead in Apparent Suicide | False | By Matt Stevens and Matthew Haag | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/17/arts/television/whats-on-tv-wednesday-american-crime-story-and-riverdale.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²American Crime Storyâ€šÃ„Â´ and â€šÃ„Â²Riverdaleâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-28 | https://www.nytimes.com/2018/01/17/travel/pyeongchang-2018-olympics-travel-guide.html | Your Pyeongchang 2018 Travel Guide | False | By Shivani Vora and Justin Sablich | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/17/sports/afc-championship-prediction.html | A.F.C. Championship Game Prediction: Patriots or Jaguars? | False | By Benjamin Hoffman | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/magazine/kevin-oleary-is-unmoved-by-your-tears.html | Kevin Oâ€šÃ„Â´Leary Is Unmoved by Your Tears | False | Interview by Dan Amira | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/from-charlottesville-to-gainesville-how-colleges-manage-speakers-like-richard-spencer.html | Colleges Brace for Tumult in 2018 as White Supremacists Demand a Stage | False | By Audra D. S. Burch | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/magazine/behind-every-villain-stands-someone-complicit.html | Behind Every Villain Stands Someone â€šÃ„Â²Complicitâ€šÃ„Â´ | False | By Carina Chocano | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/books/review/nathaniel-rich-king-zeno.html | A Novel of 1918 New Orleans, With Murder and All That Jazz | False | By Chris Bachelder | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/technology/apple-addiction-iphone.html | Itâ€šÃ„Â´s Time for Apple to Build a Less Addictive iPhone | False | By Farhad Manjoo | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/politics/trump-health-exercise.html | The Next Hurdle for a Healthy Trump? Getting Some Exercise | False | By Katie Rogers | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/books/review/off-the-charts-ann-hulbert.html | Gifted and Talented and Complicated | False | By Amanda Ripley | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/politics/factcheck-trump-black-americans-support.html | Trump Falsely Claims His Approval Among Black Americans Has Doubled | False | By Linda Qiu | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/magazine/can-autism-make-me-a-diversity-hire.html | Can Autism Make Me a Diversity Hire? | False | By Kwame Anthony Appiah | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/magazine/i-used-to-insist-i-didnt-get-angry-not-anymore.html | I Used to Insist I Didnâ€šÃ„Â´t Get Angry. Not Anymore. | False | By Leslie Jamison | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/arts/drag-queens-rupaul-drag-race.html | Is This the Golden Age of Drag? Yes. And No. | False | By Isaac Oliver | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/travel/dubai-falconry-hot-air-balloon-tour.html | In Dubai, Flying With the Falcons | False | By Joshua Hammer | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/nyregion/immigrants-visa-yemen.html | â€šÃ„ŸYour Visa Is Approved,â€šÃ„´ They Were Told. And Then It Wasnâ€šÃ„´t. | False | By Liz Robbins | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/realestate/living-in-hackensack-nj.html | Hackensack, N.J.: Small, Ethnically Diverse and Affordable | False | By Jay Levin | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/fashion/kim-jones-louis-vuitton-lvmh.html | Kim Jones to Exit Louis Vuitton, Reviving Speculation About Whatâ€šÃ„´s Next | False | By Elizabeth Paton and Matthew Schneier | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/opinion/evangelicals-politics-latin-america.html | A Perfect Marriage: Evangelicals and Conservatives in Latin America | False | By Javier Corrales | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-23 | https://www.nytimes.com/2018/01/17/well/move/how-our-bones-might-help-keep-our-weight-stable.html | How Our Bones Might Help Keep Our Weight in Check | False | By Gretchen Reynolds | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/sports/tennis/marta-kostyuk-australian-open.html | Marta Kostyuk, 15, Reaches 3rd Round of Australian Open | False | By Ben Rothenberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/17/business/dealbook/google-facebook-antitrust.html | Appleâ€šÃ„´s Big Plans: DealBook Briefing | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/world/europe/carillion-collapse-uk.html | Carillion Collapse Could Lead to Thousands of Job Losses in U.K. | False | By Richard Piâ€šÃ¢rez-Peâ€šÃ±a | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/arts/music/tune-yards-merrill-garbus-creep-private-life.html | Tune-Yardsâ€šÃ„´ Merrill Garbus Wants You to Think About Whiteness (and to Dance) | False | By Simon Vozick-Levinson | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/world/asia/north-south-korea-olympics.html | North and South Korean Teams to March as One at Olympics | False | By Choe Sang-Hun | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/technology/google-sells-ai.html | Google Sells A.I. for Building A.I. (Novices Welcome) | False | By Cade Metz | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/realestate/15-million-homes-in-knoxville-tennessee-chicago-illinois-and-kilauea-hawaii.html | $1.5 Million Homes in Tennessee, Illinois and Hawaii | False | By Julie Lasky | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/arts/bayeux-tapestry-uk.html | After 950 Years, the Bayeux Tapestry Is Set to Be Displayed in Britain | False | By Anna Codrea-Rado | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/world/europe/rome-taxi-drivers-etiquette.html | For Romeâ€šÃ„´s Taxi Drivers, Lessons in Courtesy and Cultural Savvy | False | By Elisabetta Povoledo | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/realestate/house-hunting-in-germany.html | House Hunting in â€šÃ„¶ Germany | False | By Kevin Brass | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/nyregion/cuomo-fundraising-election.html | Cuomo Amasses $30 Million War Chest | False | By Shane Goldmacher | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/technology/personaltech/windows-7-slow-start.html | See Everything That Starts Up With Windows 7 | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/business/goldman-sachs-earnings.html | Goldman Sachs Once Looked Invincible. Now Itâ€šÃ„´s Losing Money. | False | By Emily Flitter | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/17/arts/google-art-selfies-doppelgangers.html | Meet Your Art Twin: A 400-Year-Old With an Oily Complexion | False | By Christine Hauser | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/technology/personaltech/how-technology-is-and-isnt-changing-our-reading-habits.html | How Technology Is (and Isnâ€šÃ„´t) Changing Our Reading Habits | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/nyregion/bike-lanes-manhattan.html | After Cyclists Died, Safer Crosstown Bike Lanes Are Planned for Midtown Manhattan | False | By Winnie Hu | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/world/europe/uk-britain-loneliness.html | U.K. Appoints a Minister for Loneliness | False | By Ceylan Yeginsu | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-19 | https://www.nytimes.com/2018/01/17/arts/design/colonial-pottery-new-york-ceramics-and-glass-fair.html | Long Buried Colonial Pottery to Make Its Modern Debut | False | By Peter Libbey | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/17/opinion/aziz-ansari-metoo-sex.html | Aziz, We Tried to Warn You | False | By Lindy West | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/business/rick-perry-energy-photographer.html | He Leaked a Photo of Rick Perry Hugging a Coal Executive. Then He Lost His Job. | False | By Ben Protess | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/theater/jerry-springer-the-opera-new-group-john-rando-terrence-mann.html | New York Has Its â€šÃ„Â²Jerry Springerâ€šÃ„Â´ Moment, With Arias and Dancing | False | By Margaret Lyons | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/theater/mary-kathryn-nagle-native-american-playwright-lawyer.html | Fighting for Native Americans, in Court and Onstage | False | By Laura Collins-Hughes | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-17 | https://www.nytimes.com/2018/01/17/t-magazine/fashion/mens-puffer-jackets.html | Menâ€šÃ„Â´s Puffer Jackets Get a Bright Upgrade | False | By Kelly Harris | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/sports/olympics/russia-doping.html | Russian Investigators Deny Doping Whistle-Blowerâ€šÃ„Â´s Claims | False | By Ivan Nechepurenko | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/politics/flake-mccain-trump-freedom-of-the-press.html | Arizonaâ€šÃ„Â´s G.O.P. Senators Assail Trump for His Attacks on the Press | False | By Eileen Sullivan | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/nyregion/a-go-to-grocery-for-indian-cooks.html | A Go-To Grocery for Indian Cooks | False | By Shivani Vora | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/style/judah-lang-versace-model-rapper-asap-mob.html | A Versace Model, Rapper and ASAP Mob Collaborator. And Heâ€šÃ„Â´s Only 19. | False | By Alex Hawgood | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/world/europe/moscow-darkness-sunlight.html | Moscow Got 6 Minutes of Sunlight in December | False | By Matthew Luxmoore | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/nyregion/pet-parrot-trainer.html | The Pied Piper of Parrots | False | By Britta Lokting | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/business/investing-in-2018.html | 9 Points to Guide Your Investments in 2018 | False | By Jeff Sommer | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/politics/steve-bannon-mueller-special-counsel-investigation-interview.html | Bannon Agrees to Cooperate With Mueller Inquiry | False | By Michael S. Schmidt | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/business/media/today-show-producer.html | Weeks After Matt Lauer Is Ousted, â€šÃ„Â²Todayâ€šÃ„Â´ Changes Showâ€šÃ„Â´s Top Producer | False | By John Koblin | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/wisconsin-elections-state-senate.html | Wisconsin Upset Raises Hopes for Democrats in 2018 Races | False | By Julie Bosman | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/science/michigan-meteor.html | Fireball Cuts Through the Sky Over Michigan as Meteor Falls | False | By Daniel Victor | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-23 | https://www.nytimes.com/2018/01/17/science/marmots-antisocial-lifespan.html | Being Antisocial Leads to a Longer Life. For Marmots. | False | By Douglas Quenqua | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/fashion/gold-lace-jewelry-beyonce-monika-knutsson.html | Beyoncâ€šÃ„Â© Is Bonkers for This Womanâ€šÃ„Â´s Lace Jewelry | False | By Linda Dyett | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/books/lupita-nyongo-to-publish-a-childrens-book.html | Lupita Nyongâ€šÃ„Â´o to Publish a Childrenâ€šÃ„Â´s Book | False | By Lovia Gyarkye | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/nyregion/waterfront-commission-new-york-new-jersey-mob.html | On the Waterfront, a Mob Watchdog Is Fighting to Survive | False | By Patrick McGeehan | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/obituaries/gualtiero-marchesi-renowned-and-feisty-chef-dies-at-87.html | Gualtiero Marchesi, Renowned (and Feisty) Chef, Dies at 87 | False | By Neil Genzlinger | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/movies/sundance-film-festival-preview.html | Sundance Film Festival: 5 Movies to Watch | False | By Mekado Murphy | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/arts/music/caitlyn-smith-starfire-review.html | Caitlyn Smith, a Hitmaking Nashville Songwriter, Sings Her Own on â€šÃ„Â²Starfireâ€šÃ„Â´ | False | By Jon Pareles | 2018-03-28 | TX 8-532-702 |