Exhibit I18

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-17 | 2018-01-19 | https://www.nytimes.com/2018/01/17/movies/small-town-crime-review-john-hawkes.html | Review: In â€šÃ„Â²Small Town Crime,â€šÃ„Â´ Trouble Is His Business (Natch) | False | By Manohla Dargis | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/arts/music/lelisir-damore-met-opera-review.html | Review: A Donizetti Revival at the Met Hints at More to Come | False | By James R. Oestreich | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/fashion/dress-like-its-2018.html | Dress Like Itâ€šÃ„Â´s 2018 | False | By Hayley Phelan | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/books/review-why-liberalism-failed-patrick-deneen.html | If Liberalism Is Dead, What Comes Next? | False | By Jennifer Szalai | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/health/california-13-kids-siblings.html | Treatment Offers Hope for Imprisoned California Siblings | False | By Jan Hoffman | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/movies/james-franco-sexual-exploitation-best-actor-oscar.html | Why James Franco Could Easily Get a Best Actor Nomination | False | By Cara Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/prosecutors-new-orleans-evidence.html | Prosecutors Had the Wrong Man. They Prosecuted Him Anyway. | False | By Michael Wines | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/technology/apple-tax-bill-repatriate-cash.html | Apple, Capitalizing on New Tax Law, Plans to Bring Billions in Cash Back to U.S. | False | By Daisuke Wakabayashi and Brian X. Chen | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-19 | https://www.nytimes.com/2018/01/17/movies/tall-the-american-skyscraper-and-louis-sullivan-review.html | Review: â€šÃ„Â²Tallâ€šÃ„Â´ Is a Little Movie About How Buildings Got So Big | False | By A.O. Scott | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/sports/soccer/eric-wynalda.html | Eric Wynalda Discusses His Financial Problems â€šÃ„Â® and Everything Else | False | By Kevin Draper | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/opinion/innocent-alford-pleas-guilty.html | Innocent but Still Guilty | False | By Megan Rose | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/politics/supreme-court-lawyer-death-penalty-robert-mccoy.html | Supreme Court Skeptical of Lawyerâ€šÃ„Â´s Conduct in Death Penalty Case | False | By Adam Liptak | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/technology/bitcoin-virtual-currency-bubble.html | Bitcoin Falls Below $10,000 as Virtual Currency Bubble Deflates | False | By Nathaniel Popper and Nellie Bowles | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/world/asia/myanmar-rakhine-violence.html | Myanmar Police Gun Down Marchers in Rakhine Ethnic Rally | False | By Hannah Beech and Saw Nang | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-19 | https://www.nytimes.com/2018/01/17/arts/music/israel-philharmonic-zubin-mehta.html | After 50 Years, Israel Philharmonic Names a New Conductor | False | By Michael Cooper | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/politics/trump-physical-heart-health-cholesterol.html | Trumpâ€šÃ„Â´s Physical Revealed Serious Heart Concerns, Outside Experts Say | False | By Michael D. Shear and Gina Kolata | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/nyregion/saipov-bike-path-terrorist-death-penalty.html | Bike Path Terrorism Suspect Seeks Plea Deal to Avoid Death Penalty | False | By Benjamin Weiser | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/world/europe/uk-facebook-brexit.html | Facebook to Take Broader Look at Possible Russian Role in Brexit Vote | False | By David D. Kirkpatrick | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/travel/app-luxury-hotel-rooms-by-the-minute.html | Want to Relax in a Nice Hotel for 15 Minutes? An App Can Make That Happen | False | By Shivani Vora | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/world/middleeast/tillerson-troops-syria-islamic-state.html | Tillerson Says U.S. Troops to Stay in Syria Beyond Battle With ISIS | False | By Gardiner Harris | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-19 | https://www.nytimes.com/2018/01/17/arts/design/royal-crests-cameroon-metropolitan-museum.html | African Masterpieces With the Grace of Kings | False | By Jason Farago | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/business/media/fake-news-awards.html | Trump Hands Out â€šÃ„Â²Fake News Awards,â€šÃ„Â´ Sans the Red Carpet | False | By Matt Flegenheimer and Michael M. Grynbaum | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/world/europe/germany-teen-murder-migrant.html | A Girlâ€šÃ„Â´s Killing Puts Germanyâ€šÃ„Â´s Migration Policy on Trial | False | By Katrin Bennhold | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/business/media/michael-wolff-fire-and-fury-trump.html | â€šÃ„Â²Fire and Furyâ€šÃ„Â´ May Be Coming to a Screen Near You | False | By John Koblin | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-23 | https://www.nytimes.com/2018/01/17/health/mental-disorders-chains-west-africa.html | Given Medicine, the Patients Got Better. They Remained in Shackles Anyway. | False | By Benedict Carey | 2018-03-23 | TX 8-532-702 |
| 2018-01-17 |  | https://www.nytimes.com/2018/01/17/opinion/trump-voters-supporters.html | â€šÃ„Â²Vision, Chutzpah and Some Testosteroneâ€šÃ„Â´ | False |  |  | TX 8-532-702 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/nyregion/columbia-university-1968-protests.html | â€šÃ„Â²A Time to Stirâ€šÃ„Â´ Evokes the Zeal of Columbiaâ€šÃ„Â´s 1968 Protests | False | By Sam Roberts | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/fashion/milan-mens-fashion-week-review.html | Milan Is Still Making It New | False | By Guy Trebay | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-19 | https://www.nytimes.com/2018/01/17/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Jason Farago, Martha Schwendener and Will Heinrich | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/politics/chief-of-staff-kelly-trump-not-fully-informed.html | Trump Was Not â€šÃ„Â²Fully Informedâ€šÃ„Â´ in Campaign Vows on Wall, Chief of Staff Says | False | By Julie Hirschfeld Davis, Sheryl Gay Stolberg and Thomas Kaplan | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-17 | 2018-01-23 | https://www.nytimes.com/2018/01/17/science/saiga-deaths-bacteria.html | A Wet and Warm Spring, Then 200,000 Dead Saigas | False | By Steph Yin | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/world/middleeast/palestinian-refugee-agency-unrwa.html | U.S. Funding Cut Reignites Debate on Palestinian Refugee Agency | False | By David M. Halbfinger | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-22 | https://www.nytimes.com/2018/01/17/nyregion/metropolitan-diary-evening-at-the-embers.html | Evening at the Embers | False | By Paul Eggermann | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/insider/kandel-germany-mia-v-murder.html | Grappling With Death in a Small German Town | False | By Katrin Bennhold | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/world/americas/pope-peru-figri-solidatum-abuse.html | Sex Abuse Case Shadows Pope Francisâ€šÃ„Â´ Visit to Peru | False | By Marcelo Rochabrﬂ´sÃ—en and Andrea Zarate | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/technology/ibm-earnings.html | IBM May Finally Stop Shrinking. But Is It a Turnaround? | False | By Steve Lohr | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/obituaries/hugh-wilson-who-created-wkrp-in-cincinnati-dies-at-74.html | Hugh Wilson, Who Created â€šÃ„Â²WKRP in Cincinnati,â€šÃ„Â´ Dies at 74 | False | By Neil Genzlinger | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-18 | https://www.nytimes.com/2018/01/17/opinion/trumps-save-american-steel.html | Trumpâ€šÃ„Â´s Chance to Save American Steel | False | By Scott N. Paul | 2018-03-28 | TX 8-532-702 |
| 2018-01-17 | 2018-01-21 | https://www.nytimes.com/2018/01/17/nyregion/virtual-reality-arcades-in-new-york-city.html | They Have Seen the Future, and Itâ€šÃ„Â´s Wasting Zombies at the Arcade | False | By Christopher Robbins | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/politics/democrat-senators-presidential-election-left.html | Senate Democrats Make Hard Turn Left in Warming Up for 2020 Race | False | By Sheryl Gay Stolberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/18/opinion/shithole-countries-africa.html | What We Can Learn From â€šÃ„Â²S-Hole Countriesâ€šÃ„Â´ | False | By Nicholas Kristof | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/climate/caribou-rescue-helicopter.html | Trapped on an Island With Wolves, the Only Way Out for These Caribou Was Up | False | By Livia Albeck-Ripka | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/sports/rockets-clippers-suspensions.html | Trevor Ariza and Gerald Green Suspended Over Rockets-Clippers Melee | False | By Benjamin Hoffman | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/politics/trump-pennsylvania-house-special-election.html | With Trumpâ€šÃ„Â´s Visit to Pennsylvania, G.O.P. Scrambles to Save a House Seat | False | By Jonathan Martin and Julie Bosman | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/opinion/donald-trump-physical-mental-health.html | Donald Trump Gets His Sanity Grades | False | By Gail Collins | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/opinion/john-kelly-deportation-ice.html | John Kelly, Deacon of Deportation | False | By Charles M. Blow | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/opinion/treating-opioid-addiction.html | The Wrong Way to Treat Opioid Addiction | False | By Maia Szalavitz | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/world/middleeast/iraq-baghdad-isis-bombing.html | ISIS Claims Responsibility for Baghdad Bombings | False | By Rukmini Callimachi and Margaret Coker | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/sports/north-south-korea-olympics-hockey.html | A Tricky Reunion on the Ice for North and South Korean Hockey | False | By Seth Berkman | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/politics/trump-north-south-korea-olympics.html | Olympic Dﬂ´sÃ‚©tente Upends U.S. Strategy on North Korea | False | By Choe Sang-Hun and Mark Landler | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/world/asia/jerry-lee-cia-china-mole-hunt-suspect.html | Hunting a C.I.A. Mole, Agents Gambled and Let a Suspect Return to China | False | By Matt Apuzzo and Adam Goldman | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/politics/stormy-daniels-trump.html | More Details Emerge About Trumpâ€šÃ„Â´s Relationship With Porn Star | False | By Maya Salam | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/sports/tennis/wta-finals-china.html | WTA Finals Will Move to China for Next 10 Years | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/rare-wines-stolen-goldman-sachs.html | Assistant to Goldman Sachs Executive Stole and Sold His Rare Wines, U.S. Says | False | By Matthew Haag | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/crosswords/daily-puzzle-2018-01-18.html | Forget It | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/us/the-metoo-moment-parsing-the-generational-divide.html | The #MeToo Moment: Parsing the Generational Divide | False | By Jessica Bennett | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/nyregion/christian-ganczarski-al-qaeda-charged.html | Man Said to Have Ties to Al Qaeda Is Charged With Conspiring to Kill Americans | False | By Matt Stevens | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/todayspaper/quotation-of-the-day-olympic-detente-upends-strategy-on-north-korea.html | Quotation of the Day: Olympic Dﬂ´sÃ‚©tente Upends Strategy on North Korea | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/pageoneplus/corrections-january-18-2018.html | Corrections: January 18, 2018 | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/17/sports/australian-open-maria-sharapova.html | Australian Open: Maria Sharapova Roars Into Third Round | False | By Agence France-Presse | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/18/fashion/mike-amiri-los-angeles.html | Are You Ready to (Dress Like You) Rock? | False | By Matthew Schneier | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/18/style/high-maintenance-hbo-ben-sinclair-weed.html | Brooklynâ€šÃ„Â´s Favorite Pot Dealer Returns | False | By Steven Kurutz | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/travel/five-places-to-go-in-los-angeles-highland-park.html | Five Places to Go in Los Angeles | False | By Shivani Vora | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/18/health/drug-prices-hospitals.html | Fed Up With Drug Companies, Hospitals Decide to Start Their Own | False | By Reed Abelson and Katie Thomas | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/18/arts/television/whats-on-tv-thursday-portlandia-and-greys-anatomy.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²Portlandiaâ€šÃ„Ã´ and â€šÃ„Ã²Greyâ€šÃ„Ã´s Anatomyâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/business/china-gdp-economy-growth.html | Chinaâ€šÃ„Ã´s Economic Growth Looks Strong. Maybe Too Strong. | False | By Keith Bradsher | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-20 | https://www.nytimes.com/2018/01/18/theater/women-french-theater.html | Men Dominate French Theater, but Talented Women Abound | False | By Laura Cappelle | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/books/review/simon-sebag-montefiore-by-the-book.html | Simon Sebag Montefiore: By the Book | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/books/review/karl-ove-knausgaard-winter.html | Knausgaardâ€šÃ„Ã´s Seasonal Book Series Continues With a Wintry Mix | False | By Sarah Manguso | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/magazine/letter-of-recommendation-bushnell-trophy-cam.html | Letter of Recommendation: Bushnell Trophy Cam | False | By Ryan Bradley | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/magazine/it-looked-like-a-familiar-case-of-depression-but-could-it-be-something-else.html | It Looked Like a Familiar Case of Depression, but Could It Be Something Else? | False | By Lisa Sanders, M.D. | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/magazine/winter-cheesey-risotto-sausage.html | Settle In for Winter With This Sausage Risotto | False | By Sam Sifton | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/movies/three-billboards-outside-ebbing-missouri.html | Does â€šÃ„Ã²Three Billboardsâ€šÃ„Ã´ Say Anything About America? Well â€šÃ„Ã¶ | False | By Wesley Morris | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/science/musk-oxen-climate-change.html | In the Arctic, More Rain May Mean Fewer Musk Oxen | False | By Carl Zimmer | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/travel/mount-etna-eruption-lava.html | On Top of Mount Etna, a Lesson in Lava (and Luck) | False | By Stephen S. Hall | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/nyregion/new-york-city-water-filtration.html | A Billion-Dollar Investment in New Yorkâ€šÃ„Ã´s Water | False | By Winnie Hu | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/magazine/joel-meyerowitzs-career-is-minihistory-of-photography.html | Joel Meyerowitzâ€šÃ„Ã´s Career Is a Minihistory of Photography | False | By Teju Cole | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/magazine/fear-of-the-federal-government-in-the-ranchlands-of-oregon.html | Fear of the Federal Government in the Ranchlands of Oregon | False | By Jennifer Percy | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/upshot/medicaid-enrollment-obstacles-kentucky-work-requirement.html | Hate Paperwork? Medicaid Recipients Will Be Drowning in It | False | By Margot Sanger-Katz | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/books/review/nadia-murad-last-girl.html | When Rape Becomes a Weapon of War | False | By Anna Della Subin | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/realestate/living-way-off-campus-in-williamsburg-brooklyn.html | Living Way Off Campus, in Williamsburg, Brooklyn | False | By Joyce Cohen | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/us/great-lakes-ships.html | In the Great Lakes, Theyâ€šÃ„Ã´re Battling Ice, and Time. Take a Look. | False | By Mitch Smith and Sam Hodgson | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-24 | https://www.nytimes.com/2018/01/18/dining/restaurants-sexual-harassment.html | After the Apologies, Restaurants Struggle to Change | False | By Kim Severson | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-30 | https://www.nytimes.com/2018/01/18/well/live/sex-after-cancer.html | Sex After Cancer | False | By Susan Gubar | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/fashion/weddings/should-you-give-the-engagement-ring-back.html | Should You Give the Engagement Ring Back? | False | By Jane Gordon Julien | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/business/media/huffpost-unpaid-contributors.html | HuffPost, Breaking From Its Roots, Ends Unpaid Contributions | False | By Sydney Ember | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/fashion/weddings/the-marriage-is-over-but-the-jewelry-is-mine.html | The Marriage Is Over, but the Jewelry Is Mine | False | By Jane Gordon Julien | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/us/politics/global-survey-trump.html | Souring World Views of Trump Open Doors for China and Russia | False | By Peter Baker | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/us/politics/trump-kelly-border-wall.html | Trump Denies Changing His Position on Border Wall | False | By Eileen Sullivan, Maggie Haberman and Julie Hirschfeld Davis | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/the-road-movie-review.html | Review: In â€šÃ„Ã²The Road Movie,â€šÃ„Ã´ Russian Highways Are the Final Frontier | False | By Teo Bugbee | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/mom-and-dad-review-nicolas-cage.html | Review: Nicolas Cage Goes Homicidally Nuts in â€šÃ„Ã²Mom and Dadâ€šÃ„Ã´ | False | By Glenn Kenny | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/mama-africa-review-miriam-makeba.html | Review: â€šÃ„Ã²Mama Africaâ€šÃ„Ã´ Remembers the Life of Miriam Makeba | False | By Ben Kenigsberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/kangaroo-a-love-hate-story-review.html | Review: â€šÃ„Ã²Kangaroo: A Love-Hate Storyâ€šÃ„Ã´ Exposes a Wildlife Massacre | False | By Ken Jaworowski | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/the-banishment-review-andrey-zvyagintsev.html | Review: â€šÃ„Ã²The Banishment,â€šÃ„Ã´ a Sophomore Feature Resurrected | False | By Ben Kenigsberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/the-final-year-review-president-obama.html | Review: â€šÃ„Ã²The Final Year,â€šÃ„Ã´ a Countdown for Obama-Era Diplomacy | False | By Glenn Kenny | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/mary-and-the-witchs-flower-review.html | Review: â€˜Â²Mary and the Witchâ€šÂ„Â´s Flowerâ€šÂ„Â´ Chases a Girl and Her Broomstick | False | By A.O. Scott | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/business/dealbook/apple-taxes-trump.html | Whoâ€šÂ„Â´s Still in Amazonâ€šÂ„Â´s HQ2 Contest: DealBook Briefing | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/us/politics/justice-department-sanctuary-cities-criminal-charges-elected-officials.html | Democrats Question Justice Dept. Power to Charge Sanctuary City Leaders | False | By Katie Benner | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/world/asia/india-ballistic-missile-icbm.html | India Tests Ballistic Missile, Posing New Threat to China | False | By Kai Schultz and Hari Kumar | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/nyregion/springsteen-chris-christie-broadway.html | On Stage Was Springsteen, in the Audience, Chris Christie | False | By Nick Corasaniti | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-24 | https://www.nytimes.com/2018/01/18/dining/old-forester-cocktail-provisions.html | Made for the Perfect Drink | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/realestate/homes-for-sale-in-southport-connecticut-and-irvington-new-york.html | Homes for Sale in New York and Connecticut | False | Reported by Anne Mancuso and Lisa Prevost | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/realestate/homes-for-sale-in-chelsea-midtown-east-and-williamsburg-brooklyn.html | Homes for Sale in New York City | False | By Stefanos Chen | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/technology/amazon-finalists-headquarters.html | Amazon Chooses 20 Finalists for Second Headquarters | False | By Nick Wingfield | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/world/europe/prague-astronomical-clock-orloj.html | One of the Worldâ€šÂ„Â´s Oldest Clocks Stops Ticking, Briefly | False | By Marc Santora | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/health/flu-season-facts.html | The Flu Outbreak Has Peaked but Still Has Weeks to Go | False | By Donald G. McNeil Jr. | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/realestate/heating-complaints.html | Heating Complaints | False | By Michael Kolomatsky | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/us/politics/government-shutdown-house-vote.html | House Passes Short-Term Spending Bill, Setting Up Shutdown Battle in Senate | False | By Thomas Kaplan and Sheryl Gay Stolberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/dylan-farrow-woody-allen.html | Dylan Farrow Accuses Woody Allen of Sexual Abuse in TV Interview | False | By Sopan Deb | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-23 | https://www.nytimes.com/2018/01/18/science/earthquakes-moon-cycles.html | Debunking the Myth That Earthquakes and Full Moons Are Linked | False | By Shannon Hall | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/movies/get-out-the-shape-of-water-horror-oscars.html | Why Are We Ashamed to Call â€šÂ„Â²Get Outâ€šÂ„Â´ and â€šÂ„Â²The Shape of Waterâ€šÂ„Â´ Horror Films? | False | By Jason Zinoman | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/sports/tennis/australian-open-stan-wawrinka.html | Australian Open: Tennys Sandgren Takes Down Stan Wawrinka | False | By Ben Rothenberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/a-ciambra-review-jonas-carpignano.html | Review: In â€šÂ„Â²A Ciambra,â€šÂ„Â´ a Young Roma Boy Comes of Age | False | By A.O. Scott | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/business/airbus-a380-emirates.html | Emirates Offers A380 a Lifeline, Signing $16 Billion Deal With Airbus | False | By Amie Tsang | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/12-strong-review-chris-hemsworth.html | Review: â€šÂ„Â²12 Strongâ€šÂ„Â´ Believes in the Brotherhood of Battle | False | By Manohla Dargis | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-23 | https://www.nytimes.com/2018/01/18/books/on-the-presidency-s-fraught-relationship-with-the-press.html | On the Presidencyâ€šÂ„Â´s Fraught Relationship With the Press | False | By Concepciâ€šÂ˘Â¾n de Leâ€šÂ˘Â¾n | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/climate/water-iran.html | Warming, Water Crisis, Then Unrest: How Iran Fits an Alarming Pattern | False | By Somini Sengupta | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-23 | https://www.nytimes.com/2018/01/18/obituaries/geoffrey-hazard-influential-arbiter-of-legal-ethics-dies-at-88.html | Geoffrey Hazard, Influential Arbiter of Legal Ethics, Dies at 88 | False | By Sam Roberts | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/the-shape-of-water-richard-jenkins-fears.html | An Award-Winning Actor Who Worries He Doesnâ€šÂ„Â´t Have Enough to Offer | False | By Cara Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/technology/personaltech/dropbox-version-history.html | Take a Time Travel Trip With Dropbox and Word Files | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/world/europe/britain-france-brexit-meeting.html | Britain and France Agree on Deals to Limit Brexit Fallout | False | By Stephen Castle and Adam Nossiter | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/insider/i-figure-skating-reporter-full-circle-with-tonya-harding.html | â€šÂ„Â²I, Figure Skating Reporterâ€šÂ„Â´: Full Circle With Tonya Harding | False | By Jerâ€šÂ˘Â© Longman | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/den-of-thieves-review.html | Review: In â€šÂ„Â²Den of Thieves,â€šÂ„Â´ Gerard Butler Trails a Former Marine | False | By Ben Kenigsberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/us/health-care-office-abortion-contraception.html | Trump Gives Health Workers New Religious Liberty Protections | False | By Robert Pear and Jeremy W. Peters | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-18 | https://www.nytimes.com/2018/01/18/books/mark-epstein-advice-not-given.html | When a Therapist Puts Buddhism Into Practice | False | By John Williams | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/upshot/how-us-fertility-rate-is-down-yet-more-women-are-mothers.html | The U.S. Fertility Rate Is Down, Yet More Women Are Mothers | False | By Claire Cain Miller | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/arts/television/amazon-cancels-one-mississippi-i-love-dick-and-jean-claude.html | Amazon Cancels â€šÂ„Â²One Mississippi,â€šÂ„Â´ â€šÂ„Â²I Love Dickâ€šÂ„Â´ and â€šÂ„Â²Jean-Claudeâ€šÂ„Â´ | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/sports/tennis/australian-open-djokovic.html | Novak Djokovic Passes Heat Test at the Australian Open | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/nyregion/i-told-you-never-to-play-that-slut-shaming-song-again.html | I Told You Never to Play That Slut-Shaming Song Again | False | By Joyce Wadler | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/business/goldman-sachs-trump.html | One Goldman Takeover That Failed: The Trump White House | False | By James B. Stewart | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-23 | https://www.nytimes.com/2018/01/18/well/live/reproductive-factors-in-women-tied-to-heart-disease-and-stroke-risk.html | Reproductive Factors in Women Tied to Heart Disease and Stroke Risk | False | By Nicholas Bakalar | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/arts/bill-cosby-accusers.html | Bill Cosby Case Prosecutor Asks Judge to Let Jury Hear From 19 Other Accusers | False | By Graham Bowley | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/arts/design/brain-neuroscience-santiago-ramon-y-cajal-grey-gallery.html | A Deep Dive Into the Brain, Hand-Drawn by the Father of Neuroscience | False | By Roberta Smith | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-20 | https://www.nytimes.com/2018/01/18/arts/music/philippe-jaroussky-diversity.html | Can Philippe Jaroussky Help Fix Classical Musicâ€™s Diversity Problem? | False | By Elian Peltier | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/sports/olympics/winter-olympics.html | How Many Russian Athletes Will Get to Compete in the Winter Olympics? | False | By Rebecca R. Ruiz | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/travel/is-your-id-approved-for-travel-these-are-the-latest-rules.html | Is Your ID Approved for Travel? These Are the Latest Rules | False | By Shivani Vora | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/arts/dance/malpaso-dance-company-joyce-review.html | Review: A Cuban Troupeâ€™s Strong Dancers, Less Strong Premieres | False | By Gia Kourlas | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/style/giving-up-sunday-church-advice.html | Mom, I Love You, but I Canâ€™t Keep Going to Church | False | By Philip Galanes | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/world/europe/uk-london-grenfell-cladding-cost.html | U.K. Asks, Who Pays to Prevent Another Grenfell Tragedy? | False | By Richard PÃ©rez-PeÃ±a | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/technology/cities-amazon-headquarters.html | Where Amazon May Build Its New Headquarters | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/books/president-trump-book-list.html | What Sat on Trumpâ€™s Nightstand This Year? | False | By Susan Ellingwood | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/books/review/new-noteworthy-choire-sicha.html | New & Noteworthy | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/us/new-jim-crow-book-ban-prison.html | Why Are American Prisons So Afraid of This Book? | False | By Jonah E. Bromwich | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/world/europe/russia-oil-economy.html | Rising Oil Prices Buoy Russiaâ€™s Economy, Despite Sanctions | False | By Andrew E. Kramer | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-24 | https://www.nytimes.com/2018/01/18/dining/drinks/beer-ipa-sam-adams-sierra-nevada.html | Two Big Brewers Try to Cash In on an I.P.A. Craze | False | By Orr Shtuhl | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-24 | https://www.nytimes.com/2018/01/18/dining/cafe-booqoo-review-brooklyn.html | At Cafe Booqoo, New Orleans Favorites, Spicy and Sweet | False | By Ligaya Mishan | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/us/california-children-torture-abuse.html | California Girlâ€™s Escape From â€˜Human Depravityâ€™ Led to Rescue of 12 Siblings | False | By Jennifer Medina | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/opinion/trump-voters-who-regret-it.html | â€˜I Voted for Donald Trump, and I Regret Itâ€™ | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/business/cfpb-mick-mulvaney.html | Consumer Watchdogâ€™s Latest Budget Request: $0 | False | By Stacy Cowley | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/opinion/public-defenders-new-york.html | Public Defenders in New York | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/world/africa/gabon-ivory-smuggling.html | Gabon Says It Busted a Major Ivory Smuggling Network | False | By Dionne Searcey | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/us/politics/kenneth-marcus-civil-rights-israel-bds.html | An Advocate for Israel Draws Fire as He Nears Confirmation to Civil Rights Post | False | By Erica L. Green | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/opinion/national-parks-threatened-utah.html | A Trojan Horse Threatens the Nationâ€™s Parks | False | By Christopher Ketcham | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/opinion/policing.html | The High Cost of Policing | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-20 | https://www.nytimes.com/2018/01/18/watching/sundance-past-winners-where-to-stream.html | 10 Breakout Films of Sundances Past, and Where to Stream Them | False | By Jason Bailey | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/us/politics/surveillance-congress-snowden-privacy.html | Congress Approves Six-Year Extension of Surveillance Law | False | By Charlie Savage | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/opinion/trump-voters.html | The Furor Over a Forum for Trump Fans | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/arts/winter-antiques-show-review.html | The Winter Antiques Show Embraces the Evolving Definition of Antique | False | By Martha Schwendener | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/opinion/ravi-ragbir-immigration-ice.html | ICE Detained My Husband for Being an Activist | False | By Amy Gottlieb | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/world/europe/france-brion-muller-balance-ton-porc.html | Crude, Yes, but Not Like Weinstein: French Man Sues MeToo Accuser | False | By Aurelien Breeden | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/obituaries/peter-mayle-who-wrote-of-a-a-year-in-provence-is-dead-at-78.html | Peter Mayle, Who Wrote of â€šÃ„Ã²A Year in Provenceâ€šÃ„Ã´ Is Dead at 78 | False | By Neil Genzlinger | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/style/michael-wolff-book-donald-trump.html | â€šÃ„Ã²Fire and Furyâ€šÃ„Ã´ Is Feted by the Media Elite Trump Excoriates | False | By Shawn McCreesh | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/technology/lebanese-intelligence-spy-android-phones.html | Lebanese Intelligence Turned Targetsâ€šÃ„Ã´ Android Phones Into Spy Devices, Researchers Say | False | By Nicole Perlroth | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/world/americas/mexico-drug-war-tancitaro.html | Building a Mini-State With Avocados and Guns | False | By Max Fisher and Amanda Taub | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-22 | https://www.nytimes.com/2018/01/18/obituaries/terence-marsh-who-gave-memorable-films-their-look-dies-at-86.html | Terence Marsh, Who Gave Memorable Films Their Look, Dies at 86 | False | By Richard Sandomir | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/sports/usa-gymnastics-karolyi-ranch.html | U.S.A. Gymnastics Cuts Ties With Karolyi Ranch Training Center | False | By Victor Mather | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/technology/obama-hq-trivia.html | A Savage Question About Obama and HQ, Answered | False | By Jonah Engel Bromwich | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-20 | https://www.nytimes.com/2018/01/18/theater/go-gos-musical-san-francisco.html | Curran in San Francisco Gets Go-Goâ€šÃ„Ã´s Musical Before Broadway | False | By Peter Libbey | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/nyregion/connecticut-supreme-court-education-funding.html | Connecticut Supreme Court Overturns Sweeping Education Ruling | False | By Elizabeth A. Harris | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/world/asia/north-korea-oil-smuggling.html | Trump Rebuked China for North Koreaâ€šÃ„Ã´s Oil Smuggling. Itâ€šÃ„Ã´s More Complicated. | False | By Chris Horton, Steven Lee Myers and Michael Schwirtz | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/world/asia/jerry-lee-cia-china-informant-network-ministry-of-state-security.html | Arrested Former C.I.A. Officer Had Ties to Chinese Spies, Ex-Colleague Says | False | By Scott Shane | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/watching/high-maintenance-blue-planet-ii.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/arts/design/the-outsider-fair-once-more-confirms-that-art-is-everywhere.html | The Outsider Fair Once More Confirms That Art Is Everywhere | False | By Roberta Smith | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/opinion/clubbable-but-in-the-worst-way.html | Clubbable, but in the Worst Way | False | By Michael Goldfarb | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/world/europe/italy-chinese-mafia.html | Police Bust a Chinese Mafia in the Country That Invented the Term | False | By Gaia Pianigiani | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-20 | https://www.nytimes.com/2018/01/18/your-money/bitcoin-irs-taxes.html | When Trading in Bitcoin, Keep the Tax Man in Mind | False | By Tara Siegel Bernard | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/sports/baseball/mets-adrian-gonzalez.html | Adrian Gonzalez Is Officially a Met, With Plans to Tutor Dominic Smith | False | By Tyler Kepner | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/us/politics/federal-reserve-trump.html | Two Federal Reserve Openings Provide One Chance to Counter Trump | False | By Binyamin Appelbaum | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/health/adhd-drugs-women.html | Young Women Are Using A.D.H.D. Drugs in Greater Numbers, C.D.C. Reports | False | By Benedict Carey | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/us/phoenix-murder-charges.html | Arizona Man Charged in Nine Killings Over Three Weeks | False | By Daniel Victor | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-20 | https://www.nytimes.com/2018/01/18/sports/football/vikings-eagles.html | Vikings and Eagles Fans, Look Away | False | By Ben Shpigel | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-20 | https://www.nytimes.com/2018/01/18/nyregion/cuomo-trump-payroll-tax-income.html | Saying You Want to Reform the Tax Code? Easy. Doing It? Less So. | False | By Vivian Wang and Jesse McKinley | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-20 | https://www.nytimes.com/2018/01/18/books/elena-ferrante-guardian.html | Elena Ferrante, Reclusive Novelist, Joins The Guardian as a Columnist | False | By Joumana Khatib | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/business/dealbook/wall-street-underwriting-trading.html | Link Between Underwriting and Trading Is Put to the Test | False | By Antony Currie | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/world/africa/roy-bennett-zimbabwe-mdc-dead.html | Roy Bennett, White Zimbabwean With Black Political Base, Dies in U.S. Helicopter Crash | False | By Jeffrey Moyo and Sewell Chan | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/us/miami-haitians-trump.html | Trump Disparaged Their Home Country. Hereâ€šÃ„Ã´s What Miamiâ€šÃ„Ã´s Haitians Think. | False | By Simon Romero | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/sports/mckayla-maroney-larry-nassar.html | McKayla Maroney, Describing Sexual Abuse, Calls Larry Nassar a â€šÃ„Ã²Monster of a Human Beingâ€šÃ„Ã´ | False | By Christine Hauser | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/business/detroit-michigan-heart-general-motors.html | When Detroit Muscle Powered a Breakthrough in Heart Surgery | False | By Paul Stenquist | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/business/ibm-revenue.html | IBM Ends 22-Quarter Streak of Falling Revenue | False | By Steve Lohr | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-22 | https://www.nytimes.com/2018/01/18/nyregion/metropolitan-diary-special-trip-for-hair-clips.html | Special Trip for Hair Clips | False | By Johanna Hunting | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/nyregion/metoo-and-the-marketing-of-female-narrative.html | #MeToo and the Marketing of Female Narrative | False | By Ginia Bellafante | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/movies/long-before-imax-the-curious-tale-of-cinerama.html | Long Before Imax, the Curious Tale of Cinerama | False | By Ben Kenigsberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/us/politics/supreme-court-north-carolina-gerrymandering.html | Supreme Court Temporarily Blocks North Carolina Gerrymandering Ruling | False | By Adam Liptak and Alan Blinder | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-20 | https://www.nytimes.com/2018/01/18/obituaries/paul-booth-antiwar-organizer-and-union-stalwart-dies-at-74.html | Paul Booth, Antiwar Organizer and Union Stalwart, Dies at 74 | False | By Sam Roberts | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-29 | https://www.nytimes.com/2018/01/18/movies/tomb-raider-alicia-vikander-trailer.html | New Trailer: â€˜Â¡Â²Tomb Raiderâ€˜Â¡Â´ Starring Alicia Vikander | False | By Bruce Fretts | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-21 | https://www.nytimes.com/2018/01/18/opinion/sunday/when-americans-were-afraid-of-being-brainwashed.html | When Americans Were Afraid of Being Brainwashed | False | By Susan L. Carruthers | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/nyregion/airport-storm-investigation.html | After the Storm, Port Authority Plots Changes at J.F.K. Airport | False | By Patrick McGeehan | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/business/dealbook/amazon-hq2-choices-are-disappointingly-undisruptive.html | Amazon HQ2 Choices Are Disappointingly Undisruptive | False | By Tom Buerkle | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/nyregion/amazon-headquarters-finalists.html | Amazon Names Newark and New York City as â€˜Â²HQ2â€˜Â´ Finalists | False | By Charles V. Bagli | 2018-03-28 | TX 8-532-702 |
| 2018-01-18 | 2018-01-19 | https://www.nytimes.com/2018/01/18/opinion/krugman-childrens-health-insurance-program.html | The G.O.P.â€˜Â´s Doomsday-Machine Politics | False | By Paul Krugman | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/18/world/middleeast/egypt-sisi-spy-chief.html | Egyptâ€˜Â´s Sisi Fires Spy Chief as Shuffle of Top Aides Continues | False | By Declan Walsh | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/18/opinion/danielle-pletka-brian-katulis.html | One Thing They Can Agree On â€˜Â® They Need to Listen | False | By Carol Giacomo | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/us/politics/trump-israel-embassy-jerusalem.html | U.S. Presses to Relocate Embassy to Jerusalem by 2019 | False | By Mark Landler | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/nyregion/retaliation-lawsuit-de-blasio.html | Official Sues City Claiming Retaliation Tied to Inquiry of Mayor | False | By William Neuman | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/obituaries/william-bain-jr-business-consultant-and-romney-mentor-dies-at-80.html | William Bain Jr., 80, Business Consultant and Romney Mentor, Dies | False | By Kate Kelly | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/business/why-toronto-made-the-playoffs-for-amazons-headquarters.html | Why Toronto Made â€˜Â²the Playoffsâ€˜Â´ for Amazonâ€˜Â´s Headquarters | False | By Ian Austen | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/us/politics/trump-border-wall-immigration.html | Trumpâ€˜Â´s Evolving Words on the Wall | False | By Ron Nixon and Linda Qiu | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/nyregion/breach-at-questar-allows-access-to-52-students-data.html | Breach at Testing Company Allows Access to 52 Studentsâ€˜Â´ Data | False | By Kate Taylor | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/arts/television/will-the-metoo-moment-shape-the-cosby-case.html | Will the #MeToo Moment Shape the Cosby Case? | False | By Graham Bowley | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/opinion/human-touch-aziz-ansari.html | Now Is the Time to Talk About the Power of Touch | False | By David Brooks | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/sports/ramy-ashour-squash.html | Do You Have a Sublet Available for a Squash Legend? | False | By James Zug | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/opinion/trump-north-south-korea.html | President Trump Brings People Together | False | By Patrick Chappatte | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/nyregion/driving-manhattan-congestion-traffic.html | Driving a Car in Manhattan Could Cost $11.52 Under Congestion Plan | False | By Jim Dwyer and Winnie Hu | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/todayspaper/quotation-of-the-day-2017-was-especially-hot-year-surprising-experts.html | Quotation of the Day: 2017 an Especially Hot Year, Surprising Experts | False |  | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/us/politics/trump-john-kelly.html | The Chaos President vs. His Iron-Fisted Chief of Staff | False | By Maggie Haberman and Julie Hirschfeld Davis | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/opinion/government-shutdown-chip-republicans.html | Hereâ€˜Â´s Another Fine Mess Theyâ€˜Â´ve Gotten Us Into | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/world/new-zealand-prime-minister-pregnant.html | New Zealandâ€˜Â´s Leader, Jacinda Ardern, Says She Is Pregnant | False | By Charlotte Graham-McLay | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/business/economy/tax-housing.html | Tax Overhaul Is a Blow to Affordable Housing Efforts | False | By Conor Dougherty | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/business/media/men-media-spreadsheet.html | What Comes After the Media Men List? â€˜Â²A Lot of Hard Workâ€˜Â´ | False |  | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/theater/divine-horsemen-review-paul-calderon.html | Review: In â€˜Â´Divine Horsemen,â€˜Â´ a Checklist of Tough-Guy Tropes | False | By Elisabeth Vincentelli | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/theater/review-until-the-flood-dael-orlandersmith-rattlestick.html | Review: The Ghosts of Michael Brown, in â€˜Â²Until the Floodâ€˜Â´ | False | By Jesse Green | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/crosswords/daily-puzzle-2018-01-19.html | Haydn in Plain Sight | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/18/sports/basketball/nba-predictions-lebron-james.html | 8 Fearless N.B.A. Predictions: LeBron, Boogie and the Blazersâ€˜Â´ Backcourt | False | By Marc Stein | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/18/pageoneplus/corrections-january-19-2018.html | Corrections: January 19, 2018 | False |  | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/18/opinion/government-shutdown-republicans-congress-trump.html | The Breakdown in Trust That Could Shut Down the Government | False | By Steve Israel | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/18/world/australia/drone-rescue-swimmers.html | A Drone Saves Two Swimmers in Australia | False | By Isabella Kwai | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/18/obituaries/stansfield-turner-dead.html | Stansfield Turner, C.I.A. Director Who Confronted Communism Under Carter, Dies at 94 | False | By Tim Weiner | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/18/style/modern-love-the-bike-that-saved-my-life.html | The Bike That Saved My Life | False | By Elaisha Stokes | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/18/world/americas/pope-sex-abuse-chile.html | Popeâ€šÃ„Ã´s Defense of Chilean Bishop in Sex Abuse Scandal Causes Outrage | False | By Pascale Bonnefoy and Austin Ramzy | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/18/arts/television/whats-on-tv-friday-grace-and-frankie-and-lorraine-hansberry.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²Grace and Frankieâ€šÃ„Ã´ and a Tribute to Lorraine Hansberry | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/world/asia/donald-trump-junior-condos-india.html | On New Indian Condos, the Name Is Trump, and the Lure Is Meeting One | False | By Jeffrey Gettleman and Suhasini Raj | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/books/review/philip-roth-goodbye-columbus-review.html | Notes From the Book Review Archives | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/books/review/crime-perfect-nanny-leila-slimani.html | Keep Watch Over Your Children: Danger Lurks Everywhere | False | By Marilyn Stasio | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/magazine/behind-the-cover-1-21-18.html | Behind the Cover: 1.21.18 | False | By The New York Times Magazine | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/magazine/the-1-718-issue.html | The 1.7.18 Issue | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/nyregion/refugee-elizabeth-congo-trump.html | Leaving Africa, and Living in Limbo | False | By Matt Katz | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/magazine/poem-not-horses.html | Poem: Not Horses | False | By Natalie Shapero | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/books/review/the-years-annie-ernaux-autobiography.html | Reclaiming the Past in the Internetâ€šÃ„Ã´s â€šÃ„Ã²Infinite Presentâ€šÃ„Ã´ | False | By Edmund White | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/books/review/ali-smith-winter.html | Beware of Family Members Bearing Gifts | False | By Meg Wolitzer | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/trump-durbin-immigration-daca.html | Inside the Oval Office Immigration Meeting That Left a Senator Stunned | False | By Carl Hulse | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/magazine/judge-john-hodgman-on-proper-workplace-tissue-disposal.html | Judge John Hodgman on Proper Workplace Tissue Disposal | False | By John Hodgman | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/books/review/dogs-at-the-perimeter-madeleine-thien.html | Madeleine Thienâ€šÃ„Ã´s New Novel of Communist Occupation Turns Inward | False | By Ligaya Mishan | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/magazine/how-to-pratfall.html | How to Pratfall | False | By Malia Wollan | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/magazine/new-sentences-from-the-juniper-tree-by-barbara-comyns.html | New Sentences: From â€šÃ„Ã²The Juniper Tree,â€šÃ„Ã´ by Barbara Comyns | False | By Sam Anderson | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/movies/proud-mary-john-fogerty-taraji-p-henson.html | â€šÃ„Ã²Proud Maryâ€šÃ„Ã´ Has a â€šÃ„Ã²Proud Maryâ€šÃ„Ã´ Problem | False | By Wesley Morris | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/books/review/in-the-midst-of-winter-isabel-allende.html | From Isabel Allende, a Novel of Three Immigrants and a Brooklyn Misadventure | False | By Elizabeth Winkler | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/books/review/foreign-novels-lorenzo-marone.html | From Naples to Tokyo, New Books in Translation | False | By Alison McCulloch | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/books/review/neel-mukherjee-state-of-freedom.html | A Novel That Echoes Naipaul, Exploring the Limits of Freedom | False | By Michael Gorra | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/california-republicans-midterms-house.html | A Problem for Republicans Fighting to Keep California House Seats: Trump | False | By Adam Nagourney | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/technology/losers-amazon-sweepstakes-disappointment.html | A Maine Racetrack Didnâ€šÃ„Ã´t Lure Amazon. Multiply That Disappointment by 218. | False | By David Streitfeld and Nellie Bowles | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-28 | https://www.nytimes.com/2018/01/19/travel/new-state-department-travel-advisories.html | New Country Rankings Aim to Help Travelers Choose Safe Destinations | False | By Stephanie Rosenbloom | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/business/facebook-china.html | Executive Behind Facebookâ€šÃ„Ã´s China Charm Campaign Is Out | False | By Paul Mozur | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/nyregion/new-york-city-hope-homeless-count-decoys.html | Why New York Hires 200 People to Pretend Theyâ€šÃ„Ã´re Homeless | False | By Nikita Stewart | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/realestate/the-day-care-downstairs.html | Donâ€šÃ„Ã´t Mind the Day Care Downstairs | False | By Ronnie Koenig | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/opinion/public-lands-trump-zinke.html | The Mad King Flies His Flag | False | By Timothy Egan | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/opinion/sunday/climate-change-bangladesh.html | Swallowed by the Sea | False | By Nicholas Kristof | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/senate-showdown-government-shutdown-trump.html | Government Shutdown Begins as Budget Talks Falter in Senate | False | By Sheryl Gay Stolberg and Thomas Kaplan | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-23 | https://www.nytimes.com/2018/01/19/well/eat/what-is-the-health-and-nutritional-value-of-mushrooms.html | What Is the Health and Nutritional Value of Mushrooms? | False | By Roni Caryn Rabin | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/fashion/weddings/two-active-duty-soldiers-marry-in-same-sex-wedding-at-west-point.html | For Love of Country, and Each Other | False | By Vincent M. Mallozzi | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/world/europe/angela-merkel-germany-spd.html | A New Coalition With Merkel? Not So Fast | False | By Katrin Bennhold | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/nyregion/stolen-tortoise-jail-sentence.html | He Traded a Tortoise for a Turtle. He Got 6 Months in Jail. | False | By Matthew Haag | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/nyregion/how-fred-weller-actor-spends-his-sundays.html | How Fred Weller, Actor, Spends His Sundays | False | By Tammy La Gorce | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/world/asia/china-yu-wensheng-rights-lawyer.html | China Rights Lawyer Detained After Posting Pro-Democracy Appeal | False | By Steven Lee Myers | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/business/dealbook/government-shutdown-investors.html | Are A.D.M. and Glencore About to Square Off for Bunge? DealBook Briefing | False | | | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/arts/design/how-an-artist-learned-about-freedom-from-the-negro-motorist-green-book.html | How an Artist Learned About Freedom From â€šÃ„Â²The Negro Motorist Green Bookâ€šÃ„Â´ | False | By Meredith Mendelsohn | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/arts/dakota-fanning-khalid-new-york-city-ballet.html | Your Week in Culture: Dakota Fanning, Khalid, City Ballet After Peter Martins | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/computer-software-human-decisions.html | Can Software Predict Crime? Maybe So, but No Better Than a Human | False | By Niraj Chokshi | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/sports/football/new-england-patriots-nfl-playoffs.html | Who Can Beat the Patriots? | False | By Victor Mather and Bill Pennington | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-23 | https://www.nytimes.com/2018/01/19/health/dementia-advance-directive.html | One Day Your Mind May Fade. At Least Youâ€šÃ„Â´ll Have a Plan. | False | By Paula Span | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/government-shutdown.html | Government Shuts Down as Bill to Extend Funding Is Blocked; Senate Adjourns for the Night | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-22 | https://www.nytimes.com/2018/01/19/technology/big-tech-loves-america-trump.html | Farhadâ€šÃ„Â´s Week in Tech: Big Tech Is Pouring Love on America. Thank Trump? | False | By Farhad Manjoo | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/realestate/surviving-a-bad-airbnb-review.html | Surviving a Bad Airbnb Review | False | By Ronda Kaysen | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/world/europe/uk-boris-johnson-channel-bridge.html | Boris Johnson Suggests Building a Bridge From U.K. to France | False | By Richard Pâ€šÃ Â©rez-Peâ€šÃ Â±a | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/arts/television/jk-simmons-counterpart.html | J.K. Simmons on the Art of Being the Bad Guy | False | By Kathryn Shattuck | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/movies/michael-stuhlbarg-call-me-by-your-name-shape-of-water.html | Itâ€šÃ„Â´s Time to Take a Serious Look at Michael Stuhlbarg | False | By Adam Cook | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/movies/hidden-gems-2017-movies-netflix.html | <div>The Hidden Gems of 2017 Movies Are on ... Netflix?</div> | False | By Glenn Kenny | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/world/americas/pope-francis-chile-popemobile.html | Francis Halts Popemobile to Comfort Policewoman Thrown by Horse | False | By Palko Karasz | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/jobs/home-excluded-from-office.html | Based at Home, and Excluded from the Action in the Office | False | By Rob Walker | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/business/online-courses-are-harming-the-students-who-need-the-most-help.html | Online Courses Are Harming the Students Who Need the Most Help | False | By Susan Dynarski | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/baltimore-police-commissioner-fired.html | Baltimore Fires Another Police Commissioner, After Record High Murder Rate | False | By Richard A. Oppel Jr. and Jonah Engel Bromwich | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/arts/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Kasia Pilat | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Â´s New in NYC Theater | False | By Alexis Soloski | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/world/asia/philippines-jover-laurio-duterte.html | To Criticize Duterte in Public, â€šÃ„Â²Inhale Courage and Exhale Fearâ€šÃ„Â´ | False | By Felipe Villamor | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-23 | https://www.nytimes.com/2018/01/19/well/live/oral-contraceptives-reduce-risk-for-ovarian-and-endometrial-cancers.html | Oral Contraceptives Reduce Risk for Ovarian and Endometrial Cancers | False | By Nicholas Bakalar | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/books/review/r-o-blechman-positive-thinking.html | A Writerâ€šÃ„Ã´s State of Mind | False | By R. O. Blechman | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-25 | https://www.nytimes.com/2018/01/19/fashion/nous-colette-paris.html | Nous, a New Store, Picks Up Where Dearly Departed Colette Left Off | False | By Matthew Schneier | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/jobs/curating-band-aids-modern-vintage.html | Curating Band-Aids, Both Modern and Vintage | False | As told to Elizabeth Olson | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/fashion/rick-owens-offwhite-valentino-paris.html | In Paris, Pushing the Menâ€šÃ„Ã´s Wear Boulder Along | False | By Guy Trebay | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/arts/music/berlin-classical-music-young-leaders.html | Meet the New Generation Leading Berlinâ€šÃ„Ã´s Classical Scene | False | By A.J. Goldmann | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-28 | https://www.nytimes.com/2018/01/19/books/review/chloe-benjamin-the-immortalists-best-sellers.html | A Young Novelist Grapples With Matters of Life and Death | False | By Tina Jordan | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/arts/music/julius-eastman-kitchen.html | A Long-Lost Score, Rebuilt With the Help of a Photo | False | By Seth Colter Walls | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/arts/music/review-concertgebouw-carnegie-hall-orchestra.html | Review: Concertgebouw Orchestra Shows Off Its Legacy at Carnegie | False | By Anthony Tommasini | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/opinion/sunday/donald-trump-lies-honesty.html | Donald Trumpâ€šÃ„Ã´s Radical Honesty | False | By Frank Bruni | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-19 | https://www.nytimes.com/2018/01/19/nyregion/mayor-congestion-pricing-cuomo.html | Congestion Plan for Manhattan Gets Mixed Reviews | False | By Winnie Hu and Vivian Wang | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/timeline-daca-shutdown-trump.html | How Washington Reached the Brink of a Shutdown | False | By Michael D. Shear | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-24 | https://www.nytimes.com/2018/01/19/dining/banana-coconut-cake-recipe.html | A Cake to Keep Your Sweet Tooth in Shape | False | By Melissa Clark | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/style/chris-cuomo-workout.html | How Chris Cuomo Looks Buff Without Bodybuilding | False | By Bee Shapiro | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/style/oat-milk-coffee-oatly.html | The Humble Ascent of Oat Milk | False | By Bonnie Wertheim | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/sports/larry-nassar-women.html | One After Another, Athletes Face Larry Nassar and Recount Sexual Abuse | False | By Scott Cacciola and Christine Hauser | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/arts/television/counterpart-review-jk-simmons-starz.html | Review: â€šÃ„Ã²Counterpartâ€šÃ„Ã´ Gives Us J.K. Simmons, Times Two | False | By Mike Hale | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-24 | https://www.nytimes.com/2018/01/19/arts/as-brexit-looms-londons-art-dealers-cater-to-divided-tastes.html | As Brexit Looms, Londonâ€šÃ„Ã´s Art Dealers Cater to Divided Tastes | False | By Scott Reyburn | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/movies/forever-my-girl-review.html | Review: In â€šÃ„Ã²Forever My Girl,â€šÃ„Ã´ a Romance Resumes After a Long Break | False | By Glenn Kenny | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-23 | https://www.nytimes.com/2018/01/19/science/smells-descriptions-hunter-gatherers.html | They Hunt. They Gather. Theyâ€šÃ„Ã´re Very Good at Talking About Smells. | False | By JoAnna Klein | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/theater/review-in-hindle-wakes-should-a-fling-lead-straight-to-the-altar.html | Review: In â€šÃ„Ã²Hindle Wakes,â€šÃ„Ã´ Should a Fling Lead Straight to the Altar? | False | By Laura Collins-Hughes | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/sports/soccer/alexis-sanchez-manchester-united-city.html | On Sáˆ'šÃ¢nchez, City Passes and United Strikes | False | By Rory Smith | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-24 | https://www.nytimes.com/2018/01/19/dining/chicory-salad-recipes.html | In Winter, Take the Bitter With the Sweet | False | By David Tanis | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/your-money/paying-for-college.html | Why Itâ€šÃ„Ã´s So Hard to Calculate What Youâ€šÃ„Ã´ll Pay for College | False | By Ron Lieber | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/arts/dance/dean-moss-petra-coil-festival.html | That Obscure, Unattainable Object of Desire: Your Own Art | False | By Gia Kourlas | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-22 | https://www.nytimes.com/2018/01/19/arts/music/playlist-jimi-hendrix-chainsmokers-tracey-thorn.html | The Playlist: Previously Unreleased Hendrix, and 10 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/books/review/off-the-charts.html | â€šÃ„Ã²Off the Chartsâ€šÃ„Ã´ | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/business/are-felons-fit-to-be-lawyers.html | Are Felons Fit to Be Lawyers? Increasingly, the Answer Is Yes | False | By Elizabeth Olson | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/arts/music/classical-youtube.html | A New Gay Opera: The 8 Best Classical Music Moments of the Week on YouTube | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/your-money/states-financial-literacy-classes.html | Most States Donâ€šÃ„Ã´t Require Specific Financial Literacy Classes | False | By Ann Carrns | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/travel/how-to-make-sure-you-travel-with-medication-legally.html | How to Make Sure You Travel With Medication Legally | False | By Tanya Mohn | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/supreme-court-trump-travel-ban.html | Supreme Court to Consider Challenge to Trumpâ€šÃ„Ã´s Latest Travel Ban | False | By Adam Liptak | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/world/americas/pope-francis-peru-indigenous.html | In Peru Jungle, Francis Offers a Stirring Defense of Indigenous Peoples | False | By Marcelo Rochabr´sä´‹n | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/your-money/broker-protocol.html | As Big Firms Exit Broker Pact, Investors Are Uneasy | False | By Paul Sullivan | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/world/europe/ireland-abortion-eighth-amendment.html | Conservative Irish Leader Supports Easing of Abortion Ban | False | By Ed OíéšÂ‚Â´Loughlin | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/arts/dance/american-ballet-theater-labor-unrest.html | Labor Unrest Hits Ballet Theater, and Dancers Consider a Strike | False | By Michael Cooper | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/business/media/los-angeles-times-union.html | Union Is Formed at Los Angeles Times and Publisher Put on Leave | False | By Sydney Ember | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/style/julien-turner-filmmaker-lil-uzi-vert.html | A Rap Video for a Biology Class Was His Demo Reel | False | By Alex Hawgood | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/business/dealbook/private-equity-tax-overhaul.html | Why Private Equity Isnâ€šÂ‚Â´t Cheering the Tax Overhaul | False | By William D. Cohan | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/technology/personaltech/windows-10-software-verified.html | Safely Shopping for Windows 10 Software | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/opinion/trump-health.html | Skepticism Over the Results of Trumpâ€šÂ‚Â´s Physical | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/business/sports-arena-development.html | Welcome to the Neighborhood: Americaâ€šÂ‚Â´s Sports Stadiums Are Moving Downtown | False | By Keith Schneider | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/nyregion/federal-prosecutors-announce-plans-to-retry-senator-menendez.html | Retrial of Senator Menendez Adds Twist to Midterm Elections | False | By Nick Corasaniti | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/atf-authorities-tobacco-liquor-smuggling.html | Trump Envisions an A.T.F. Without the A or T | False | By Ali Watkins and Matt Apuzzo | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/opinion/metoo-ansari-harassment.html | A Sexual Encounter, and a Dispute | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/las-vegas-attack-shooting-paddock.html | A New Report on the Las Vegas Gunman Was Released. Here Are Some Takeaways. | False | By Jennifer Medina | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/homeland-security-travel-ban-inspector-general.html | Travel Ban Caught Homeland Security by Surprise, Report Concludes | False | By Ron Nixon | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/books/aj-finn-the-woman-in-the-window-daniel-mallory.html | Your Book Editor Just Snagged Your Spot on the Best-Seller List | False | By Keziah Weir | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/arts/music/popcast-dolores-oriordan-cranberries.html | Remembering the Cranberriesâ€šÂ‚Â´ Dolores OíéšÂ‚Â´Riordan | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/sports/olympics/nassar-gymnastics-raisman.html | Who Has U.S.A. Gymnasticsâ€šÂ‚Â´ Back at This Point? The U.S.O.C., for Some Reason | False | By Juliet Macur | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-21 | https://www.nytimes.com/2018/01/19/opinion/sunday/womens-march-pussy-hats.html | The Second Lives of Pussy Hats | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/military-china-russia-terrorism-focus.html | Military Shifts Focus to Threats by Russia and China, Not Terrorism | False | By Helene Cooper | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/sports/hockey/chicago-blackhawks-jeff-glass.html | To Get to the Blackhawksâ€šÂ‚Â´ Net, Jeff Glass Took the Long Way | False | By Jeff Arnold | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/nyregion/subway-trains-kawasaki-transportation.html | New York Set to Acquire the Next Generation of Subway Cars | False | By Sarah Maslin Nir | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/michigan-state-nassar.html | Calls Grow for Michigan State University President to Resign Over Nassar Case | False | By Stephanie Saul | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/nyregion/newark-supper-club.html | Celebrating Newark, One Supper at a Time | False | By Liz Leyden | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/technology/facebook-news-feed.html | Facebook to Let Users Rank Credibility of News | False | By Sheera Frenkel and Sapna Maheshwari | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/sports/tennis/australian-open-backward-cap.html | In Tennis, the Backward Cap Makes No Sense. Nevertheless, It Persists. | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-22 | https://www.nytimes.com/2018/01/19/arts/the-actors-company-theater-set-to-close-this-year.html | The Actors Company Theater Set to Close This Year | False | By Peter Libbey | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/world/asia/china-taiwan-airliners.html | Airliners Have Become Chinaâ€šÂ‚Â´s Newest Means of Pressuring Taiwan | False | By Chris Horton | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/business/747-airlines-final-flight.html | The 747 Had a Great Run. But Farewell Doesnâ€šÂ‚Â´t Mean the End. | False | By Zach Wichter and Dustin Chambers | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/world/africa/sudan-journalists-arrests.html | Sudan Jails Journalists in New Sign of Repression | False | By Rick Gladstone | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/health/trump-cognitive-screening-dementia.html | Trump Passed a Cognitive Exam. What Does That Really Mean? | False | By Gina Kolata | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/trump-government-shutdown-military.html | Trump Overstates Government Shutdownâ€šÂ‚Â´s Effect on the Military | False | By Linda Qiu | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/government-shutdown-trump-obama.html | Weâ€šÂ‚Â´ve Heard It All Before. Shutdown Talk in 2013 Compared to Today. | False | By Mikayla Bouchard | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/business/bank-of-america-sexual-misconduct-omeed-malik.html | Bank of America Executive Departs After Misconduct Claim | False | By Jessica Silver-Greenberg and Matthew Goldstein | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/sports/hockey/rangers-kevin-shattenkirk.html | Rangersâ€šÃ„Ã' Kevin Shattenkirk Is Out Indefinitely With a Knee Injury | False | By Allan Kreda | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/sports/olympics/ioc-russia-olympics-doping.html | I.O.C. Clears Nearly 400 Russians to Compete in Winter Games | False | By Rebecca R. Ruiz | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/nyregion/new-york-home-rule-congestion-pricing-city-control.html | New York State, Not the City, Will Decide Congestion Pricing. Hereâ€šÃ„Ã¢s Why. | False | By Jesse McKinley | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/nyregion/jail-guard-convicted-rape.html | Former Lieutenant at Brooklyn Federal Jail Convicted of Raping Female Inmate | False | By Alan Feuer | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-22 | https://www.nytimes.com/2018/01/19/business/delta-airlines-service-animals.html | Delta Air Lines Tightens Rules for Service and Support Animals | False | By Tiffany Hsu | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/obituaries/christine-beshar-trailblazing-lawyer-dies-at-88.html | Christine Beshar, Trailblazing Lawyer, Dies at 88 | False | By Sam Roberts | 2018-03-28 | TX 8-532-702 |
| 2018-01-19 | 2018-01-20 | https://www.nytimes.com/2018/01/19/insider/pinal-airpark-747-airplane-graveyard.html | Say So Long to a Runway Career: Reporting From an Aircraft Boneyard | False | By Zach Wichter | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/world/americas/canada-trudeau-abortion-rights.html | Linking Youth Funding to Abortion Rights Spawns Backlash in Canada and Beyond | False | By Dan Bilefsky | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/opinion/pope-victims-chile.html | The Pope Causes More Pain for Priestsâ€šÃ„Ã' Victims | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/opinion/getting-tough-on-sex-traffickers.html | Getting Tough on Sex Traffickers | False | By Rod J. Rosenstein | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/arts/music/tom-petty-cause-death-opioid-overdose.html | Tom Petty Died From Accidental Drug Overdose Involving Opioids, Coroner Says | False | By Joe Coscarelli | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/business/dealbook/tax-cuts-trump.html | Trumpâ€šÃ„Ã¢s Win on Tax Cuts Could End Up a Rare One | False | By Christopher Beddor | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/movies/dorothy-malone-star-of-tvs-peyton-place-dies-at-93.html | Dorothy Malone Dies at 93; Star of TVâ€šÃ„Ã¢s â€šÃ„Ã²Peyton Placeâ€šÃ„Ã' | False | By Anita Gates | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/opinion/editorials/syria-war-trump.html | Syria Is Now Mr. Trumpâ€šÃ„Ã¢s War | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/19/obituaries/joe-frank-spinner-of-strange-radio-tales-is-dead-at-79.html | Joe Frank, Spinner of Strange Radio Tales, Is Dead at 79 | False | By Richard Sandomir | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/opinion/the-mta-needs-riders.html | The M.T.A. Needs Riders! | False | By Mike Reddy and Jay Ruttenberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/blame-government-shutdown.html | Shutdown? It Could Be Forgotten in a Trumpian Flash | False | By Jonathan Martin | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/republicans-surveillance-trump-russia-inquiry.html | Republicans Claim Surveillance Power Abuses in Russia Inquiry | False | By Charlie Savage and Sharon LaFraniere | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/trump-anti-abortion-marchers.html | Trump Tells Anti-Abortion Marchers â€šÃ„Ã²We Are With You All the Wayâ€šÃ„Ã¢ and Shows It | False | By Jeremy W. Peters | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/politics/trump-government-shutdown.html | How Trump and Schumer Came Close to a Deal Over Cheeseburgers | False | By Michael D. Shear and Maggie Haberman | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/world/trump-diplomats-tillerson-embassy.html | Trying to Defend President Trumpâ€šÃ„Ã¢s Derision, Diplomatically | False | By Gardiner Harris | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/todayspaper/quotation-of-the-day-white-house-moves-risk-gops-california-delegation.html | Quotation of the Day: White House Moves Risk G.O.P.â€šÃ„Ã¢s California Delegation | False | | | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/19/obituaries/julius-lester-chronicler-of-black-america-is-dead-at-78.html | Julius Lester, Chronicler of Black America, Is Dead at 78 | False | By Margalit Fox | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/us/rand-paul-assault.html | Neighbor to Plead Guilty to Federal Charge in Attack on Rand Paul, Lawyer Says | False | By Christopher Mele | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-22 | https://www.nytimes.com/2018/01/19/obituaries/herbert-schmertz-87-innovative-public-relations-man-dies-at-87.html | Herbert Schmertz, Innovative Public-Relations Man, Dies at 87 | False | By Neil Genzlinger | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/opinion/clueless-versus-trump.html | Clueless Versus Trump | False | By Bret Stephens | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/world/canada/-canadian-food-and-torontos-islands-the-canada-letter.html | A Canadian Food Fest and Torontoâ€šÃ„Ã¢s Islands: the Canada Letter. | False | By Ian Austen | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/world/middleeast/turkey-kurds-syria-afrin.html | Turkey Begins Operation Against U.S.-Backed Kurdish Militias in Syria | False | By Carlotta Gall and Anne Barnard | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/sports/basketball/cavaliers-deandre-jordan.html | Cavaliers Pursue DeAndre Jordan and Lou Williams Ahead of N.B.A. Trade Deadline | False | By Marc Stein | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/pageoneplus/corrections-january-20-2018.html | Corrections: January 20, 2018 | False | | | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/crosswords/daily-puzzle-2018-01-20.html | A Great Fear of Shallow Living | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/opinion/tennis-australian-open-heat-temperature.html | At the Australian Open, Too Hot to Be Good | False | By Will Leitch | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/19/opinion/enduring-debate-khe-sanh.html | The Enduring Debate Over Khe Sanh | False | By Gregg Jones | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-19 | https://www.nytimes.com/2018/01/19/world/middleeast/egypt-sisi-election.html | Sisi, EgyptâS̄Ã,Â's Leader, Will Seek 2nd Term, and the Field Is Nearly Empty | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-19 | https://www.nytimes.com/2018/01/19/sports/tennis/australian-open-simona-halep-.html | Australian Open: No. 1 Simona Halep Survives a Nearly 4-Hour Thriller | False | By Ben Rothenberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/20/opinion/hebron-israel-west-bank.html | Holy City of Sterile Streets | False | By Roger Cohen | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/travel/52-places-traveler-jada-yuan-q-and-a.html | A Few Questions for Our 52 Places Traveler | False | | | TX 8-532-702 |
| 2018-01-20 | 2018-01-28 | https://www.nytimes.com/2018/01/20/travel/lady-of-the-house-detroit-restaurant-review.html | A Detroit Restaurant With Deep Local Roots | False | By Rebecca Flint Marx | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/business/nicolle-wallaces-road-from-the-white-house-to-30-rock.html | Nicolle WallaceâS̄Ã,Â's Road From the White House to 30 Rock | False | By Sridhar Pappu | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/world/asia/china-jinyintan-atomic-city.html | Where China Built Its Bomb, Dark Memories Haunt the Ruins | False | By Chris Buckley and Adam Wu | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/style/sunset-boulevard-los-angeles.html | Where the Real Los Angeles Meets the Dream | False | By Jake Michaels, Steven Kurutz and Eve Lyons | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/world/asia/north-korea-olympics-pyongchang.html | North Korea Agrees, Again, to Pre-Olympic Visit to South Korea | False | By Choe Sang-Hun | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/world/asia/volvo-ocean-race-vestas-hong-kong.html | Volvo Ocean Race Yacht Involved in Fatal Accident Near Hong Kong | False | By Austin Ramzy | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/style/confronting-sexual-harassment-dominatrix-training.html | HereâS̄Ã,Â's How to Deal With Men (Thwack!) | False | By Alice Hines | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-28 | https://www.nytimes.com/2018/01/20/fashion/whats-next-for-alaia.html | Keeping Alaïâ̂S̄Ã^'s Alive: A Designer Died, but His Brand Did Not | False | By Vanessa Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-23 | https://www.nytimes.com/2018/01/20/business/davos-global-economy-growth.html | With Davos Approaching, the Global Economy Is Surging, but Growth Could Stall | False | By Michael Schuman | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/style/dana-loesch-national-rifle-association.html | The National Rifle AssociationâS̄Ã,Â's Telegenic Warrior | False | By Laura M. Holson | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/business/t-boone-pickens.html | T. Boone Pickens, a Texas-Size Businessman, Calls It Quits | False | By David Gelles | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/business/cohousing-communities.html | ThereâS̄Ã,Â's Community and Consensus. But ItâS̄Ã,Â's No Commune. | False | By Tom Verde | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/20/us/politics/trump-shutdown.html | After Vowing to Fix Washington, Trump Is Mired in a Familiar Crisis | False | By Julie Hirschfeld Davis and Maggie Haberman | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/obituaries/paul-bocuse-dead.html | Paul Bocuse, Celebrated French Chef, Dies at 91 | False | By William Grimes | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/us/tide-pod-challenge.html | Yes, People Really Are Eating Tide Pods. No, ItâS̄Ã,Â's Not Safe. | False | By Niraj Chokshi | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/20/arts/television/whats-on-tv-saturday-blue-planet-ii-and-false-flag.html | WhatâS̄Ã,Â's on TV Saturday: âS̄Ã²Blue Planet IIâS̄Ã,Â' and âS̄Ã,Â'False FlagâS̄Ã,Â' | False | By Gabe Cohn | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/20/realestate/a-hissing-radiator-and-sleepless-nights.html | A Hissing Radiator and Sleepless Nights | False | By Ronda Kaysen | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/us/politics/government-shutdown-budget-talks.html | Bitter Bickering Muddies the Path to Ending the Government Shutdown | False | By Thomas Kaplan and Sheryl Gay Stolberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-22 | https://www.nytimes.com/2018/01/20/opinion/donald-trump-and-his-work-wives.html | Donald Trump and His Work Wives | False | By Jill Filipovic | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/sports/tennis/australian-open-angelique-kerber-maria-sharapova.html | Angelique Kerber Is Learning How to Win Again | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/world/middleeast/syria-tourism.html | Syria Promotes Tourism, Despite Devastation of Civil War | False | By Prashant S. Rao | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/20/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-20 | https://www.nytimes.com/2018/01/20/sports/full-text-of-aly-raismans-statement.html | Full Text of Aly RaismanâS̄Ã,Â's Statement | False | | | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/world/americas/brazil-lula-bolsonaro-election.html | Leftist Lion and Far-Right Provocateur Vie for Brazil Presidency | False | By Ernesto Londoñoˆ's̄Ã÷o and Shasta Darlington | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/us/womens-march-metoo.html | The WomenâS̄Ã,Â's March Became a Movement. WhatâS̄Ã,Â's Next? | False | By Susan Chira | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/us/politics/patrick-meehan-sexual-harassment.html | Congressman Combating Harassment Settled His Own Misconduct Case | False | By Katie Rogers and Kenneth P. Vogel | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/world/asia/padmaavat-india-rajput.html | Recipe for Ruckus in India: A QueenâS̄Ã,Â's Honor, a New Film and Politics | False | By Jeffrey Gettleman and Hari Kumar | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-20 | 2018-01-22 | https://www.nytimes.com/2018/01/20/opinion/government-shutdown-democrats.html | What the Shutdown Says About the Future of the Democrats | False | By Michael Tomasky | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/racism-america.html | Confronting Racism in America | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/sunday/news-media-trump-beat.html | How Did We Do on the Trump Beat? | False | By Michael Kinsley | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/sunday/what-ive-learned-from-my-4-year-old.html | What Iâ€šÃ‚Â¸Ã‚Â´ve Learned from My 4-Year-Old | False | By Viet Thanh Nguyen | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/sunday/romance-novels-sex-ed.html | We Need Bodice-Ripper Sex Ed | False | By Jennifer Weiner | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/sunday/trump-so-far-is-more-farce-than-tragedy.html | Trump So Far Is More Farce Than Tragedy | False | By Ross Douthat | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/sunday/trump-first-year.html | Year One in Donald Trumpâ€šÃ‚Â¸Ã‚Â´s World | False | By Roger Cohen | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/sunday/a-trump-size-hole-in-our-relationship.html | A Trump-Size Hole in Our Relationship | False | By Gina Abercrombie-Winstanley | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/sunday/donald-trump-political-mythbuster.html | The Political Mythbuster in Chief | False | By Jamil Smith | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/sunday/trump-bad-presidents-history.html | They Were Bad. He May Be Worse. | False | By Sean Wilentz | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/sunday/islam-lessons-trump.html | Islam Teaches Us That Life Is a Test. So Is This President. | False | By Mustafa Umar | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/sunday/my-kids-first-lesson-in-realpolitik.html | My Kidâ€šÃ‚Â¸Ã‚Â´s First Lesson in Realpolitik | False | By Annie Pfeifer | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/hillary-clinton-politics-future.html | Hillary Lost, but the Future Is Hers | False | By Gail Collins | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/sunday/trump-sense-of-time.html | Is Trump Warping Our Sense of Time? | False | By Alan Burdick | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/sports/tennis/australian-open-novak-djokovic-serve.html | Biggest Tests for Novak Djokovicâ€šÃ‚Â¸Ã‚Â´s New Serve Await in Australia | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/us/politics/government-agencies-shutdown.html | Open, Closed or Something in Between: What a Shutdown Looks Like | False | By Mark Landler | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/world/asia/kabul-afghanistan-intercontinental-hotel-attack.html | At Least 5 Killed in Afghan Hotel Attack That Trapped Hundreds of Guests | False | By Fatima Faizi and Rod Nordland | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/world/middleeast/turkey-bombs-kurds-syria.html | 72 Turkish Jets Bomb U.S.-Backed Kurdish Militias in Syria | False | By Carlotta Gall | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/us/politics/economy-government-shutdown.html | The Longer It Lasts, the More a Shutdown Could Hurt the Economy | False | By Patricia Cohen and Jim Tankersley | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/sports/football/nfl-national-anthem-protests.html | Four Teams Left. Four Different Approaches to the Anthem Protests. | False | By Ken Belson | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/us/politics/patrick-meehan-response-misconduct.html | Patrick Meehanâ€šÃ‚Â¸Ã‚Â´s Response to The Timesâ€šÃ‚Â¸Ã‚Â´ Article on His Settlement for Misconduct | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/world/americas/pope-francis-peru-weather.html | Pope Francis Comforts Peruvians Who Faced â€šÃ‚Â¸Ã‚Â²Wrath of Natureâ€šÃ‚Â¸Ã‚Â´ | False | By Andrea Zarate | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/world/middleeast/iran-protests-corruption-banks.html | How Corruption and Cronyism in Banking Fueled Iranâ€šÃ‚Â¸Ã‚Â´s Protests | False | By Thomas Erdbrink, David D. Kirkpatrick and Nilo Tabrizy | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/world/africa/zimbabwe-land-disputes-mugabe-mnangagwa.html | Resolving Who Owns What Land Lies at Heart of Zimbabweâ€šÃ‚Â¸Ã‚Â´s Future | False | By Norimitsu Onishi | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/us/politics/carl-higbie-resigns.html | Trump Appointee Resigns and Apologizes for Racist Comments | False | By Christina Caron | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/world/europe/romania-protests-anti-corruption.html | Anti-Corruption Protest Draws Tens of Thousands Across Snowy Romania | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-21 | https://www.nytimes.com/2018/01/20/crosswords/daily-puzzle-2018-01-21.html | Substitutes | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-20 | 2018-01-22 | https://www.nytimes.com/2018/01/20/obituaries/harry-selby-dead.html | Harry Selby, Renowned Hunter and Safari Guide, Is Dead at 92 | False | By Robert D. McFadden | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-21 | https://www.nytimes.com/2018/01/20/todayspaper/quotation-of-the-day-a-battle-against-ice-and-time.html | Quotation of the Day: One Son, Six Hours, Four Overdoses: A Familyâ€šÃ‚Â¸Ã‚Â´s Anguish. | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-21 | https://www.nytimes.com/2018/01/20/us/hawaii-missile-alert-time.html | Hawaii Governor Learned Missile Alert Was False Within Two Minutes | False | By Matt Stevens | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-21 | https://www.nytimes.com/2018/01/20/opinion/shutdown-broken-congress-budget.html | The Shutdown Shows the Twisted Rules of a Broken Congress | False | By Peter Suderman | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-21 | https://www.nytimes.com/2018/01/21/fashion/weddings/abigail-darby-clayton-robinson.html | Abigail Darby, Clayton Robinson | False | | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-21 | 2018-01-21 | https://www.nytimes.com/2018/01/fashion/weddings/jaclyn-lopez-andrew-witmer.html | Jaclyn Lopez, Andrew Witmer | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-21 | https://www.nytimes.com/2018/01/pageoneplus/corrections-january-21-2018.html | Corrections: January 21, 2018 | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-21 | https://www.nytimes.com/2018/01/fashion/weddings/caitlin-field-julia-sullivan.html | Caitlin Field, Julia Sullivan | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-21 | https://www.nytimes.com/2018/01/fashion/weddings/julie-herrin-emil-michael.html | Julie Herrin, Emil Michael | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-21 | https://www.nytimes.com/2018/01/fashion/weddings/victoria-chan-stephen-okin.html | Victoria Chan, Stephen Okin | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-21 | https://www.nytimes.com/2018/01/us/womens-march-voices.html | Voices From the Womenâ€šÃ„Ã¢s Marches | False | By Beth Flynn, Nakyung Han and Sandra Stevenson | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-21 | https://www.nytimes.com/2018/01/us/michigan-state-president-trustees-nassar.html | Michigan State Trustee Asks President to Resign Over Nassar Scandal | False | By Matt Stevens and Jason M. Bailey | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-21 | https://www.nytimes.com/2018/01/arts/television/whats-on-tv-sunday-counterpart-and-the-resident.html | Whatâ€šÃ„Ã¢s on TV Sunday: â€šÃ„Ã²Counterpartâ€šÃ„Ã¢ and â€šÃ„Ã²The Residentâ€šÃ„Ã¢ | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/movies/the-shape-of-water-producers-guild-award-guillermo-del-toro.html | â€šÃ„Ã²The Shape of Waterâ€šÃ„Ã¢ Wins Producers Guild Award | False | By Stephanie Goodman | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/arts/london-sinfonietta-50th-anniversary.html | The London Sinfonietta, a Contemporary Music Trailblazer, Turns 50 | False | By Michael White | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/us/new-hampshire-opioids-epidemic.html | How a â€šÃ„Ã²Perfect Stormâ€šÃ„Ã¢ in New Hampshire Has Fueled an Opioid Crisis | False | By Katharine Q. Seelye | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/world/europe/paris-migrants-homeless.html | On Parisâ€šÃ„Ã¢s Icy Streets, Migrants Wait for Word on Refuge | False | By Erin Clare Brown | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/us/opioid-addiction-treatment-families.html | 1 Son, 4 Overdoses, 6 Hours | False | By Katharine Q. Seelye | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/world/asia/north-korea-pop-singer-olympics.html | North Korean Pop Singer Leads Pre-Olympic Delegation to South | False | By Choe Sang-Hun | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/world/asia/afghanistan-hotel-attack.html | Siege at Kabul Hotel Caps a Violent 24 Hours in Afghanistan | False | By Mujib Mashal and Fatima Faizi | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-21 | https://www.nytimes.com/2018/01/travel/poli-house-hotel-tel-aviv.html | In Tel Aviv, a Futuristic Hotel With a Past | False | By Debra Kamin | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-21 | https://www.nytimes.com/2018/01/realestate/homes-that-sold-for-around-1-million.html | Homes That Sold for Around $1 Million | False | Compiled by C. J. Hughes | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/arts/television/snl-jessica-chastain-trump.html | After a Wild Week for Trump, â€šÃ„Ã²S.N.L.â€šÃ„Ã¢ Asks, â€šÃ„Ã²What Even Matters Anymore?â€šÃ„Ã¢ | False | By Dave Itzkoff | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-23 | https://www.nytimes.com/2018/01/business/davos-international-cyberattack-prevention.html | Nations Seek the Elusive Cure for Cyberattacks | False | By David E. Sanger | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-23 | https://www.nytimes.com/2018/01/business/davos-women-isabelle-kocher.html | Isabelle Kocher Breaks the Corporate Mold | False | By Elaine Sciolino | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-23 | https://www.nytimes.com/2018/01/business/davos-world-economic-forum-women-leaders.html | In Davos, Pioneering Women Are Chosen to Lead Again | False | By Bâ€šÃ¢Ã€crengiâ€šÃ¢Ã€re Sim | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/world/asia/fire-delhi-factory-bawana.html | Fire Traps Workers in Delhi Factory, Killing at Least 17 | False | By Kai Schultz | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/fashion/hedi-slimane-celine-lvmh.html | Hedi Slimane Taking the Reins at Câ€šÃ¢Ã€line | False | By Matthew Schneier | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/us/politics/stormy-daniels.html | Now on Stage, Stormy Daniels: A Strip Club and a Presidency Meet After Dark | False | By Matt Flegenheimer | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/world/africa/democratic-republic-of-congo-protests.html | Demonstrations Against Kabila in Congo Leave at Least 6 Dead | False | By Jina Moore and Steve Wembi | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/nyregion/deportation-immigrant-family.html | The Slow-Motion Unraveling of an Immigrant Family | False | By David Gonzalez | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/theater/native-guard-atlanta-history-center-alliance-theater.html | A Play About Race and Memory, With Fresh Wounds All Around | False | By Richard Fausset | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/technology/inside-amazon-go-a-store-of-the-future.html | Inside Amazon Go, a Store of the Future | False | By Nick Wingfield | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/nyregion/cuomo-percoco-howe-corruption.html | Graft Trial Begins for Former Top Adviser to Cuomo | False | By Benjamin Weiser | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/world/europe/germany-coalition-talks-spd.html | Angela Merkel Spared Disaster, and German Coalition Talks to Continue | False | By Katrin Bennhold and Melissa Eddy | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/arts/television/the-alienist-review-tnt-dakota-fanning.html | Review: â€šÃ„Ã²The Alienistâ€šÃ„Ã¢ Is a Period Piece That Missed Its Moment | False | By James Poniewozik | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/sports/tennis/australian-open-grigor-dimitrov-nick-kyrgios.html | Momentum Builds Toward Grigor Dimitrovâ€šÃ„Ã¢s Grand Slam Breakthrough | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-21 | 2018-01-21 | https://www.nytimes.com/2018/01/insider/real-estate-reporter-journalism.html | Whatâ€šÃ„Ã´s Behind Door No. 2? Life as a Real Estate Reporter | False | By Rachel Nuwer | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-21 | https://www.nytimes.com/2018/01/world/canada/peterborough-nafta-manufacturing.html | This City Once Made Much of What Canada Bought. But No More. | False | By Ian Austen | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/books/gambler-kirk-kerkorian-william-rempel.html | Tell Us 5 Things About Your Book: The Rags-to-Riches Life of Kirk Kerkorian | False | By John Williams | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/us/politics/congress-government-shutdown.html | Government Shutdown Goes Into Monday as Senate Inches Toward Deal | False | By Nicholas Fandos and Thomas Kaplan | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/arts/music/jonas-kaufmann-schubert-recital.html | Review: The Elusive Jonas Kaufmann Finally Returns to New York | False | By Anthony Tommasini | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/world/europe/serbia-kosovo-aleksandar-vucic.html | A Death in Kosovo Stokes Fears and Threatens Peace | False | By Marc Santora and Barbara Surk | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-25 | https://www.nytimes.com/2018/01/nyregion/facebook-violence-social-media-monitor.html | â€šÃ„Â²Interruptersâ€šÃ„Â´ Peek at Social Media to Stop Street Violence | False | By Jan Ransom | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/sports/afc-championship-patriots-jaguars.html | How the Patriots Came Back to Win the A.F.C. Championship | False | By Benjamin Hoffman | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/movies/greatest-showman-jumanji-box-office-results.html | â€šÃ„Â²Greatest Showmanâ€šÃ„Â´ Becomes a Sleeper Hit as Disrespected Films Flourish | False | By Brooks Barnes | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/world/middleeast/trump-israel-us-conservatives.html | Trumpâ€šÃ„Ã´s Hard-Line Israel Position Exports U.S. Culture War Abroad | False | By Max Fisher | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/world/middleeast/pence-jordan-king-abdullah.html | Pence and Jordanâ€šÃ„Ã´s King â€šÃ„Â²Agree to Disagreeâ€šÃ„Â´ on Jerusalem | False | By Rana F. Sweis | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/business/media/facebook-video-advertising.html | As Facebook Changes Its Feed, Advertisers See Video Ambitions | False | By Sapna Maheshwari | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/sports/running-marathons-advertising.html | When Running Is More Than a Sport | False | By Gina Kolata | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/nyregion/statue-of-liberty-government-shutdown.html | Statue of Liberty Will Reopen Despite Government Shutdown | False | By Ashley Southall | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/opinion/india-aadhaar-biometric-id.html | Why Indiaâ€šÃ„Ã´s Big Fix Is a Big Flub | False | By Reetika Khera | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/opinion/liberia-george-weah-inauguration.html | Liberiaâ€šÃ„Ã´s Next Fight? | False | By Benjamin Spatz | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/opinion/north-korea-olympics.html | Skating With the Enemy? | False | By Heng | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/opinion/paid-sick-leave.html | Time for Paid Sick Leave | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/opinion/nuclear-trump.html | A Nuclear Plan in Dangerous Times | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/opinion/kentucky-medicaid.html | Kentucky and Medicaid | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/opinion/terrorism-immigration.html | Homegrown Terrorism | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/world/europe/womens-marches-london-paris.html | Womenâ€šÃ„Ã´s Marches Across the World, in Photos and Voices of Protest | False | By Aurelien Breeden and Kimiko de Freytas-Tamura | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/business/media/sundance-harvey-weinstein.html | Sundance, Steeped in Weinstein Mystique, Enters a New Era | False | By Brooks Barnes | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/sports/philadelphia-eagles-grease-poles.html | Philadelphia Slathers Crisco on Street Poles to Keep Eagles Fans Down | False | By Jacey Fortin | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/sports/nfc-championship-vikings-eagles.html | How the Eagles Beat the Vikings in the N.F.C. Championship Game | False | By Benjamin Hoffman | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/world/europe/greece-macedonia.html | Greeks Protest Over Neighborâ€šÃ„Ã´s Use of the Name Macedonia | False | By Niki Kitsantonis | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-24 | https://www.nytimes.com/2018/01/obituaries/john-coleman-co-founder-of-the-weather-channel-dies-at-83.html | John S. Coleman, Weather Channel Co-Founder, Dies at 83 | False | By Tiffany Hsu | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/technology/bitcoin-mining-energy-consumption.html | There Is Nothing Virtual About Bitcoinâ€šÃ„Ã´s Energy Appetite | False | By Nathaniel Popper | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/opinion/medical-funds.html | The Fight for Medical Funds | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/nyregion/sunshine-movie-theater-closing.html | Sunshine Cinema, a Beloved Manhattan Theater, Goes Dark | False | By Luis Ferrˆ†Ã©-Sadurnˆ†Ãâ€° | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/world/americas/pope-francis-peru.html | Pope Lauds Peruâ€šÃ„Ã´s Young, but Stays Silent on Church Sex Abuse | False | By Marcelo Rochabrˆ†Ãˆ†Ã±on and Andrea Zarate | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/crosswords/daily-puzzle-2018-01-22.html | Natural Process | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/nyregion/metropolitan-diary-only-trying-to-help.html | Only Trying to Help | False | By Tom Beckett | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/arts/sag-awards-winners-list.html | SAG Award Winners 2018: The Complete List | False | Compiled by Stephanie Goodman | 2018-03-28 | TX 8-532-702 |
| 2018-01-21 | 2018-01-22 | https://www.nytimes.com/2018/01/21/opinion/roe-v-wade-abortion.html | Roe v. Wade Was About More Than Abortion | False | By Mary Ziegler | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/world/middleeast/turkey-syria-kurds.html | Turkish Troops Attack U.S.-Backed Kurds in Syria, a Clash of NATO Allies | False | By Carlotta Gall | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/movies/sag-awards.html | SAG Awards 2018: â€šÂ„Â²Three Billboardsâ€šÂ„Â´ Triumphs; #MeToo Gets Stage Time | False | By Cara Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/us/politics/shutdown-immigration.html | Shutdownâ€šÂ„Â´s Crux: Democratsâ€šÂ„Â´ Deep-Rooted Distrust of G.O.P. on Immigration | False | By Carl Hulse | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/nyregion/congestion-pricing-protests.html | In Protests, a Hint of the Fight to Come Over Congestion Pricing | False | By David W. Chen | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/opinion/empathize-with-your-political-foe.html | Empathize With Your Political Foe | False | By Arthur C. Brooks | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/sports/new-england-patriots-super-bowl-lii.html | Patriots End a Week of Hand-Wringing With Another A.F.C. Crown | False | By Ken Belson | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/opinion/government-shutdown-trump.html | Shutdown, Showdown, Sure Thing | False | By Charles M. Blow | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/opinion/democrats-should-settle.html | The Democrats Are Right â€šÂ„Â® and Should Settle | False | By David Leonhardt | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/us/washington-rattlesnake-ridge-landslide.html | Watching a Ridge Slide in Slow Motion, a Town Braces for Disaster | False | By Kirk Johnson | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/nyregion/mta-con-edison-power-numbers.html | M.T.A. May Have Inflated Number of Subway Power Delays | False | By Jan Ransom | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/opinion/lobbyists-washington-trump.html | Lobbyists Romp in Trumpâ€šÂ„Â´s Washington | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/world/americas/venezuela-oscar-perez-nicolas-maduro.html | Venezuelaâ€šÂ„Â´s Most-Wanted Rebel Shared His Story, Just Before Death | False | By Nicholas Casey | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/movies/james-franco-sag-awards.html | James Franco Attends SAG Awards, While Aziz Ansari Sits Out | False | By Daniel Victor | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/business/nafta-trump-davos.html | Nafta Talks Resume and Trump Plans to Speak at Davos Economic Forum | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/business/media/hollywood-diversity-hispanics.html | After #OscarsSoWhite, Hispanics Seek Their Hollywood Moment | False | By Brooks Barnes | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/opinion/editorials/new-york-cuomo-corruption-lawmakers.html | New Directory to Lawmakers: The Court Calendar | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/us/politics/bipartisan-senators-government-shutdown.html | Here Are the Senators Who Brokered a Bipartisan Solution to the Government Shutdown | False | By Mikayla Bouchard and Hamilton Boardman | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/us/politics/trump-government-shutdown.html | A President Not Sure of What He Wants Complicates the Shutdown Impasse | False | By Julie Hirschfeld Davis and Maggie Haberman | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/todayspaper/quotation-of-the-day-vacillating-president-complicates-talks.html | Quotation of the Day: Vacillating President Complicates Talks | False | | | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/21/arts/bradford-dillman-dead.html | Bradford Dillman, Star of Broadway and Hollywood, Dies at 87 | False | By Maggie Astor | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/sports/madison-keys-australian-open.html | Madison Keys Surges Into Australian Open Quarterfinals | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/21/sports/philadelphia-eagles-super-bowl-lii.html | Eagles March Past Vikings to Super Bowl, Just as They Predicted | False | By Ben Shpigel | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-28 | https://www.nytimes.com/2018/01/22/travel/marfa-texas-road-trip.html | Marfa Road Trip: Thelma and Louise, With a Happier Ending | False | By Hayley Krischer | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/22/sports/tennis/jelena-dokic-book.html | Jelena Dokic Recounts Her Rise in Tennis With an Abusive Father | False | By Ben Rothenberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/22/arts/television/whats-on-tv-monday-the-alienist-and-mosaic.html | Whatâ€šÂ„Â´s on TV Monday: â€šÂ„Â²The Alienistâ€šÂ„Â´ and â€šÂ„Â²Mosaicâ€šÂ„Â´ | False | By Gabe Cohn | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/opinion/davos-macron-trump.html | Coming to Davos: Macron and Trump Cross Paths Again | False | By Sylvie Kauffmann | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/asia/south-north-korea-olympics.html | Protesters in Seoul Burn Image of Kim Jong-un During North Koreansâ€šÂ„Â´ Visit | False | By Gerry Mullany | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/middleeast/qatar-saudi-emir-boycott.html | Tiny, Wealthy Qatar Goes Its Own Way, and Pays for It | False | By Declan Walsh | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/asia/philippines-explosives-expert-arrested.html | Philippines Arrests Explosives Expert Tied to Mideast Militants | False | By Felipe Villamor | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/asia/mayon-volcano-alert-philippines.html | Philippines Raises Alert Level as Mayon Volcano Eruption Intensifies | False | By Felipe Villamor | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/22/business/dealbook/richemont-yoox-net-a-porter.html | Richemont, Doubling Down on Online Luxury, May Buy Yoox Net-a-Porter | False | By Elizabeth Paton and Chad Bray | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-25 | https://www.nytimes.com/2018/01/22/fashion/celine-hedi-slimane-women-politics.html | Céline, Hedi Slimane, and the Grown-Up Woman | False | By Vanessa Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/business/davos-world-economic-forum-populism.html | Populism Is Waning. Which Is Reason to Party in Davos | False | By Peter S. Goodman | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-28 | https://www.nytimes.com/2018/01/22/books/review/red-clocks-leni-zumas.html | A Novel That Asks, What if Abortion Were Again Illegal? | False | By Naomi Alderman | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/movies/mary-j-blige-mudbound-divorce.html | Mary J. Blige Dealt With 'Personal Pain' in 'Mudbound' | False | By Cara Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-28 | https://www.nytimes.com/2018/01/22/realestate/after-some-awful-apartments-finally-a-nice-room-in-bushwick.html | After Some Awful Apartments, Finally a Nice Room in Bushwick | False | By Kim Velsey | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/asia/china-police-bookseller-train-gui-minhai.html | Chinese Police Seize Publisher From Train in Front of Diplomats | False | By Chris Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/well/marriage-cheating-infidelity.html | When a Partner Cheats | False | By Jane E. Brody | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | | https://www.nytimes.com/2018/01/22/business/dealbook/trump-davos-world-economic-forum.html | What Will Trump Do in Davos: DealBook Briefing | False | | | |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/business/dealbook/sanofi-hemophilia-bioverativ.html | Sanofi, Facing Threat From Generics, Moves to Buy Hemophilia Drug Maker | False | By Chad Bray | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-24 | https://www.nytimes.com/2018/01/22/sports/olympics/south-korea-hockey-north-olympics.html | For South Korea's Hockey Women, Unity With North Is a Bitter Burden | False | By Motoko Rich and Seth Berkman | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/europe/aleksei-navalny-foundation-russia.html | Russian Court Closes Foundation of Aleksei Navalny, a Kremlin Critic | False | By Ivan Nechepurenko | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/sports/tennis/novak-djokovic-hyeon-chung-australian-open.html | Australian Open: Novak Djokovic Falls to Hyeon Chung | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/middleeast/jerusalem-embassy-israel.html | Mike Pence Says U.S. Embassy Will Open in Jerusalem Next Year | False | By Ben Hubbard | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/sports/patriots-eagles-super-bowl.html | It's the Patriots' Stage; All the Rest Are Merely Players | False | By Bill Pennington | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/business/dealbook/davos-president-trump.html | Fox in the Globalist Henhouse? Davos Awaits Trump's Arrival | False | By Andrew Ross Sorkin | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-25 | https://www.nytimes.com/2018/01/22/technology/personaltech/apple-ipad-battery.html | Managing an iPad's Battery Use | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/nyregion/joon-kim-bharara-prosecutor.html | Taking On Terrorists and a Turkish Scandal, Beneath a Fleeting Spotlight | False | By Benjamin Weiser | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/upshot/kentucky-medicaid-work-requirement.html | Kentucky's New Idea for Medicaid Access: Pass Health Literacy Course | False | By Austin Frakt | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/politics/government-shutdown.html | Stopgap Bill to End Government Shutdown Passes Congress | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/stowaway-ohare-plane.html | No Passport or Ticket: How a Woman Evaded Airport Security and Flew to London | False | By Christina Caron | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/opinion/trump-congress-dysfunction.html | Yes, Trump Is Weak. So Is Congress. | False | By Yuval Levin | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-22 | https://www.nytimes.com/2018/01/22/insider/bitcoin-cryptocurrency-digital-reporting.html | The View From the Bitcoin Bubble | False | By Nathaniel Popper | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/asia/taj-mahal-india-cleaning.html | To Rid the Taj Mahal of Its Grime, India Prescribes a Mud Bath | False | By Kai Schultz | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/health/polio-pakistan-killing.html | Killing of Mother-Daughter Team Shakes Polio Fighters in Pakistan | False | By Donald G. McNeil Jr. | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/arts/music/cleveland-orchestra-carnegie-hall.html | At 100, the Cleveland Orchestra May (Quietly) Be America's Best | False | By James R. Oestreich | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-24 | https://www.nytimes.com/2018/01/22/dining/drinks/wine-podcast-levi-dalton-ill-drink-to-that.html | The History of Wine in 442 Podcasts | False | By Eric Asimov | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/technology/montana-net-neutrality.html | Montana Governor Signs Order to Force Net Neutrality | False | By Cecilia Kang | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/arts/design/jeff-koons-paris.html | Jeff Koons Sculpture in Honor of Paris Terror Victims Draws Outrage | False | By Anna Codrea-Rado | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/politics/supreme-court-considers-a-raucous-party-and-an-endangered-frog.html | Supreme Court Considers a Raucous Party and an Endangered Frog | False | By Adam Liptak | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/theater/gordon-edelstein-long-wharf-theater-sexual-misconduct.html | Long Wharf Theater Leader Is Accused of Sexual Misconduct | False | By Michael Paulson | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/sports/olympics/several-usa-gymnastics-board-members-resign.html | Three U.S.A. Gymnastics Board Members Resign | False | By Juliet Macur | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/arts/television/bellevue-anna-paquin-review.html | Review: Anna Paquin Takes Her Turn as a Detective in 'Bellevue' | False | By Mike Hale | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/books/review-frankenstein-in-baghdad-ahmed-saadawi.html | In â€šÃ„Â²Frankenstein in Baghdad,â€šÃ„Â´ a Fantastical Manifestation of Warâ€šÃ„Â´s Cruelties | False | By Dwight Garner | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/sports/larry-nassar-abuse-victims-statements.html | Women Confront Larry Nassar in Court: â€šÃ„Â²I Was So Brainwashed Thenâ€šÃ„Â´ | False | By Christine Hauser and Maya Salam | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/science/falcon-heavy-spacex-elon-musk.html | SpaceXâ€šÃ„Â´s Big Rocket, the Falcon Heavy, Finally Reaches the Launchpad | False | By Kenneth Chang | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-28 | https://www.nytimes.com/2018/01/22/books/review/new-noteworthy-alexandra-jacobs.html | New & Noteworthy | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/transgender-bathroom-bill-religious-freedom.html | Wary, Weary or Both, Southern Lawmakers Tone Down Culture Wars | False | By Alan Blinder | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/technology/facebook-instagram.html | What if a Healthier Facebook Is Just â€šÃ„Â¶ Instagram? | False | By Kevin Roose | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/movies/oscar-rules-change-mixup.html | New Oscar Rules Aim to Avoid Another Envelope Mix-up | False | By Cara Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-30 | https://www.nytimes.com/2018/01/22/well/family/diabetes-in-pregnancy-raises-risk-of-heart-disease.html | Diabetes in Pregnancy Raises Risk of Heart Disease | False | By Nicholas Bakalar | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/theater/shakespeare-in-the-park-twelfth-night.html | At Shakespeare in the Park, Everyday New Yorkers Will Take the Stage | False | By Peter Libbey | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/arts/music/camila-cabello-billboard-chart.html | Camila Cabelloâ€šÃ„Â´s Solo Debut Opens at No. 1 | False | By Ben Sisario | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/business/morgan-stanley-harold-ford-sexual-misconduct.html | Morgan Stanley Says Harold Ford Jr. Wasnâ€šÃ„Â´t Fired for Sexual Misconduct | False | By Kate Kelly | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/business/media/megyn-kelly-jane-fonda.html | Megyn Kelly vs. Jane Fonda: The Rematch | False | By John Koblin | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/arts/design/nan-goldin-oxycontin-addiction-opioid.html | Donâ€šÃ„Â´t Call Her a Victim After Surviving Opioids, Nan Goldin Goes After the Makers | False | By Colin Moynihan | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/fashion/paris-fashion-week-mens-review-dior-balmain-hermes.html | â€šÃ„Â²The Rich Lookâ€šÃ„Â´ Lives On in Paris | False | By Guy Trebay | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/pennsylvania-maps-congress.html | Pennsylvania Congressional District Map Is Ruled Unconstitutional | False | By Michael Wines and Trip Gabriel | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/reader-center/ag-sulzberger-publisher-reader-questions.html | On Trust and Transparency: A.G. Sulzberger, Our New Publisher, Answers Readersâ€šÃ„Â´ Questions | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/sports/tennis/australian-open-halep-pliskova.html | Halep and Pliskova Claim Spots in Australian Open Quarterfinals | False | By Ben Rothenberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/arts/television/netflix-15-minute-comedy-specials.html | 15-Minute Stand-Up Specials? Netflix Is Trying a New Format | False | By Jason Zinoman | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/business/china-housing-property-tax.html | Chinaâ€šÃ„Â´s Housing Market Is Like a Casino. Can a Property Tax Tame It? | False | By Keith Bradsher | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/obituaries/naomi-parker-fraley-the-real-rosie-the-riveter-dies-at-96.html | Naomi Parker Fraley, the Real Rosie the Riveter, Dies at 96 | False | By Margalit Fox | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/business/kpmg-accountants-charged-audits.html | U.S. Accuses Accountants of Trying to Game Reviews of KPMG Audits | False | By Matthew Goldstein | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/nyregion/subway-elevators-disabled-terrorism.html | In New Proposed Subway Elevators, Some See a Terrorism Risk | False | By Sarah Maslin Nir | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/nyregion/jumaane-williams-brooklyn-councilman.html | Brooklyn Councilman Took on the Police. Next Up: The Governor. | False | By J. David Goodman | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/business/davos-snow.html | Heads of State and C.E.O.s in Davos Beware: 6 Feet of Snow in 6 Days | False | By Keith Bradsher | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/cliven-bundy-rally-montana.html | Newly Freed, Cliven Bundy Gets a Heroâ€šÃ„Â´s Welcome in the Rugged West | False | By Julie Turkewitz | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-24 | https://www.nytimes.com/2018/01/22/dining/thomas-keller-caviar-regis-ova.html | For Caviar Tastes on a Craft-Beer Budget | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/politics/shutdown-spending-tax-cuts-obamacare.html | Thereâ€šÃ„Â´s a Surprise in the Government Funding Bill: More Tax Cuts | False | By Margot Sanger-Katz and Jim Tankersley | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-24 | https://www.nytimes.com/2018/01/22/dining/guac-lock-guacamole-storage.html | A Guacamole Keeper, Peas Not Included | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/opinion/baltimore-homicide.html | From the Mayor of Baltimore: â€šÃ„Â²Fail No Moreâ€šÃ„Â´ | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/business/dealbook/who-should-pay-for-financial-transparency-banks-or-government.html | Who Should Pay for Financial Transparency? Banks or Government? | False | By Peter J. Henning | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/politics/bonuses-tax-laws-trump-impact.html | Bonuses Aside, Tax Lawâ€šÃ„Â´s Trickle-Down Impact Not Yet Clear | False | By Jim Tankersley | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/opinion/trump-second-year.html | As the Trump Presidency Enters Year 2 | False | | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-22 | 2018-01-24 | https://www.nytimes.com/2018/01/22/dining/little-one-dessert-shop.html | Serenity and Ice Cream Sandwiches at the Little One | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-24 | https://www.nytimes.com/2018/01/22/dining/history-of-food-in-america-book-bruce-kraig.html | New Book on the History of American Food | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-24 | https://www.nytimes.com/2018/01/22/dining/inn-at-little-washington.html | Inn at Little Washington Celebrates 40 Years | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/europe/france-prisons-strike.html | Striking French Prison Guards Stand Firm, Citing Safety and Pay | False | By Aurelien Breeden | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/sports/jason-kidd-fired-milwaukee-bucks.html | Milwaukee Bucks, Seeking a Change in Leadership, Fire Jason Kidd | False | By Benjamin Hoffman | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/arts/television/alienist-history.html | â€˜The Alienistâ€™ and the Gilded Age: A History in Headlines | False | By Erin McCann | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/asia/kabul-hotel-attack.html | After Kabul Hotel Attack, Security Plan Queried as Death Toll Rises | False | By Mujib Mashal and Jawad Sukhanyar | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/africa/un-peacekeepers-fatalities.html | U.N. Peacekeepers Must â€˜Not Fear to Use Forceâ€™ to Foil Attacks, Report Says | False | By Rick Gladstone | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/europe/pope-francis-sex-abuse.html | Pope Apologizes to Abuse Victims but Again Doubts Them | False | By Jason Horowitz | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/science/plants-fires-adaptations.html | Why the Forest Doesnâ€™t Fear the Fire | False | By C. Claiborne Ray | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/business/trump-tariffs-washing-machines-solar-panels.html | Trump Slaps Steep Tariffs on Foreign Washing Machines and Solar Products | False | By Ana Swanson and Brad Plumer | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/africa/liberia-george-weah.html | Liberia Swears In George Weah, Its Soccer Star President | False | By Clair MacDougall | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/middleeast/whats-behind-turkeys-attack-on-syrias-kurds.html | Whatâ€™s Behind Turkeyâ€™s Attack on Syriaâ€™s Kurds | False | By Sewell Chan | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-29 | https://www.nytimes.com/2018/01/22/nyregion/metropolitan-diary/hair-tip-on-the-no-7.html | Hair Tip on the No. 7 | False | By Suzaan Boettger | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/opinion/art-deal-trump-shutdown.html | The Art of the Broken Deal | False | By Paul Krugman | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-25 | https://www.nytimes.com/2018/01/22/obituaries/valery-chalidze-soviet-dissident-forced-into-exile-dies-at-79.html | Valery Chalidze, Soviet Dissident Forced Into Exile, Dies at 79 | False | By Sophia Kishkovsky | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/politics/heritage-foundation-agenda-trump-conservatives.html | Heritage Foundation Says Trump Has Embraced Two-Thirds of Its Agenda | False | By Jeremy W. Peters | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/nyregion/case-of-joggers-â€™s-murder-hinges-in-part-on-questions-over-a-police-stop.html | Case of Joggerâ€™s Murder Hinges, in Part, on Questions Over a Police Stop | False | By Benjamin Mueller | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/obituaries/john-barton-revelatory-shakespeare-director-is-dead-at-89.html | John Barton, Revelatory Shakespeare Director, Is Dead at 89 | False | By Neil Genzlinger | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/politics/liberal-activists-democrats-betrayal-shutdown.html | Senate Democratsâ€™ Vote to End Shutdown Infuriates Some on the Left | False | By Jonathan Martin and Alexander Burns | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/nyregion/leonia-gps-navigation-apps.html | New Jersey Town Aims to Keep App-Guided Outsiders Off Its Streets | False | By Lisa W. Foderaro | 2018-03-28 | TX 8-532-702 |
| 2018-01-22 | 2018-01-23 | https://www.nytimes.com/2018/01/22/opinion/irs-bitcoin-fear.html | Why the I.R.S. Fears Bitcoin | False | By Richard Holden and Anup Malani | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/opinion/nyc-subway-congestion-pricing-cuomo.html | A Pricing Scheme to Unclog New Yorkâ€™s Arteries | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/opinion/trump-government-shutdown.html | The Jell-O President and the Shutdown | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/sports/olympics/speedskating-pyeongchang-games.html | Shut Out in 2014, U.S. Speedskaters Modify Their Suits, Their Training and Their Expectations | False | By Andrew Keh | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/sports/trae-young-oklahoma.html | Oklahomaâ€™s True Young, the Superstar Nobody Saw Coming | False | By Marc Tracy | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/politics/right-left-react-government-shutdown.html | Right and Left React to the End of the Government Shutdown | False | By Anna Dubenko | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/politics/moderate-senators-shutdown-common-sense-coalition.html | With Talking Stick in Hand, Moderate Senators Broke the Shutdown | False | By Nicholas Fandos | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/shutdown-federal-workers.html | Whiplash for Federal Workers: Go Home! Wait! Come Back! | False | By Jack Healy and Patricia Mazzei | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/nyregion/vance-bans-donations.html | Vance Bans Donations From Lawyers With Pending Cases | False | By James C. McKinley Jr. | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/middleeast/yemen-un-envoy.html | U.N. Mediator for Yemen Conflict Leaving Post | False | By Rick Gladstone | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/africa/sudan-journalists-reuters-agence-france-presse.html | Sudan Frees 2 Journalists Working for Foreign News Agencies | False | By Rick Gladstone | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/opinion/schumer-sellout-resistance-shutdown.html | Schumer Sells Out the Resistance | False | By Michelle Goldberg | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/politics/congress-votes-to-end-government-shutdown.html | Government Shutdown Ends After 3 Days of Recriminations | False | By Sheryl Gay Stolberg and Thomas Kaplan | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/sports/football/pat-shurmur-giants.html | Giants Hire Pat Shurmur in Hopes of Revitalizing Struggling Team | False | By Bill Pennington | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-25 | https://www.nytimes.com/2018/01/23/arts/design/the-wrong-biennale.html | Whatâ€šÃ„Ã´s Right About The Wrong Biennale? | False | By Chris Hampton | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/world/middleeast/turkey-syria-kurds-us.html | As Turkey Attacks Kurds in Syria, U.S. Is on the Sideline | False | By Mark Landler and Carlotta Gall | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/us/politics/schumer-democrats-shutdown.html | Democrats Blink in Shutdown Impasse, Hoping for a Bargain | False | By Carl Hulse | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/22/sports/tennis/australian-open-tennys-sandgren.html | For Tennys Sandgren, Success Brings Scrutiny of His Political Views | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/opinion/democrats-daca-shutdown.html | Democrats Go for the Jugular! (Their Own) | False | By David Brooks | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/todayspaper/quotation-of-the-day-justices-tackle-a-docket-wars-and-all.html | Quotation of the Day: Justices Tackle a Docket, Warts and All | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/theater/miles-for-mary-review.html | Review: A Master Class in Passive Aggression in â€šÃ„Ã²Miles for Maryâ€šÃ„Ã´ | False | By Ben Brantley | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/theater/review-the-homecoming-queen-ngozi-anyanwu.html | Review: A Bumpy Return to Nigeria for â€šÃ„Ã²The Homecoming Queenâ€šÃ„Ã´ | False | By Jesse Green | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/crosswords/daily-puzzle-2018-01-23.html | Apt Word to Follow | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/arts/television/bill-cosby-performs-philadelphia.html | Bill Cosby Performs First Show Since 2015 as Sexual Assault Retrial Looms | False | By Matthew Haag | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/sports/olympics/scott-blackmun-usoc.html | U.S.O.C. Chief Executive Has Cancer | False | By Benjamin Hoffman | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/22/pageoneplus/corrections-january-23-2018.html | Corrections: January 23, 2018 | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/sports/tennis/australian-open-elise-mertens.html | Elise Mertens to Meet Caroline Wozniacki in Australian Open Semifinals | False | By Ben Rothenberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/australia/federal-worker-isis-financing.html | Ex-Federal Worker in Australia Accused of Financing ISIS | False | By Adam Baidawi | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/opinion/carillion-privatization-outsourcing-britain.html | Britain Isnâ€šÃ„Ã´t Working | False | By Aaron Bastani | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/23/opinion/merkel-germany-coalition.html | Imagining a Post-Merkel Germany | False | By Jochen Bittner | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/23/arts/television/whats-on-tv-tuesday-baskets-and-drunk-history.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²Basketsâ€šÃ„Ã´ and â€šÃ„Ã²Drunk Historyâ€šÃ„Ã´ | False | By Gabe Cohn | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/australia/manus-refugees-trump.html | Why the U.S. Is Taking 58 Refugees in a Deal Trump Called â€šÃ„Ã²Dumbâ€šÃ„Ã´ | False | By Damien Cave | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/23/fashion/world-economic-forum-davos-stella-mccartney.html | Fashion Topics Get a Spot on the Davos Agenda | False | By Elizabeth Paton | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/asia/japan-volcano-soldier-killed.html | Japan Volcano Eruption Kills Soldier and Injures Skiers at Resort | False | By Austin Ramzy | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/business/media/sky-21st-century-fox.html | Murdochâ€šÃ„Ã´s Bid for Full Control of Sky Is Dealt a Blow by U.K. Regulator | False | By Prashant S. Rao | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/asia/indonesia-earthquake.html | Earthquake Strikes Off Coast of Indonesia, Panicking Jakarta | False | By Joe Cochrane | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/23/business/dealbook/tesla-elon-musk-pay.html | Teslaâ€šÃ„Ã´s Elon Musk May Have Boldest Pay Plan in Corporate History | False | By Andrew Ross Sorkin | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/asia/karachi-police-rao-anwar-naqeebullah-mehsud.html | The Slain â€šÃ„Ã²Militantâ€šÃ„Ã´ Was a Model, and a Karachi Police Commander Is Out | False | By Meher Ahmad | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/movies/oscar-nominations.html | Oscar Nominations 2018: â€šÃ„Ã²The Shape of Waterâ€šÃ„Ã´ Leads the Race | False | By Brooks Barnes | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/obituaries/hugh-masekela-dies.html | Hugh Masekela, Trumpeter and Anti-Apartheid Activist, Dies at 78 | False | By Giovanni Russonello | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/23/books/review/birds-barnes-brunner-strycker.html | The Passion and Peril of Birding | False | By Richard O. Prum | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/23/books/review/self-help-france-sweden-japan.html | Guides for Better Living From Around the World | False | By Judith Newman | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-25 | https://www.nytimes.com/2018/01/23/style/do-you-need-to-join-a-gym-to-get-fit.html | Young Fitness Fogies Ditch $40 Classes for Hoops, Laps and Jogs | False | By Lauren Mechling | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/technology/democrats-silicon-valley.html | Once Cozy With Silicon Valley, Democrats Grow Wary of Tech Giants | False | By Cecilia Kang and Daisuke Wakabayashi | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/magazine/when-gentrification-isnt-about-housing.html | When It'sÃ'Ã²GentrificationÃ'Ã¸Ã,Ã' IsnÃ'Ã,Ã't About Housing | False | By Willy Staley | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/politics/impeach-trump-democrats-tom-steyer.html | A Billionaire Keeps Pushing to Impeach Trump. Democrats Are Rattled. | False | By Alexander Burns | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/23/magazine/how-arafat-eluded-israels-assassination-machine.html | How Arafat Eluded IsraelÃ'Ã,Ã's Assassination Machine | False | By Ronen Bergman | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/23/magazine/selling-airborne-opulence-to-the-upper-upper-upper-class.html | Selling Airborne Opulence to the Upper Upper Upper Class | False | By Gideon Lewis-Kraus | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/23/travel/motorcycle-sidecar-tours.html | Five Motorcycle Sidecar Tours With Views YouÃ'Ã,Ã'll Never Get on a Bus | False | By Shivani Vora | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-25 | https://www.nytimes.com/2018/01/23/style/age-spots-elimination.html | Have We Aged Out of Age Spots? | False | By Catherine Saint Louis | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/23/realestate/justina-blakeney-feel-good-home.html | Designing a Feel-Good Home | False | By Michelle Higgins | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/23/magazine/what-does-it-take-to-stop-accepting-pollution-as-the-price-of-progress.html | What Does It Take to Stop Accepting Pollution as the Price of Progress? | False | By Brook Larmer | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/earthquake-tsunami-alaska.html | Earthquake Shakes Alaska and Sends a Shudder of Alarm Along the Coast | False | By Jill Burke, Alan Blinder and Henry Fountain | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/asia/china-frost-boy.html | ChinaÃ'Ã,Ã's Propagandists Wanted a Hero. Ã'Ã,Ã²Frost BoyÃ'Ã,Ã' Fit the Bill. | False | By Javier C. HernÃ'sÃ¡ndez | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/opinion/brazil-lula-democracy-corruption.html | BrazilÃ'Ã,Ã's Democracy Pushed Into the Abyss | False | By Mark Weisbrot | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/business/dealbook/paddle8-bitcoin-blockchain.html | Paddle8, Online Art Auctioneer, Is Merging With Swiss Tech Company | False | By Michael J. de la Merced | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/asia/north-south-korea-olympics.html | North Korea Signals It Might Hold Military Parade on Eve of Olympics | False | By Choe Sang-Hun | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/business/trump-china-tariffs-trade.html | U.S. Tariffs, Aimed at China and South Korea, to Hit Targets Worldwide | False | By Keith Bradsher and Sui-Lee Wee | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/arts/neil-diamond-retires-parkinsons.html | Neil Diamond Retires From Touring After ParkinsonÃ'Ã,Ã's Diagnosis | False | By Anna Codrea-Rado | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/asia/china-sweden-bookseller.html | Sweden Wants Answers About Its Seized Citizen. China IsnÃ'Ã,Ã't Giving Any. | False | By Chris Buckley and Christina Anderson | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/business/dealbook/elon-musk-tesla.html | Jerome Powell Clears the Senate: DealBook Briefing | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/sports/tennis/rafael-nadal-marin-cilic-australian-open.html | A Leg Injury Takes Rafael Nadal Out of the Australian Open | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/sports/larry-nassar-rosemarie-aquilina-judge.html | Victims in Larry Nassar Abuse Case Find a Fierce Advocate: The Judge | False | By Scott Cacciola | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/nyregion/homeless-shelters-nyc-de-blasio.html | New Homeless Shelters Slow to Open, Despite de Blasio Promise | False | By Nikita Stewart | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-25 | https://www.nytimes.com/2018/01/23/arts/design/nyc-artist-residency-tatyana-fazlalizadeh.html | Beyond Murals: New York Picks 4 Artists in Residence to Tackle Social Issues | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-25 | https://www.nytimes.com/2018/01/23/technology/personaltech/netflix-language-subtitles.html | Watching Netflix in FranÃ'sÃ¡Ýais | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/business/economy/fighting-climate-change.html | Fighting Climate Change? WeÃ'Ã,Ã're Not Even Landing a Punch | False | By Eduardo Porter | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/europe/dog-shoots-man-russia.html | Russian Hunter Fatally Shot by His Own Dog | False | By Sophia Kishkovsky | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/politics/jeff-sessions-special-counsel-russia.html | Sessions Is Questioned as Russia Inquiry Focuses on Obstruction | False | By Michael S. Schmidt and Maggie Haberman | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/kentucky-school-shooting.html | School Shooting in Kentucky Was NationÃ'Ã,Ã's 11th of Year. It Was Jan. 23. | False | By Alan Blinder and Daniel Victor | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/arts/music/review-verdi-trovatore-met-opera.html | Review: A Surprise Star Steals the MetÃ'Ã,Ã's Ã'Ã,Ã'll TrovatoreÃ'Ã,Ã' | False | By Zachary Woolfe | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/sports/football/super-bowl-patriots-eagles-odds-line.html | Early Betting Favors Underdog Eagles in Super Bowl | False | By Victor Mather | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/business/dealbook/anthony-noto-sofi-twitter.html | Senior Twitter Executive to Run Troubled Finance Start-Up SoFi | False | By Nathaniel Popper and Chad Bray | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/23/nyregion/a-craftsmans-passion-american-jeans.html | A CraftsmanÃ'Ã,Ã's Passion: American Jeans | False | By Lisa M. Collins | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/23/world/europe/uk-teesside-train-station.html | At EnglandÃ'Ã,Ã's Loneliest Rail Station, a Train Comes Just Once a Week | False | By Stephen Castle | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-23 | https://www.nytimes.com/2018/01/23/business/minneapolis-real-estate.html | Super BowlÃ'Ã,Ã's Minneapolis Stadium Brings a Surge in Development | False | By Joe Gose | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/style/couture-chanel-dior-paris.html | Designs on Female Empowerment at Chanel and Dior | False | By Vanessa Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/europe/peter-madsen-kim-wall.html | Danish Inventor Abused Kim Wall Before Killing Her, Indictment Says | False | By Martin Selsoe Sorensen | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/sports/tennis/mischa-zverev-fine-australian-open.html | Mischa Zverev Is Fined After First-Round Retirement | False | By Ben Rothenberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/movies/oscars-snubs-surprises.html | The Snubs and Surprises of the 2018 Oscar Nominations | False | By Cara Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/health/e-cigarettes-smoking-fda-tobacco.html | Vaping Can Be Addictive and May Lure Teenagers to Smoking, Science Panel Concludes | False | By Sheila Kaplan | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/arts/dance/kei-takei-lumberyard-festival.html | A Choreographer Who Connects With Stones and Trees | False | By Gia Kourlas | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/dining/pastry-chefs-architecture.html | A New School of Pastry Chefs Got Its Start in Architecture | False | By Priya Krishna | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-25 | https://www.nytimes.com/2018/01/23/style/is-my-boyfriend-gay.html | My Boyfriend Messaged Someone on a Gay Site. Does That Mean Heâ€™s Gay? | False | By Cheryl Strayed and Steve Almond | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/business/france-labor-jobs.html | French Companies Have Newfound Freedom â€¦ to Fire | False | By Liz Alderman | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/middleeast/sami-anan-egypt-military.html | Egyptâ€™s Military Detains an Ex-General Seeking to Run for President | False | By Declan Walsh | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/dining/pasta-flyer-martina-review.html | Can Fancy Chefs Excel at Fast, Cheap Food? Two Case Studies | False | By Pete Wells | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/books/review-dave-eggers-monk-of-mokha.html | â€˜The Monk of Mokhaâ€™ Is Dave Eggersâ€™s Latest PG-13 Story About the American Dream | False | By Parul Sehgal | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/middleeast/syria-chemical-weapons-ghouta.html | U.S. Accuses Syria of New Chemical Weapons Use | False | By Michael Schwirtz | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-26 | https://www.nytimes.com/2018/01/23/arts/music/prokofiev-romeo-and-juliet-new-york-philharmonic-new-york-city-ballet.html | The Tortured History Behind Prokofievâ€™s â€˜Romeo and Julietâ€™ | False | By Joshua Barone | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/sports/baseball/hall-of-fame-ballots.html | Chipper Jones Will Get Into the Hall of Fame. So Why Not Gary Sheffield? | False | By Tyler Kepner | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/23/travel/swiss-ski-resort-apartment-rentals.html | In a Swiss Ski Town, Private Chalets Have Become the Place to Stay | False | By Jane A. Peterson | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/obituaries/wyatt-tee-walker-dead.html | Wyatt Tee Walker, Dr. Kingâ€™s Strategist and a Harlem Leader, Dies at 88 | False | By Fernanda Santos | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/dining/nomad-la-restaurant-news.html | NoMad LA, From Daniel Humm and Will Guidara, Opens | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/arts/music/otis-redding-sittin-on-dock-bay-anniversary.html | The Enduring Power of Otis Reddingâ€™s â€˜Dock of the Bayâ€™ | False | By Gavin Edwards | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/business/kimberly-clark-layoffs.html | Kimberly-Clark Cutting 5,000 Jobs Amid Pressure on Prices | False | By Michael Corkery and Amie Tsang | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/theater/review-michael-urie-hamlet.html | Review: Michael Urie Puts the Madcap in Hamletâ€™s Madness | False | By Ben Brantley | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/23/fashion/weddings/the-bride-wore-satin-and-a-woodsy-scent.html | The Bride Wore Satin and a Woodsy Scent | False | By Alix Strauss | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/middleeast/pence-israel-netanyahu.html | Pence Visit Was a Balm to Israelis. Now Back to Reality. | False | By Isabel Kershner | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/nyregion/nyc-de-blasio-opioid-lawsuit.html | New York City Sues Drug Companies Over Opioid Crisis | False | By J. David Goodman and William Neuman | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/opinion/turkey-syria-kurds.html | An Appeal to the U.S.: Donâ€™t Abandon the Kurds | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/opinion/opioids-new-york-city.html | Reducing Disparities in Access to Opioid Treatment | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/realestate/commercial/new-york-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/movies/oscars-cinematographer-first-woman-rachel-morrison.html | A Cinematographer on Her Oscar History-Making Moment | False | By Sopan Deb | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-26 | https://www.nytimes.com/2018/01/23/arts/the-art-on-her-walls-echoes-her-mission-bold-works-by-women.html | The Art on Her Walls Echoes Her Mission: Backing Bold Works by Women | False | By Farah Nayeri | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-25 | https://www.nytimes.com/2018/01/23/style/generation-names.html | Tell Us What to Call the Generation After Millennials (Please) | False | By Jonah Engel Bromwich | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/asia/kabul-hotel-attack-us-victims.html | Americans Were Among 22 Killed in Kabul Hotel Attack, U.S. Says | False | By Mujib Mashal and Jawad Sukhanyar | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/opinion/shutdown.html | Ending the Shutdown: A Sellout or a Smart Move? | False | | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/politics/man-gun-white-house-secret-service-arrest.html | Man Arrested Outside the White House With Gun and Ammunition | False | By Ali Watkins | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/politics/fed-nominee-is-asked-why-he-erred-in-forecasting-inflation-he-didnt-answer.html | Senate Confirms Jerome H. Powell as Fed Chairman | False | By Binyamin Appelbaum | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/23/arts/music/sza-ctrl-grammy-awards.html | SZA Almost Quit Music. Now Sheâ€šÃ„Â´s a Grammys Contender. | False | By Reggie Ugwu | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/asia/afghanistan-military-abuse.html | Afghan Pedophiles Get Free Pass From U.S. Military, Report Says | False | By Rod Nordland | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/europe/alps-heavy-snow.html | Alps Avalanches Prompt Evacuations and Upend Travel | False | By Palko Karasz | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/business/sexual-harassment-metoo-davos.html | â€šÃ„Â²Sheâ€šÃ„Â´s Not Laughingâ€šÃ„Â´: In Davos, Taking on Sexual Harassment | False | By Tiffany Hsu | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/nyregion/new-jersey-medical-marijuana.html | Murphy Starts to Expand Access to Medical Marijuana in New Jersey | False | By Nick Corasaniti | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/arts/music/robert-spano-atlanta-symphony.html | Robert Spano Will Leave the Atlanta Symphony After 20 Years | False | By Michael Cooper | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/politics/manchin-reelection-this-place-sucks.html | Manchin Will Seek Re-election but Sends Democrats a Stern Warning | False | By Jonathan Martin | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/opinion/syria-tillerson-constitution-trump.html | A Syria Plan That Breaks the Law | False | By Cory A. Booker and Oona A. Hathaway | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/science/google-lunar-x-prize-moon.html | The Google Lunar X Prizeâ€šÃ„Â´s Race to the Moon Is Over. Nobody Won. | False | By Kenneth Chang | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/business/modi-in-davos-praises-globalization-without-mentioning-india-trade-barriers.html | Modi, in Davos, Praises Globalization Without Noting Indiaâ€šÃ„Â´s Trade Barriers | False | By Keith Bradsher | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-25 | https://www.nytimes.com/2018/01/23/theater/party-face-review.html | Review: Putting a â€šÃ„Â²Party Faceâ€šÃ„Â´ on a Suicide Recovery | False | By Alexis Soloski | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/politics/trump-campaign-pledges-first-year.html | How Truthful Was Trump in His First Year? Before His State of the Union, What Our Fact Checks Show | False | By Linda Qiu | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/health/e-cigarettes-health-evidence.html | E-Cigarettesâ€šÃ„Â´ Risks and Benefits: Highlights From the Report to the F.D.A. | False | By Sheila Kaplan | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/jackman-maine-town-manager.html | Maine Town Fires Manager Over White Identity Comments | False | By Niraj Chokshi | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/africa/congo-un-protests-kabila.html | U.N. Condemns Congoâ€šÃ„Â´s Use of Force Against Protesters and Monitors | False | By Nick Cumming-Bruce | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/politics/trump-trumka-unions-afl-cio.html | Union Chief Says Trump, Having â€šÃ„Â²Actively Hurtâ€šÃ„Â´ Workers, Is Losing Support | False | By Michael Tackett | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/obituaries/ursula-k-le-guin-acclaimed-for-her-fantasy-fiction-is-dead-at-88.html | Ursula K. Le Guin, Acclaimed for Her Fantasy Fiction, Is Dead at 88 | False | By Gerald Jonas | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-30 | https://www.nytimes.com/2018/01/23/health/antibiotic-resistence-glaxo-johnson.html | New Index Rates Drug Companies in Fight Against â€šÃ„Â²Superbugsâ€šÃ„Â´ | False | By Donald G. McNeil Jr. | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-25 | https://www.nytimes.com/2018/01/23/obituaries/jack-whitten-artist-of-wide-ranging-curiosity-dies-at-78.html | Jack Whitten, Artist of Wide-Ranging Curiosity, Dies at 78 | False | By Neil Genzlinger | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-28 | https://www.nytimes.com/2018/01/23/t-magazine/aurora-james-chili-recipe.html | A Designerâ€šÃ„Â´s Plant-Based Chili Recipe for Cold Winter Days | False | By Kari Molvar | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/middleeast/trash-lebanon-beach.html | A Sea of Trash on Lebanonâ€šÃ„Â´s Beaches | False | By Nada Homsi | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/climate/alaska-earthquake-tsunami-forecast.html | For Tsunami Forecasters, Speed Is Everything | False | By Henry Fountain | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-29 | https://www.nytimes.com/2018/01/23/nyregion/metropolitan-diary-thank-you-for-your-service.html | Thank You for Your Service | False | By Alex Holdstein | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/nyregion/brooklyn-da-eric-gonzalez-reform.html | Brooklyn District Attorney Turns to Experts for Ideas on Reform | False | By Alan Feuer | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/opinion/patriots-super-bowl.html | The Existential Hell of This Yearâ€šÃ„Â´s Super Bowl | False | By Frank Bruni | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/americas/venezuela-election-maduro.html | Venezuela Calls for Early Elections, and Maduro Aims to Retain Control | False | By Kirk Semple | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/europe/london-mosque-attack-osborne.html | Suspect in London Mosque Attack Had Contact With Far-Right Groups | False | By Kimiko de Freytas-Tamura | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/business/dealbook/elon-musk-tesla-pay.html | Teslaâ€šÃ„Â´s Targets for Elon Musk Would Put His Pay in Orbit | False | By Antony Currie | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/politics/mick-mulvaney-consumer-financial-protection-bureau.html | Mick Mulvaney Calls for â€šÃ„Â²Humilityâ€šÃ„Â´ from Consumer Financial Protection Bureau | False | By Alan Rappeport | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/nyregion/trial-delay-new-york-marijuana.html | Court Clears Man Who Waited 7 Years for Trial on Pot Charges | False | By Alan Feuer | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/opinion/trumps-tariffs-manufacturing-jobs.html | Mr. Trumpâ€™s Tariffs Will Not Bring Back Manufacturing Jobs | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/sports/mets-payroll.html | Jeff Wilpon Makes Rare Appearance to Defend Metsâ€™ Spending | False | By James Wagner | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-24 | https://www.nytimes.com/2018/01/23/arts/television/waco-taylor-kitsch-david-koresh-review.html | Review: Taylor Kitsch Is a Charismatic David Koresh in â€˜Â²Wacoâ€™ | False | By Mike Hale | 2018-03-28 | TX 8-532-702 |
| 2018-01-23 | 2018-01-25 | https://www.nytimes.com/2018/01/23/obituaries/nicanor-parra-chile-poet-dead.html | Nicanor Parra, Chilean Voice in an â€˜Â²Anti-Poetâ€™ Manner, Dies at 103 | False | By Sewell Chan | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-30 | https://www.nytimes.com/2018/01/23/science/fossils-crocodiles-tortoises.html | Ancient Crocodiles Once Feasted on Giant Tortoises on This Island | False | By Nicholas St. Fleur | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/24/opinion/trump-iran-climate-change.html | The Tweet Trump Could Never Send Tehran | False | By Thomas L. Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/24/us/politics/trump-davos-elites.html | In Davos, a Club Trump Has Revered and Resented Finally Opens Its Doors | False | By Peter Baker | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/24/us/politics/trump-solar-tariffs.html | Trumpâ€™s Solar Tariffs Are Clouding the Industryâ€™s Future | False | By Ana Swanson and Brad Plumer | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/24/theater/pam-mackinnon-american-conservatory-theater.html | Pam MacKinnon, Tony-Winning Director, to Lead San Francisco Theater | False | By Michael Paulson | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-26 | https://www.nytimes.com/2018/01/23/climate/glacier-collapse-avalanche.html | Bigger, Faster Avalanches, Triggered by Climate Change | False | By Kendra Pierre-Louis | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/technology/baltimore-schools-perjury.html | Former Baltimore County Schools Leader Charged With Perjury | False | By Natasha Singer and Danielle Ivory | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/opinion/apple-china-data.html | Apple Canâ€™t Resist Playing by Chinaâ€™s Rules | False | By Chen Guangcheng | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-26 | https://www.nytimes.com/2018/01/23/us/daca-dreamers-shutdown.html | What Does the Latest Court Ruling on DACA Mean? Here Are Some Answers | False | By Liz Robbins and Caitlin Dickerson | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/us/politics/mike-pompeo-cia-director-first-year.html | An Unexpectedly Smooth First Year for Trumpâ€™s C.I.A. Director | False | By Matthew Rosenberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/sports/lebron-james-30000-points.html | LeBron James Celebrates 30,000th Point and Then He Scores It | False | By Benjamin Hoffman | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/nyregion/de-blasio-cuomo-nyc-subway.html | A Mayor, a Governor, and the Feud That Keeps New York Down | False | By Jim Dwyer | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/sports/tennis/serena-williams-fed-cup.html | Serena Williams Will Play With U.S. Fed Cup Team in February | False | By David Waldstein | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/24/nyregion/percoco-cuomo-corruption-trial.html | Prosecutor Says Ex-Cuomo Aide Sold His Most Valuable Asset: His Job | False | By Benjamin Weiser and Jesse McKinley | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/theater/long-wharf-theaters-artistic-director-fired-over-sexual-misconduct-accusations.html | Long Wharf Theaterâ€™s Artistic Director Fired Over Sexual Misconduct Accusations | False | By Michael Paulson | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/24/us/politics/immigration-wall-mexico-schumer-senate.html | Border Wall â€˜Off the Table,â€™ Schumer Says, as Immigration Progress Unravels | False | By Sheryl Gay Stolberg and Maggie Haberman | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/24/todayspaper/quotation-of-the-day-confirmed-as-fed-chairman-powell-foresees-no-sharp-policy-turns-ahead.html | Quotation of the Day: Confirmed as Fed Chairman, Powell Foresees No Sharp Policy Turns Ahead | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/24/us/politics/senate-government-shutdown.html | Senators Race to Protect Immigrants, and Restore Their Institution | False | By Carl Hulse | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/arts/garrison-keillor-sexual-misconduct.html | Garrison Keillorâ€™s Accuser Described â€˜Dozensâ€™ of Offenses Over â€˜Period of Yearsâ€™ | False | By Maya Salam | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/nyregion/big-apple-circus-grandma-clown-resigns.html | The #MeToo Movement Hits the Circus: â€˜Grandmaâ€™ the Clown Resigns | False | By Andy Newman | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/24/opinion/mike-pences-holy-land.html | Mike Penceâ€™s Self-Serving Trip to the Holy Land | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/24/us/politics/patrick-meehan-sexual-misconduct-complaint.html | Under Fire for Harassment, Congressman Says Aide â€˜Invitedâ€™ Behavior | False | By Kenneth P. Vogel and Katie Rogers | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/world/middleeast/us-nato-turkey-afrin-manbij.html | Mixed Messages From U.S. as Turkey Attacks Syrian Kurds | False | By Mark Landler, Carlotta Gall and Eric Schmitt | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/24/sports/michigan-state-ncaa-investigation.html | N.C.A.A. Opens Investigation of Michigan State Over Nassar Case | False | By Marc Tracy | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/23/us/politics/tammy-duckworth-pregnant-senate.html | Duckworth, Saying Sheâ€™s Pregnant, Would Be First Sitting Senator to Give Birth | False | By Matt Stevens | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/crosswords/daily-puzzle-2018-01-24.html | Member of a Crossword Zoo | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/pageoneplus/corrections-january-24-2018.html | Corrections: January 24, 2018 | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/23/world/asia/china-women-me-too-censorship.html | â€˜Â²Me Too,â€™ Chinese Women Say. Not So Fast, Say the Censors. | False | By Javier C. HernÃ¡ndez and Zoe Mou | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/23/sports/australian-open-womens-quarterfinals.html | Australian Open: Angelique Kerber and Simona Halep Advance to Semifinals | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/24/us/politics/trump-fbi-mccabe.html | In Looking for Loyalty, Trump Asked F.B.I. Official How He Voted | False | By Maggie Haberman and Adam Goldman | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/24/business/student-loans-prepaid-cards.html | Loan Program Plans to Offer Students Prepaid Bank Cards | False | By Tara Siegel Bernard | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/24/sports/cricket/australia-cricket-indigenous.html | Cricket Australia Picks an Indigenous Player and Searches for More | False | By Tim Wigmore | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/24/arts/television/whats-on-tv-wednesday-waco-and-the-goldbergs.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²Wacoâ€šÃ„Ã´ and â€šÃ„Ã²The Goldbergsâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/opinion/crown-prince-saudi-economy.html | The Crown Prince and the New Saudi Economy | False | By Nicolas Pelham | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/24/arts/design/lacma-south-los-angeles-michael-govan.html | Lacma Seeks to Expand Its Footprint Into South Los Angeles | False | By Jori Finkel | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/sports/tennis/hyeon-chung-australian-open-tennys-sandgren.html | Australian Open: Sandgren Loses to Chung, Then Targets the News Media | False | By Ben Rothenberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/24/world/asia/save-the-children-afghanistan.html | Deadly ISIS Attack Hits an Aid Group, Save the Children, in Afghanistan | False | By Zabihullah Ghazi and Mujib Mashal | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/24/arts/music/kunsthalle-for-music-rotterdam.html | These Gallery Walls Are Empty. Here, You Listen to the Art. | False | By Nina Siegal | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/magazine/christiane-amanpour-believes-in-the-power-of-local-news.html | Christiane Amanpour Believes in the Power of Local News | False | By Audie Cornish | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/magazine/is-rupauls-drag-race-the-most-radical-show-on-tv.html | Is â€šÃ„Ã²RuPaulâ€šÃ„Ã´s Drag Raceâ€šÃ„Ã´ the Most Radical Show on TV? | False | By Jenna Wortham | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/travel/affordable-nashville-trip-budget.html | In Affordable Nashville, Grain Bowls, Hot Chicken and Blistering Guitars | False | By Lucas Peterson | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/technology/marijuana-start-ups-go-beyond-the-simple-joint.html | About That Joint: Marijuana Start-Ups Pass | False | By Farhad Manjoo | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/travel/private-jet-flight-deals.html | Taking a Private Jet Could Be More Affordable Than You Think | False | By Shivani Vora | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/books/review/david-frum-trumpocracy.html | A Conservativeâ€šÃ„Ã´s Case Against Donald Trump | False | By Adrian Wooldridge | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/magazine/what-if-i-dont-want-to-see-the-child-i-gave-up-for-adoption.html | What if I Donâ€šÃ„Ã´t Want to See the Child I Gave Up for Adoption? | False | By Kwame Anthony Appiah | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/sports/youth-tackle-football-ban.html | New York Legislator Renews Effort to Bar Tackle Football for Children | False | By Ken Belson | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/books/review/david-n-schwartz-the-last-man-who-knew-everything.html | A Remarkable Man Among Remarkable Men and Women | False | By Richard Rhodes | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/travel/lake-placid-guide.html | In Lake Placid, Olympic Sports and Spirit | False | By Bill Pennington | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/arts/can-hollywood-fix-its-harassment-problem-while-celebrating-itself.html | Hollywood Uses the Very Women It Exploited to Change the Subject | False | By Amanda Hess | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/realestate/living-in-garrison-ny.html | Garrison, N.Y.: A Bucolic Hamlet on the Hudson | False | By Susan Hodara | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-30 | https://www.nytimes.com/2018/01/24/well/move/the-mysterious-interior-world-of-exercise.html | The Mysterious Interior World of Exercise | False | By Gretchen Reynolds | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/upshot/parental-leave-company-policy-salaried-hourly-gap.html | Walmart and Now Starbucks: Why More Big Companies Are Offering Paid Family Leave | False | By Claire Cain Miller | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/world/asia/china-abandoned-baby.html | â€šÃ„Ã²Sheâ€šÃ„Ã´ll Die if She Stays With Usâ€šÃ„Ã´: A Baby Abandoned in China | False | By Javier C. Hernâ€šÃ°ndez and Iris Zhao | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/business/eu-qualcomm-fine-antitrust.html | E.U. Fines Qualcomm $1.2 Billion Over Apple Deal | False | By Chad Bray | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/sports/larry-nassar-parents.html | At Larry Nassarâ€šÃ„Ã´s Sentencing, Parents Ask: â€šÃ„Ã²How Did I Miss the Red Flags?â€šÃ„Ã´ | False | By Christine Hauser | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/24/insider/drug-intervention-family.html | Journalists at an Intervention | False | By Katharine Q. Seelye | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-24 | https://www.nytimes.com/2018/01/24/business/dealbook/katerra-softbank-vision-fund.html | Katerra, a Construction Start-Up, Raises $865 Million | False | By Michael J. de la Merced | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-26 | https://www.nytimes.com/2018/01/24/arts/salesman-documentary-maysles.html | When the Maysles Made a Vï¿½â€šÃ©ritï¿½â€šÃ© Star of a Bible Huckster | False | By J. Hoberman | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/business/dealbook/travis-kalanick-dara-khosrowshahi-uber-davos.html | The Charity Scandal That Ensnared U.K. Business Elites: DealBook Briefing | False |  | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-30 | https://www.nytimes.com/2018/01/24/well/eat/obesity-contagion-neighbors-weight-military.html | Your Neighbors, Your Waistline | False | By Nicholas Bakalar | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/business/ge-earnings.html | G.E. Reports $9.8 Billion Loss and Discloses S.E.C. Accounting Inquiry | False | By Steve Lohr | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/technology/Apple-iPhone-medical-records.html | Apple, in Sign of Health Ambitions, Adds Medical Records Feature for iPhone | False | By Natasha Singer | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/slave-ship-discovered-alabama.html | Wreckage of Last Known Slave Ship in U.S. May Have Been Found | False | By Matthew Haag and Niraj Chokshi | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/arts/music/cuba-international-jazz-plaza-festival.html | Visa Troubles Aside, Jazz Flows Freely at a Cuban Festival | False | By Lauren Du Graf | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/opinion/jews-france.html | Jews and the Future of France | False | | | TX 8-532-702 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/realestate/600000-homes-florida-connecticut-california.html | $600,000 Homes in Florida, Connecticut and California | False | By Julie Lasky | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/realestate/house-hunting-quebec-city.html | House Hunting in â€šÃ„Â¶ Quebec | False | By Lisa Prevost | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/technology/personaltech/autocomplete-autofill.html | Filling Out Forms on the Web | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/technology/personaltech/drones-netflix-andes-google-maps.html | Using Drones and Netflix in the Andes, but Sidestepping Google Maps | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/realestate/lella-massimo-vignelli-home-on-market.html | Lella and Massimo Vignelliâ€šÃ„Â´s Home Seeks a Like-Minded Buyer | False | By Stefanos Chen | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/technology/personaltech/huawei-mate-10-pro-smartphone-review.html | Meet the $800 Smartphone That You Probably Wonâ€šÃ„Â´t Buy | False | By Brian X. Chen | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/world/europe/uk-presidents-club-dinner.html | Britainâ€šÃ„Â´s â€šÃ„Â²Most Un-P.C.â€šÃ„Â´ Charity Will Shut Down | False | By Richard Pâ€šÃ³â€ºCrez-Peâ€šÃ±â€ºa | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/politics/pope-francis-fake-news.html | For Pope Francis, Fake News Goes Back to the Garden of Eden | False | By Jason Horowitz | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-26 | https://www.nytimes.com/2018/01/24/fashion/couture-margiela-galliano-givenchy.html | The Book of Clare: Givenchyâ€šÃ„Â´s Powerful Return to Couture | False | By Vanessa Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/world/middleeast/botox-camels-saudia-arabia.html | Botox for Camels? At Saudi Arabia Beauty Pageant, Thatâ€šÃ„Â´s a Big No-No | False | By Ceylan Yeginsu | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/nyregion/rikers-bronx-prosecutor-violence.html | Seeking to Curb Jail Violence, Bronx Prosecutors Set Up Shop on Rikers Island | False | By James C. McKinley Jr. | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/arts/design/ettore-sottsass-canceled-amsterdam.html | Ettore Sottsass Exhibition Canceled After Museum and Estate Clash | False | By Nina Siegal | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/world/asia/india-hindu-muslim-padmavati-movie.html | India Braces for Opening of Film That Has Hindu Extremists Enraged | False | By Jeffrey Gettleman, Suhasini Raj and Hari Kumar | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/arts/music/blake-mills-producer-grammy-awards.html | How Producer Blake Mills Coaxes Musicians Into Pushing the Envelope | False | By Jon Pareles | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/movies/leslie-harris-sundance-interview.html | 25 Years After a Breakthrough at Sundance, Trying to Break Through Again | False | By Mekado Murphy | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/theater/african-plays-danai-guirira-jocelyn-bioh.html | Daughters of African Immigrants Use the Stage to Tell of Two Worlds | False | By Michael Paulson | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/politics/american-isis-suspect-transfer-ruling-aclu.html | Military Ordered to Notify A.C.L.U. Before Transferring American ISIS Suspect | False | By Charlie Savage | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/nyregion/ark-a-65-million-animal-terminal-at-kennedy-airport-sits-empty.html | A $65 Million â€šÃ„Â²Animal Terminalâ€šÃ„Â´ at Kennedy Airport Sits Empty | False | By Charles V. Bagli | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/opinion/gay-conversion-therapy-torture.html | I Was Tortured in Gay Conversion Therapy. And Itâ€šÃ„Â´s Still Legal in 41 States. | False | By Sam Brinton | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/style/where-can-i-find-old-magazines.html | All Good Magazines Go to Heaven | False | By David Shaftel | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/world/europe/isis-barcelona-attack.html | Cell Behind Barcelona Attack May Have Had Sights on Eiffel Tower | False | By Rukmini Callimachi | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/opinion/anti-semitism-germany.html | Fighting Anti-Semitism in Germany | False | | | TX 8-532-702 |
| 2018-01-24 | 2018-01-26 | https://www.nytimes.com/2018/01/24/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Martha Schwendener, Jason Farago and Will Heinrich | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-29 | https://www.nytimes.com/2018/01/24/movies/pacific-rim-uprising-trailer-john-boyega.html | New Trailer: â€šÃ„Â²Pacific Rim Uprisingâ€šÃ„Â´ Starring John Boyega | False | By Bruce Fretts | | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/movies/death-of-stalin-banned-russia.html | In Russia, â€šÃ„Â²The Death of Stalinâ€šÃ„Â´ Is No Laughing Matter | False | By Matthew Luxmoore | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/business/china-debt-liu-he.html | China Will Tame Its Growing Debt Load in 3 Years, Top Xi Adviser Says | False | By Keith Bradsher | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/sports/larry-nassar-sentencing.html | Larry Nassar Sentencing â€šÃ„Â²I Just Signed Your Death Warrantâ€šÃ„Â´ | False | By Scott Cacciola and Victor Mather | | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/arts/music/stereotypes-bruno-mars-grammy-awards.html | Meet the Stereotypes, the Guys Who Help Give Bruno Mars His Bounce | False | By Joe Coscarelli | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-26 | https://www.nytimes.com/2018/01/24/arts/design/joseph-cornell-review-metropolitan-museum-of-art.html | These Shadow Boxes Are Striking. The Story of Their Origin Is, Too. | False | By Deborah Solomon | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/business/trump-davos-follow-the-money.html | Bottom Line for Davos Elite: Trump Is Good for Business | False | By Peter S. Goodman | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/business/toys-r-us-to-close-stores.html | Toys â€šÃ‚Â¨Rå€šÃ‚Â´ Us to Close 182 Stores as Part of Restructuring | False | By Michael Corkery | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/politics/sanctuary-cities-justice-department.html | Mayors Cancel Meeting With Trump as Justice Dept. Squeezes Sanctuary Cities | False | By Katie Benner, Katie Rogers and Maggie Haberman | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/books/review-when-they-call-you-terrorist-patrisse-khan-cullors-more-beautiful-terrible-history-jeanne-theoharis.html | Black Lives Matter and the Intrepid Lives That Preceded It | False | By Jennifer Szalai | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-30 | https://www.nytimes.com/2018/01/24/science/tiny-robot-medical.html | This Tiny Robot Walks, Crawls, Jumps and Swims. But It Is Not Alive. | False | By James Gorman | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-28 | https://www.nytimes.com/2018/01/24/nyregion/great-black-backed-gull-nyc-nature.html | The Biggest Bully on the Beach | False | By Dave Taft | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/opinion/fossil-fuel-companies-new-york-city.html | New York Cityâ€šÃ‚Â´s Attack on Fossil Fuel Companies | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/world/americas/brazil-presidential-electionluiz-inacio-lula-da-silva.html | Upending Brazilâ€šÃ‚Â´s Presidential Race, Court Upholds Ex-Leaderâ€šÃ‚Â±o Conviction | False | By Ernesto Londoaˆ´sÃ‚±o | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/opinion/philippines-media.html | Media Case in the Philippines | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/movies/oscar-nominees-actresses-over-40.html | This Yearâ€šÃ‚Â´s Oscars Belong to Strong Women in Fierce Roles | False | By Cara Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/new-jim-crow-north-carolina.html | North Carolina Prisons Drop Ban on â€šÃ‚Â²New Jim Crowâ€šÃ‚Â´ | False | By Jonah E. Bromwich | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/world/asia/pakistan-us-drone-haqqani-network.html | U.S. Drone Strike Kills Militants in Pakistan but Angers Its Government | False | By Salman Masood | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/theater/tarell-alvin-mccraney-choir-boy-broadway.html | Tarell Alvin McCraneyâ€šÃ‚Â´s â€šÃ‚Â²Choir Boyâ€šÃ‚Â´ Heading to Broadway | False | By Sopan Deb | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/politics/alex-azar-health-and-human-services-secretary-confirmed-senate.html | Senate Confirms Trump Nominee Alex Azar as Health Secretary | False | By Robert Pear | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/style/who-is-howard-sterns-agent.html | Howard Sternâ€šÃ‚Â´s Superagent Is Getting With the Program | False | By Katherine Rosman | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/nyregion/de-blasio-mayor-nyc-bribe-singh.html | Campaign Donor Pleaded Guilty to Trying to Bribe Mayor de Blasio | False | By William K. Rashbaum and William Neuman | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-30 | https://www.nytimes.com/2018/01/24/science/cheetahs-lions-zebras-impalas.html | This Is How You Escape a Cheetah, if Youâ€šÃ‚Â´re an Impala | False | By Steph Yin | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-26 | https://www.nytimes.com/2018/01/24/arts/design/cooper-hewitt-access-ability.html | How Design for One Turns Into Design for All | False | By Michael Kimmelman | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-26 | https://www.nytimes.com/2018/01/24/theater/exponential-festival-pillowtalk-everything-of-any-value.html | Exponential Festival: Unexpected Theater in Unfamiliar Real Estate | False | By Laura Collins-Hughes | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/sports/tennis/hyeon-chung-australian-open.html | Hyeon Chungâ€šÃ‚Â´s Tennis Breakthrough Was Shaped in a Parking Lot | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/fashion/how-to-wear-a-beret.html | Finally, How to Wear a Beret Without Laughing | False | By Hayley Phelan | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/world/asia/trump-administration-slaps-new-sanctions-on-north-korea.html | Trump Administration Slaps New Sanctions on North Korea | False | By Alan Rappeport | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/arts/music/leonard-bernstein-video-copland.html | Watch Unearthed Footage of One of Leonard Bernsteinâ€šÃ‚Â´s Last Rehearsals | False | By Michael Cooper | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/business/energy-environment/coal-miners.html | Coalâ€šÃ‚Â´s Decline Seems Impervious to Trumpâ€šÃ‚Â´s Promises | False | By Clifford Krauss | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/world/middleeast/egypt-sisi-election.html | And Then There Was One: Last Challenger to Egyptâ€šÃ‚Â´s Sisi Drops Out | False | By Declan Walsh | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-26 | https://www.nytimes.com/2018/01/24/movies/maze-runner-the-death-cure-review.html | Review: â€šÃ‚Â²Maze Runner: The Death Cureâ€šÃ‚Â´ an Enjoyably Overstuffed Sequel | False | By Ben Kenigsberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/arts/music/mark-e-smith-the-fall-best-songs.html | Mark E. Smith of the Fall: Listen to 12 Essential Tracks | False | By David Renard | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/opinion/explosive-weapons.html | Explosive Weapons | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-26 | https://www.nytimes.com/2018/01/24/theater/tootsie-musical-sets-its-sights-on-a-broadway-opening.html | â€šÃ‚Â²Tootsieâ€šÃ‚Â´ Musical Sets Its Sights on a Broadway Opening | False | By Michael Paulson | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-26 | https://www.nytimes.com/2018/01/24/opinion/syria-north-korea-trump-congress.html | Syria, North Korea and the Inaction by Congress | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/opinion/davos-trump-america-first.html | Davos Man Meets America First | False | By Bret Stephens | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/world/asia/jerry-lee-bank-deposits-cia-officer-china.html | Mysterious Bank Deposits Fueled Suspicion of Former C.I.A. Officer | False | By Adam Goldman and Matt Apuzzo | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/business/ford-hackett.html | Ford Says Itâ€šÃ„Â´s a New Era. Wall Street Isnâ€šÃ„Â´t Buying It. | False | By Neal E. Boudette | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/politics/senate-investigation-china-mail-opioids.html | Online Sales of Illegal Opioids from China Surge in U.S. <div> </div> | False | By Ron Nixon | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/world/middleeast/un-palestinian-refugee-trump-aid.html | White House Urged to Restore Aid to U.N. Palestinian Refugee Agency | False | By Rick Gladstone | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-27 | https://www.nytimes.com/2018/01/24/arts/review-petra-dean-moss.html | Review: The Bitter Tears of Dean Moss & Co. | False | By Brian Seibert | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/nyregion/accessible-taxis-disabled-nyc.html | Riders Outside Manhattan Can Now Hail Accessible Taxis, Too | False | By Luis Ferrâ€šÃ„Â©-Sadurnâ€šÃ„Â | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/business/media/meryl-streep-big-little-lies.html | Meryl Streep Joins the Cast of â€šÃ„Â²Big Little Liesâ€šÃ„Â´ | False | By John Koblin | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/science/cloned-monkeys-china.html | Yes, Theyâ€šÃ„Â´ve Cloned Monkeys in China. That Doesnâ€šÃ„Â´t Mean Youâ€šÃ„Âre Next. | False | By Gina Kolata | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/world/middleeast/isis-syria-militants-kurds.html | Defeated in Syria, ISIS Fighters Held in Camps Still Pose a Threat | False | By Eric Schmitt | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/business/europe-trumpism-davos.html | Europe Is Back. And Rejecting Trumpism. | False | By Peter S. Goodman | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-02-18 | https://www.nytimes.com/2018/01/24/books/review/for-ursula-le-guin-poem-naomi-novik.html | For Ursula | False | By Naomi Novik | 2018-04-16 | TX 8-533-342 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/sports/nba-legal-sports-gambling-.html | N.B.A. Pushes for Legal Sports Gambling Nationwide and a Cut of the Bets | False | By Kevin Draper | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/health/stroke-clots-brain.html | New Findings Could Save Lives of More Stroke Patients | False | By Denise Grady | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-29 | https://www.nytimes.com/2018/01/24/nyregion/metropolitan-diary-leather-jacket-on-the-bus.html | Leather Jacket on the Bus | False | By Adele Burstein | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/politics/trump-mueller.html | Trump Says He Is Willing to Speak Under Oath to Mueller | False | By Maggie Haberman and Julie Hirschfeld Davis | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/theater/catholic-college-strips-honorary-degree-from-disgraced-long-wharf-director.html | Catholic College Strips Honorary Degree From Disgraced Long Wharf Director | False | By Michael Paulson | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-26 | https://www.nytimes.com/2018/01/24/business/media/welcome-back-murphy-brown-cbs-joins-the-reboot-craze.html | Welcome Back, Murphy Brown: CBS Joins the Reboot Craze | False | By John Koblin | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-27 | https://www.nytimes.com/2018/01/24/obituaries/olivia-cole-roots-actress-dead.html | Olivia Cole, Award-Winning â€šÃ„Â²Rootsâ€šÃ„Â´ Actress, Is Dead at 75 | False | By Christina Caron | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/nyregion/menendez-new-jersey-senator-corruption.html | Judge Acquits Senator Menendez of Several Charges | False | By Nick Corasaniti | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/sports/larry-nassar-victims.html | â€šÃ„Â²This Is the Beginning of Our Storyâ€šÃ„Â´ | False | By Scott Cacciola | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/sports/baseball/hall-of-fame-2018-class-chipper-jones.html | Chipper Jones and Jim Thome Lead Large Class Into Baseball Hall of Fame | False | By Tyler Kepner | 2018-03-28 | TX 8-532-702 |
| 2018-01-24 | 2018-01-25 | https://www.nytimes.com/2018/01/24/opinion/davos-corporate-social-impact.html | Is the Business World All About Greed? | False | By Nicholas Kristof | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/25/nyregion/new-york-detective-desormeau-perjury.html | New York Detective Guilty of Lying About Drug Arrest | False | By Joseph Goldstein and John Surico | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/25/opinion/poverty-united-states.html | The U.S. Can No Longer Hide From Its Deep Poverty Problem | False | By Angus Deaton | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/25/us/politics/pro-trump-fundraising-trump-hotel.html | Trump Groups Raised Millions, Then Paid It Out to Loyalists and a Trump Hotel | False | By Kenneth P. Vogel and Rachel Shorey | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/25/us/kentucky-school-shooting.html | Tears in the Cockpit: When a School Shooting Strikes Close to Home | False | By Alan Blinder and Timothy Williams | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/25/us/san-francisco-mayor-breed-farrell.html | San Francisco Ousts a Mayor in a Clash of Tech, Politics and Race | False | By Thomas Fuller and Conor Dougherty | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/25/us/jerry-brown-california-governor-retirement.html | For Jerry Brown, the Face of Californiaâ€šÃ„Â´s Old Order, the Ranch Is Calling | False | By Adam Nagourney | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/25/world/asia/bill-richardson-myanmar-rohingya.html | Citing â€šÃ„Â²Whitewash,â€šÃ„Â´ Bill Richardson Quits Rohingya Post | False | By Hannah Beech and Rick Gladstone | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/25/us/politics/trump-immigration-daca-dreamers-path-to-citizenship.html | Trump Says He Is Open to a Path to Citizenship for â€šÃ„Â²Dreamersâ€šÃ„Â´ | False | By Maggie Haberman, Katie Rogers and Michael D. Shear | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/25/opinion/tariffs-us-solar-clean-energy.html | How U.S. Tariffs Will Hurt Americaâ€šÃ„Â´s Solar Industry | False | By Varun Sivaram | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/baltimore-officer-video-drugs.html | Baltimore Police Officer Charged With Fabricating Evidence in Drug Case | False | By Jacey Fortin | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/insider/larry-nassar-victims.html | Giving Larry Nassarâ€šÃ„Ã´s Victims Their Own Voices | False | By Meghan Louttit | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/politics/trump-trade-america-first-davos.html | As U.S. Trumpets â€šÃ„Â¿America First,â€šÃ„Â¨ Rest of the World Is Moving On | False | By Ana Swanson and Jim Tankersley | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/nyregion/mayor-governor-delay-renovation-subways-stations.html | Mayor Forces Delay of Cuomoâ€šÃ„Ã´s Plan to Renovate 33 Subway Stations | False | By Sarah Maslin Nir | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/24/insider/tips-for-interviewing-jerry-brown.html | Tips for Interviewing Jerry Brown | False | By Adam Nagourney | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/politics/trump-stock-market-trade.html | Trumpâ€šÃ„Ã´s Enthusiasm for Stock Market Collides With His Trade Plans | False | By Mark Landler and Maggie Haberman | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/sam-brownback-kansas-ambassador.html | After Long Wait in Kansas, Gov. Sam Brownback Gets Ambassadorship | False | By Mitch Smith | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/todayspaper/quotation-of-the-day-trade-deals-still-in-motion-us-or-no-us.html | Quotation of the Day: Trade Deals Still in Motion, U.S. or No U.S. | False | | | |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/sports/rachael-denhollander-nassar-gymnastics.html | In Larry Nassarâ€šÃ„Ã´s Case, a Single Voice Eventually Raised an Army | False | By Juliet Macur | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/nyregion/percoco-testimony-cuomo.html | As F.B.I. Closed In, Joseph Percoco Called an Ally: Gov. Cuomo | False | By Jesse McKinley and Benjamin Weiser | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/world/middleeast/trump-turkey-strikes-syria.html | Trump Sharply Warns Turkey Against Military Strikes in Syria | False | By Gardiner Harris | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/us/politics/devin-nunes-fbi-russia.html | F.B.I. Texts and Dueling Memos Escalate Fight Over Russia Inquiry | False | By Charlie Savage, Nicholas Fandos and Adam Goldman | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/sports/olympics/michigan-state-president-resigns-lou-anna-simon.html | Michigan State President Lou Anna Simon Resigns Amid Nassar Fallout | False | By Matthew Haag and Marc Tracy | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/opinion/guns-kentucky-twitter.html | Guns â€šÃ„Ã® When Trump Canâ€šÃ„Ã´t Even Tweet | False | By Gail Collins | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/opinion/larry-nassar-gymnastics-sentencing.html | Sentencing Larry Nassar Is Only a Start | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-27 | https://www.nytimes.com/2018/01/24/theater/pinter-birthday-party-wilde-lady-windermere.html | Two Literary Greats, One Done Well and One Done Wrongly | False | By Matt Wolf | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/sports/ncaa-investigation-michigan-state.html | In Michigan State Investigation, N.C.A.A. Moves Beyond Its Comfort Zone | False | By Marc Tracy | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/theater/review-in-balls-billie-jean-and-bobby-come-out-swinging.html | Review: In â€šÃ„Â¿Balls,â€šÃ„Â¨ Billie Jean and Bobby Come Out Swinging | False | By Jesse Green | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/24/crosswords/daily-puzzle-2018-01-25.html | Yachterâ€šÃ„Ã´s Itinerary | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/24/us/puerto-rico-budget-hurricanes.html | Hurricane-Torn Puerto Rico Says It Canâ€šÃ„Ã´t Pay Any of Its Debts for 5 Years | False | By Patricia Mazzei and Mary Williams Walsh | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/24/business/ecb-eurozone-draghi.html | Draghi, Chief of Europeâ€šÃ„Ã´s Central Bank, Chides Mnuchin Over Dollar Comments | False | By Jack Ewing | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-02-04 | https://www.nytimes.com/2018/01/25/travel/stockholm-craft-beer-low-alcohol-folkol.html | The Buzz in Stockholm Is Craft Beer With Less Buzz | False | By Ingrid K. Williams | 2018-04-16 | TX 8-533-342 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/25/pageoneplus/corrections-january-25-2018.html | Corrections: January 25, 2018. | False | | | |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/25/world/australia/australia-day-white-settlement-parramatta.html | Should Australia Commemorate White Settlement? | False | By Damien Cave and Isabella Kwai | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/25/us/virginia-police-shooting.html | Video Shows U.S. Park Police Firing 9 Times in Fatal Shooting of Driver | False | By Matt Stevens | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/25/sports/australian-open-semifinals.html | Caroline Wozniacki and Simona Halep Flirt With Disaster Before Reaching Final | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/25/opinion/china-germany-tech-manufacturing.html | China Reaches Into the Heart of Europe | False | By Didi Kirsten Tatlow | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/25/arts/television/whats-on-tv-thursday-rupauls-drag-race-all-stars-and-the-good-place.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Â¿RuPaulâ€šÃ„Ã´s Drag Race All Starsâ€šÃ„Â¨ and â€šÃ„Â¿The Good Placeâ€šÃ„Â¨ | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/canada/patrick-brown-ontario-sexual-misconduct.html | Ontarioâ€šÃ„Ã´s Opposition Leader Quits Over Sexual Misconduct Allegations | False | By Catherine Porter and Ian Austen | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/style/gay-invitations-straight-weddings.html | When Gay People Dreaded an Invitation to Straight Weddings | False | By Alex Williams | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/books/review/denis-johnson-largesse-of-the-sea-maiden-stories.html | Denis Johnsonâ€šÃ„Ã´s Death-Infused Last Stories | False | By Rick Moody | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/arts/television/dirty-money-netflix-the-confidence-man-donald-j-trump-review.html | Review: â€šÃ„Â¿The Confidence Manâ€šÃ„Ã´ Finds Trumpâ€šÃ„Ã´s Business Image Was Made for TV | False | By James Poniewozik | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/us/dreamers-opponents-daca-deal.html | Most Americans Want Legal Status for â€šÃ„Â²Dreamers.â€šÃ„Â´ These People Donâ€šÃ„Â´t. | False | By Miriam Jordan | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/magazine/a-garlicky-stir-fry-with-basil-leaves-from-bangkok.html | A Garlicky Stir-Fry With Basil Leaves From Bangkok | False | By Tejal Rao | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/travel/norway-trip-tips.html | How to Have a Luxury Vacation in Norway for Less | False | By Shivani Vora | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/books/review/robert-coover-by-the-book.html | Robert Coover: By the Book | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/basketball/nba-all-star-draft.html | Does an N.B.A. All-Star Draft Held in Private Make a Sound? | False | By Marc Stein | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/realestate/apartment-near-grand-central.html | An Apartment â€šÃ„Â²in the Heart of Everythingâ€šÃ„Â´ | False | By Joyce Cohen | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/arts/design/puerto-rico-artists-klaus-biesenbach-hurricane-maria.html | In Puerto Rico, Artists Rebuild and Reach Out | False | By Klaus Biesenbach, Christopher Gregory and Ariana Mclaughlin | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-30 | https://www.nytimes.com/2018/01/25/nyregion/new-york-today-maggie-haberman-on-reporting.html | New York Today: Maggie Haberman on Reporting | False | By Jonathan Wolfe | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/well/eat/data-dieting-weight-gain-loss-fat-genes.html | Big Data Comes to Dieting | False | By Gretchen Reynolds | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/movies/please-stand-by-review-dakota-fanning.html | Review: Boldly Going Toward Independence in â€šÃ„Â²Please Stand Byâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/movies/like-me-review.html | Review: In â€šÃ„Â²Like Me,â€šÃ„Â´ Armed With a Camera and Queasifying Pranks | False | By Teo Bugbee | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/movies/the-opera-house-review.html | Review: The Metropolitan Opera Celebrates Itself in â€šÃ„Â²The Opera Houseâ€šÃ„Â´ | False | By Ben Kenigsberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/movies/shot-in-the-dark-review.html | Review: In â€šÃ„Â²Shot in the Dark,â€šÃ„Â´ Two Things Are Unforgiving: Life and Basketball | False | By Ken Jaworowski | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/movies/west-of-the-jordan-river-review.html | Review: â€šÃ„Â²West of the Jordan Riverâ€šÃ„Â´ Examines the Mideast Peace Process | False | By Ben Kenigsberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/movies/the-last-family-review.html | Review: In â€šÃ„Â²The Last Family,â€šÃ„Â´ a Polish Artistâ€šÃ„Â´s Tragic Home Life | False | By Glenn Kenny | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/movies/the-clapper-review.html | Review: Finding Unwanted Fame in â€šÃ„Â²The Clapperâ€šÃ„Â´ | False | By Jeannette Catsoulis | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/tennis/marin-cilic-australian-open.html | Marin Cilic Reaches Final of Australian Open | False | By Ben Rothenberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/business/dealbook/steven-mnuchin-dollar-davos.html | Mnuchin Takes on the Dollar at Davos: DealBook Briefing | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/asia/vietnam-us-aircraft-carrier.html | U.S. Plans to Send First Aircraft Carrier to Vietnam Since Warâ€šÃ„Â´s End | False | By Gerry Mullany | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/europe/milan-train-crash.html | Train Derails Near Milan, Killing at Least 3 and Injuring Dozens | False | By Elisabetta Povoledo | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/movies/have-a-nice-day-review.html | Review: In â€šÃ„Â²Have a Nice Day,â€šÃ„Â´ a Follow-the-Money Tale in China | False | By Jeannette Catsoulis | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/football/nfl-concessions.html | In Atlanta, Concessions Prices Go Down and Revenue Goes Up | False | By Ken Belson | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/europe/donald-trump-davos-trade.html | Trump, in Davos, Mends Split With Britain and Widens One With Palestinians | False | By Peter Baker | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/opinion/trump-citizenship-for-dreamers.html | Trump Dangles Hope for Dreamers | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/us/slave-ship-alabama-descendants.html | Descendantsâ€šÃ„Â´ Stories of the Clotilda Slave Ship Drew Doubts. Now Some See Validation. | False | By Sandra E. Garcia and Matthew Haag | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/realestate/homes-for-sale-in-ridgefield-connecticut-and-plandome-manor-long-island.html | Homes for Sale in New York and Connecticut | False | Reported by Marcelle Sussman Fischler and Lisa Prevost | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/realestate/homes-for-sale-in-south-park-slope-brooklyn-chelsea-and-clinton.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/nyregion/ready-to-roll-a-works-in-progress-report.html | Ready to Roll? A Works in Progress Report | False | By Helene Stapinski | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/asia/philippines-volcano-mount-mayon.html | A Volcano Known for Its Beauty Is Also a Killer | False | By Jes Aznar and Russell Goldman | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/realestate/adding-a-bedroom-in-new-york-city.html | Adding a Bedroom in New York City | False | By Michael Kolomatsky | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/nyregion/congestion-pricing-manhattan-nyc.html | Now the Real Work Begins on a Manhattan Congestion Plan | False | By Winnie Hu and Vivian Wang | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/us/politics/oprah-president.html | Oprah Had Ruled Out Running for President | False | By Niraj Chokshi | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/technology/personaltech/giant-video-clips-iphone.html | Getting Those Giant Video Clips Off Your iPhone | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/asia/india-film-padmaavat-hindus.html | A Film Has Inflamed Indians. But Moviegoers Mostly Say Itâ€šÃ„Ã´s Fine. | False | By Jeffrey Gettleman, Kai Schultz and Suhasini Raj | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-31 | https://www.nytimes.com/2018/01/25/dining/happy-stony-noodle-review-queens.html | At Happy Stony Noodle, a Childhood Favorite Anchors the Menu | False | By Ligaya Mishan | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/business/steven-mnuchin-dollar-davos.html | For Mnuchin, a Lesson in How Words Can Move Markets | False | By Peter Baker | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/business/theresa-may-brexit-davos.html | Theresa May Arrives in Davos as U.K.â€šÃ„Ã´s Post-â€šÃ„Ã²Brexitâ€šÃ„Ã´ Slide Continues | False | By Peter S. Goodman | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/style/couture-valentino-pierpaolo-piccoli.html | At Valentino, a Dream Ending: Couture for the Casual Era | False | By Vanessa Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/fashion/jewelry-boucheron-chanel-dior.html | In Paris, the Glitter of High Jewelry | False | By Elizabeth Paton | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/style/hollywood-ageism-friendship.html | When Hollywood Ageism Hits Close to Home | False | By Philip Galanes | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/nyregion/beer-cellars-whiskey-tastings-and-the-women-bringing-them-to-life.html | Beer Cellars, Whiskey Tastings and the Women Bringing Them to Life | False | By Alyson Krueger | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-31 | https://www.nytimes.com/2018/01/25/dining/drinks/best-wines-under-20-dollars-winter.html | 20 Wines Under $20: Touring the World, Familiar to Obscure | False | By Eric Asimov | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/nyregion/those-dastardly-standpipe-spikes.html | Those Dastardly Standpipe Spikes | False | By Keith Williams | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/arts/music/carnegie-hall-season.html | Carnegie Hallâ€šÃ„Ã´s Season Will Focus on M.T.T., Yuja Wang and Chris Thile | False | By Michael Cooper | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/opinion/school-shootings-guns.html | Kids Killing Kids: Americaâ€šÃ„Ã´s Tragic New Norm | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-29 | https://www.nytimes.com/2018/01/25/arts/music/review-whisper-opera-david-lang-nyu-skirball.html | Review: A Whispered Opera Requests Your Close-Up Attention | False | By Anthony Tommasini | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/business/media/damien-chazelle-apple.html | Apple Goes Deeper Into La La Land With Damien Chazelle Project | False | By John Koblin | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/us/politics/trump-immigration-plan-white-house.html | Trump Immigration Plan Demands Tough Concessions From Democrats | False | By Michael D. Shear and Sheryl Gay Stolberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/business/amazon-indianapolis.html | Is Indianapolis Cool Enough for Amazon? It Just Might Be | False | By James B. Stewart | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/americas/doomsday-clock-nuclear-scientists.html | Doomsday Clock Is Set at 2 Minutes to Midnight, Closest Since 1950s | False | By Sewell Chan | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/sports/football/malcolm-jenkins-eagles-super-bowl.html | In a Busy Year, Malcolm Jenkins Raised a Fist and Checked All the Boxes | False | By Ken Belson | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-25 | https://www.nytimes.com/2018/01/25/theater/old-vic-theater-harassment.html | Old Vic Theater Creates New Way for Employees to Report Harassment | False | By Anna Codrea-Rado | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/gil-roberts-doping-kissing.html | American Sprinter Used â€šÃ„Ã²Passionate Kissingâ€šÃ„Ã´ Defense in Doping Case. And It Worked. | False | By Rebecca R. Ruiz | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/europe/volkswagen-diesel-emissions-monkeys.html | 10 Monkeys and a Beetle: Inside VWâ€šÃ„Ã´s Campaign for â€šÃ„Ã²Clean Dieselâ€šÃ„Ã´ | False | By Jack Ewing | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/movies/sundance-lizzie-sorry-to-bother-you-skate-kitchen.html | At Sundance, Films Filled With Fury, Propelled by Outsiders | False | By Manohla Dargis | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/business/dealbook/airbnb-ken-chenault.html | Airbnb, Edging Toward Possible I.P.O., Names Ken Chenault to Board | False | By Michael J. de la Merced | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/science/jawbone-fossil-israel.html | In Cave in Israel, Scientists Find Jawbone Fossil From Oldest Modern Human Out of Africa | False | By Nicholas St. Fleur | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-30 | https://www.nytimes.com/2018/01/25/science/children-parents-genes-education.html | You Are Shaped by the Genes You Inherit. And Maybe by Those You Donâ€šÃ„Ã´t. | False | By Carl Zimmer | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-30 | https://www.nytimes.com/2018/01/25/science/plastic-coral-reefs.html | Billions of Plastic Pieces Litter Coral in Asia and Australia | False | By Veronique Greenwood | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/asia/us-pakistan-drone.html | U.S and Pakistan Give Conflicting Accounts of Drone Strike | False | By Salman Masood | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/olympics/larry-nassar-usoc.html | Will Larry Nassar Take Down the U.S. Olympic Committee? | False | By Jerĕâ€šÃ© Longman | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/business/amazon-alexa-car.html | Alexa, What Happened to My Car? | False | By John R. Quain | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/arts/television/one-day-at-a-time-netflix-review.html | Review: The Euphoria of â€šÃ„Â²One Day at a Timeâ€šÃ„Â´ | False | By Margaret Lyons | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/opinion/abortion-rights-poland.html | Abortion Rights in Poland | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/nyregion/judge-queens-police-abuse.html | Judge Blasts City for Delays in Queens Police Abuse Case | False | By Alan Feuer | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/africa/ivory-coast-elephants-leopards-pangolins-smuggling.html | Ivory Coast Arrests Six in Ring That Smuggled Parts of Elephants, Leopards and Pangolins | False | By Dionne Searcey | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/obituaries/bernadine-morris-veteran-observer-of-fashion-dies-at-92.html | Bernadine Morris, Veteran Observer of Fashion, Dies at 92 | False | By Sam Roberts | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/nyregion/pennsylvania-treatment-center-files-defamation-suit-against-advocate-for-the-disabled.html | Pennsylvania Treatment Center Files Defamation Suit Against Advocate for the Disabled | False | By Alan Feuer | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/opinion/sunday/silicon-valley-immortality.html | The Men Who Want to Live Forever | False | By Dara Horn | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/business/world-bank-jim-yong-kim.html | The World Bank Is Remaking Itself as a Creature of Wall Street | False | By Landon Thomas Jr. | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/olympics/russia-doping.html | Russia Is Barred From Winter Olympics. Russia Is Sending 169 Athletes to Winter Olympics. | False | By Victor Mather and Rebecca R. Ruiz | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/opinion/ursula-le-guin.html | The Category-Defying Genius of Ursula K. Le Guin | False | By John Wray | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/opinion/gay-conversion-therapy.html | Gay Conversion Therapy | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/arts/dance/new-york-city-ballet-balanchine-programs-apollo.html | Bringing It All Back Home: City Ballet Begins Again With Balanchine | False | By Alastair Macaulay | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/football/vince-mcmahon-xfl.html | Vince McMahon Says He Will Revive the XFL, With a Very Different Look | False | By Kevin Draper | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/obituaries/mark-e-smith-of-the-fall-dies.html | Mark E. Smith, Uncompromising Leader of the Fall, Dies at 60 | False | By Jon Pareles | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/arts/music/russell-simmons-sued-over-rape-accusation.html | Russell Simmons Sued Over Rape Accusation | False | By Melena Ryzik | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/larry-nassar-gymnastics-abuse.html | The Larry Nassar Case: What Happened and How the Fallout Is Spreading | False | By Christine Hauser and Maggie Astor | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/arts/music/grammy-awards-metoo.html | Will the Grammys Have a #MeToo Moment? | False | By Ben Sisario and Joe Coscarelli | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/larry-nassar-parenting-gymnastics.html | The Nassar Case Presents Difficult Parenting Questions | False | By Malika Andrews | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-30 | https://www.nytimes.com/2018/01/25/obituaries/allison-shearmur-54-star-wars-and-hunger-games-producer-dies.html | Allison Shearmur, 54, â€šÃ„Â²Star Warsâ€šÃ„Â´ and â€šÃ„Â²Hunger Gamesâ€šÃ„Â´ Producer, Dies | False | By Katherine Rosman | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/books/evan-s-connell-mrs-bridge.html | In Praise of Evan S. Connell | False | By Meg Wolitzer | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-27 | https://www.nytimes.com/2018/01/25/obituaries/bob-smith-dies-groundbreaking-gay-comedian.html | Bob Smith, Groundbreaking Gay Comedian, Is Dead at 59 | False | By Neil Genzlinger | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-27 | https://www.nytimes.com/2018/01/25/arts/music/music-industry-gender-study-women-artists-producers.html | Gender Diversity in the Music Industry? The Numbers Are Grim | False | By Ben Sisario | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/health/fda-tobacco-philip-morris.html | F.D.A. Panel Rejects Philip Morrisâ€šÃ„Â´ Claim That Tobacco Stick Is Safer Than Cigarettes | False | By Sheila Kaplan | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/business/china-davos-climate-change.html | Chinaâ€šÃ„Â´s Emissions: More Than U.S. Plus Europe, and Still Rising | False | By Keith Bradsher and Lisa Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/nyregion/cuomo-plane-sundance.html | Cuomo Uses Billionaireâ€šÃ„Â´s Plane for Sundance Trip | False | By Shane Goldmacher | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-30 | https://www.nytimes.com/2018/01/25/science/swatting-mosquitoes.html | Swatting at Mosquitoes May Help You Avoid Bites, Even if You Miss | False | By JoAnna Klein | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-02-11 | https://www.nytimes.com/2018/01/25/travel/brazil-visa-us-citizens-online.html | It Just Got Easier, and May Soon Be Cheaper, for Americans to Travel to Brazil | False | By Ernesto Londoñ‚Ã„±o | 2018-04-16 | TX 8-533-342 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/europe/putin-russia-election.html | Victory in Russia Election Assured, Putin Seeks High Turnout | False | By Neil MacFarquhar | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-27 | https://www.nytimes.com/2018/01/25/movies/casey-affleck-oscars-metoo.html | Casey Affleck Wonâ€šÃ„Â´t Present the Oscar for Best Actress | False | By Cara Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/nyregion/stephanie-miner-campaign-governor-cuomo.html | Stephanie Miner Rules Out Bid for Congress, but May Yet Challenge Cuomo | False | By Lisa W. Foderaro | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/opinion/nassar-sex-crime-sentencing.html | Dr. Nassarâ€šÃ„Â´s Crimes Against Gymnasts | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/business/media/espn-fivethirtyeight.html | Prediction: Change Coming for ESPNâ€šÃ„Â´s FiveThirtyEight | False | By Zach Wichter | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/obituaries/warren-miller-ski-bum-turned-filmmaker-is-dead-at-93.html | Warren Miller, Ski Bum Turned Filmmaker, Is Dead at 93 | False | By Matt Higgins | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-29 | https://www.nytimes.com/2018/01/25/nyregion/metropolitan-diary-the-hitchhiker.html | The Hitchhiker | False | By John M. Imperiale | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/watching/what-to-watch-this-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/theater/woody-allen-bullets-over-broadway.html | Goodspeed Cancels Woody Allen Musical | False | By Michael Paulson | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/nyregion/the-case-for-fancier-subways-we-deserve-them.html | The Case for Fancier Subways: We Deserve Them | False | By Jim Dwyer | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-27 | https://www.nytimes.com/2018/01/25/opinion/australia-day-aboriginals.html | How to Rethink Australia Day | False | By Waleed Aly | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/europe/davos-trump.html | Trump and Davos: Not Exactly Best Friends, but Not Enemies Either | False | By Peter Baker and Peter S. Goodman | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/arts/design/jewish-museum-review.html | A Museumâ€™s Fresh Take on the Whole Megillah | False | By Jason Farago | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/business/economy/mergers-worker-pay.html | Why Is Pay Lagging? Maybe Too Many Mergers in the Heartland | False | By Noam Scheiber and Ben Casselman | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/us/politics/betsy-devos-sexual-assault-guidelines-lawsuit.html | Education Secretary Betsy DeVos Is Sued Over Sexual Assault Guidance | False | By Erica L. Green | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-28 | https://www.nytimes.com/2018/01/25/opinion/melania-trump-radical.html | The Quiet Radicalism of Melania Trump | False | By Kate Andersen Brower | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/opinion/trump-holocaust-anti-semitic.html | Trump and the Holocaust Remembrance: A Second Chance | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-25 | 2018-01-26 | https://www.nytimes.com/2018/01/25/opinion/national-security-polarization.html | We Have Met the Enemy, and He Is Us | False | By Susan E. Rice | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/climate/rebekah-mercer-natural-history-museum.html | A Science Denier at the Natural History Museum? Scientists Rebel | False | By Robin Pogrebin and Somini Sengupta | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/business/economy/labor-board.html | Trump Appointee Is Trying to Squelch Us, Labor Board Staff Says | False | By Noam Scheiber | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/nyregion/mta-budget-hearing.html | In 5 Hours of Budget Hearing, Frustration With M.T.A. | False | By Sarah Maslin Nir | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/middleeast/turkey-kurds-syria.html | Allies or Terrorists: Who Are the Kurdish Fighters in Syria? | False | By Anne Barnard and Ben Hubbard | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/baseball/hall-of-fame-chipper-jones.html | Why Are There So Few Third Basemen in the Hall of Fame? | False | By Tyler Kepner | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/opinion/solar-power-trump-administration.html | The Economics of Dirty Old Men | False | By Paul Krugman | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/basketball/nba-all-star-rosters-draft.html | Stephen Curry and LeBron James Reveal All-Star Rosters | False | By Benjamin Hoffman | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/business/media/indy-star-gymnastics-abuse.html | Belatedly, The Indianapolis Star Gets Its Due for Gymnastics Investigation | False | By Daniel Victor | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/opinion/jordan-peterson-moment.html | The Jordan Peterson Moment | False | By David Brooks | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/todayspaper/quotation-of-the-day-passionate-kissing-defense-clears-sprinter-accused-of-doping.html | Quotation of the Day: â€˜Passionate Kissingâ€™ Defense Clears Sprinter Accused of Doping | False | | | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/opinion/politics-amateur-politicians.html | Politics Shouldnâ€™t Be Like Open Mic Night | False | By Jonathan Rauch and Raymond J. La Raja | | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/us/politics/trump-mueller-special-counsel-russia.html | Trump Ordered Mueller Fired, but Backed Off When White House Counsel Threatened to Quit | False | By Michael S. Schmidt and Maggie Haberman | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/business/walmart-ebooks-kobo-japan.html | Walmart Makes a Late Entry Into the E-Book Market | False | By Michael Corkery | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/us/larry-nassar-michigan-state-investigation.html | With Larry Nassar Sentenced, Focus Is on What Michigan State Knew | False | By Mitch Smith and Anemona Hartocollis | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/us/politics/trump-john-kelly.html | Trumpâ€™s Impromptu News Conference: An Unplanned Drop-By or a Deliberate Dig? | False | By Maggie Haberman | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/baseball/jose-reyes-mets.html | Jose Reyes Is Said to Return to Mets on One-Year Deal | False | By James Wagner | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/us/politics/trump-emoluments-lawsuit.html | Lawsuit on Trump Emoluments Violations Gains Traction in Court | False | By Sharon LaFraniere | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/world/asia/fire-hospital-south-korea.html | South Korea Hospital Fire Kills at Least 37 People | False | By Choe Sang-Hun | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/golf/tiger-woods-torrey-pines.html | Tiger Woods Returns to PGA Tour With â€˜Temperedâ€™ Expectations | False | By Randy Youngman | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/us/harvard-hasty-pudding-women.html | After 174 Years, Hasty Pudding Theatricals at Harvard Will Cast Women | False | By Jess Bidgood | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/us/politics/patrick-meehan-re-election-pennsylvania.html | Patrick Meehan Wonâ€šÃ„Ã´t Seek Re-election in Pennsylvania | False | By Kenneth P. Vogel and Katie Rogers | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-30 | https://www.nytimes.com/2018/01/25/theater/review-jericho-michael-weller.html | Review: In â€šÃ„Â²Jericho,â€šÃ„Â´ Another Spin of the Romantic Carousel | False | By Laura Collins-Hughes | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/crosswords/daily-puzzle-2018-01-26.html | Verbal Outpouring | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/25/arts/gold-toilet-trump.html | Museum Told White House: No Van Gogh, but Hereâ€šÃ„Ã´s a Gold Toilet | False | By Matt Stevens | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/pageoneplus/corrections-january-26-2018.html | Corrections: January 26, 2018 | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/25/style/modern-love-are-bitcoins-more-real-than-boyfriends.html | Are Bitcoins More Real Than Boyfriends? | False | By Malka Fleischmann | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/arts/television/whats-on-tv-friday-norma-and-jane-the-virgin.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Â²Normaâ€šÃ„Â´ and â€šÃ„Â²Jane the Virginâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/25/sports/tennis/simona-halep-caroline-wozniacki-australian-open.html | Simona Halep vs. Caroline Wozniacki: One Will Finally Win the Big One | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/26/us/pennsylvania-gerrymander-goofy-district.html | In a Comically Drawn Pennsylvania District, the Voters Are Not Amused | False | By Trip Gabriel | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/arts/music/musicians-mental-health.html | A Listening Ear for Musicians in Need | False | By Alex Marshall | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/style/paris-champs-elysees-pierre-hermo-loccitane.html | Pierre Hermí¨Ã©Â© and Lâ€šÃ„Â´Occitane Create an Experience on the Champs-d'â€šÃ„Â§elysí¨Ã©Â©es | False | By Tina Isaac-Goizí¨Ã©Â© | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/business/davos-world-economic-forum-trump.html | Trump, in Davos Speech, Sticks to Script as He Declares America Open for Business | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/26/fashion/proenza-schouler-rodarte-paris.html | Proenza Schouler and Rodarte Bring Fall Styles to Paris | False | By Vanessa Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/world/asia/china-travel-frog-game.html | China Embraces a Game About a Traveling Frog | False | By Karoline Kan and Austin Ramzy | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/magazine/new-sentences-from-bone-by-yrsa-daley-ward.html | New Sentences: From â€šÃ„Â²Bone,â€šÃ„Â´ by Yrsa Daley-Ward | False | By Sam Anderson | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/magazine/behind-the-cover-1-28-18.html | Behind the Cover: 1.28.18 | False | By The New York Times Magazine | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/magazine/letter-of-recommendation-rodney-dangerfield.html | Letter of Recommendation: Rodney Dangerfield | False | By Alex Halberstadt | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/magazine/poem-and-he-stays-dead.html | Poem: And He Stays Dead | False | By Patricia Smith | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/magazine/the-1-14-18-issue.html | The 1.14.18 Issue | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/world/asia/south-korea-fire-moon-jae-in.html | Deadly Fire Undermines South Korean Leaderâ€šÃ„Ã´s Vow to Make Country Safer | False | By Choe Sang-Hun | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/books/review/jeffersons-daughters-catherine-kerrison.html | Jeffersonâ€šÃ„Ã´s Three Daughters â€šÃ„Ã® Two Free, One Enslaved | False | By Mary Beth Norton | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-02-04 | https://www.nytimes.com/2018/01/26/books/review/pierce-brown-red-rising-best-seller.html | A Sci-fi Writer Inspired by the Plight of Irish Immigrants | False | By Tina Jordan | 2018-04-16 | TX 8-533-342 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/travel/rachel-bloom-favorite-things.html | What Rachel Bloom Canâ€šÃ„Ã´t Travel Without | False | By Nell McShane Wulfhart | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/books/review/slow-medicine-victoria-sweet-memoir.html | A Doctor Argues That Her Profession Needs to Slow Down, Stat | False | By Sandeep Jauhar | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/books/review/mental-health-memoirs.html | Delving Into the Bipolar Mind | False | By Marya Hornbacher | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/travel/father-daughter-sailing-trip.html | Sailing Into Today on a Boat From Our Past | False | By Karen Schwartz | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/magazine/judge-john-hodgman-on-a-vexing-glam-metal-lyric.html | Judge John Hodgman on a Vexing Glam-Metal Lyric | False | By Judge John Hodgman | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/books/review/edward-abbey-desert-solitaire.html | President Trump, Please Read â€šÃ„Â²Desert Solitaireâ€šÃ„Â´ | False | By Douglas Brinkley | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/magazine/how-to-change-your-gait.html | How to Change Your Gait | False | By Malia Wollan | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/realestate/when-a-co-op-board-misbehaves.html | When a Co-op Board Misbehaves | False | By Jim Rendon | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/business/the-remote-control-out-of-control-why-a-la-carte-tv-is-too-much-for-a-trekkie.html | The Remote Control, Out of Control: Why á´â€™â€ la Carte TV Is Too Much for a Trekkie | False | By Danny Hakim | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/us/politics/the-facts-behind-the-weaponized-phrase-chain-migration.html | What Is â€šÃ„Â²Chain Migrationâ€šÃ„Â'? Hereâ€šÃ„Â´s the Controversy Behind It | False | By Linda Qiu | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/business/economy/gdp-economy.html | U.S. Economy Grew at 2.6% Rate in Fourth Quarter | False | By Patricia Cohen | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-02-04 | https://www.nytimes.com/2018/01/26/travel/unesco-creative-cities.html | With or Without U.S. Funding, Unesco Celebrates American Cities | False | By Elaine Glusac | 2018-04-16 | TX 8-533-342 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/books/review/shrefer-benko-murdock-fantasy.html | Fantasies for Young Readers, With an Eye on Todayâ€šÃ„Â´s Fears and Divisions | False | By Christopher Healy | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/books/review/howard-kaminsky-library.html | A Publisherâ€šÃ„Â´s Life and Library | False | By Maria Russo | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/us/governors-state-of-the-state-speech.html | The Nationâ€šÃ„Â´s Governors Spoke, and We Found a Few Surprises. (Yes, Really.) | False | By Mitch Smith | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/nyregion/postcard-people.html | Postcard People | False | By Annie Correal | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/26/books/review/henry-hazlitt-a-new-constitution-now.html | Notes From the Book Review Archives | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/opinion/israel-bds-entry.html | My Country Bars Enemies From Entry. Yours Would Do the Same. | False | By Naftali Bennett | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/opinion/sunday/united-states-afghanistan-win.html | We Canâ€šÃ„Â´t Win in Afghanistan Because We Donâ€šÃ„Â´t Know Why Weâ€šÃ„Â´re There | False | By Steve Coll | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/sports/tennis/australian-open-roger-federer-hyeon-chung.html | Australian Open: Roger Federer Eases Into Final as Chung Retires | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/arts/foam-amsterdam-back-to-the-future.html | Time Travel for Photographers | False | By Andrew Dickson | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/arts/music/kate-soper-here-be-sirens.html | She Tackled Aristotle in an Opera. Next Up: Medieval French Couplets. | False | By Zachary Woolfe | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-30 | https://www.nytimes.com/2018/01/26/well/how-do-i-avoid-catching-cold-or-flu-from-my-sick-partner.html | How Do I Avoid Catching Cold or Flu From My Sick Partner? | False | By Karen Weintraub | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/nyregion/what-the-sharing-economy-really-delivers-entitlement.html | What the Sharing Economy Really Delivers: Entitlement | False | By Ginia Bellafante | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/fashion/weddings/why-wait-when-you-know-you-know.html | Why Wait? When You Know, You Know | False | By Louise Rafkin | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/business/united-airlines-traveler-help-desk.html | She Boarded a Plane to See Her Dying Mother. Then Her Ticket Was Canceled. | False | By Maggie Astor | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/nyregion/how-roy-wood-jr-comedian-spends-his-sundays.html | How Roy Wood Jr., Comedian, Spends His Sundays | False | By Greg Howard | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/business/dealbook/trump-ceos-davos.html | Wynn Resorts Slides on Report of Sexual Misconduct by C.E.O.: DealBook Briefing | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/arts/outsider-art-national-gallery-black-panther-debussy.html | Your Week in Culture: Outsider Art, Claude Debussy, the Godfathers of â€šÃ„Â²Black Pantherâ€šÃ„Â' | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/arts/television/the-bachelor-winter-games.html | â€šÃ„Â²The Bachelorâ€šÃ„Â' Goes International. Will Bachelor Nation Follow? | False | By Megan Angelo | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/arts/dance/camille-a-brown-choreographer-ink-peak-performances.html | A Storytelling Choreographer Who Listens to Her Audience | False | By Brian Seibert | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-29 | https://www.nytimes.com/2018/01/26/technology/farhad-tech-netflix-monster-apple-homepod.html | Farhadâ€šÃ„Â´s Week in Tech: Netflix Is a Monster, and Appleâ€šÃ„Â´s HomePod Arrives Soon | False | By Farhad Manjoo | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/realestate/the-western-edge-of-hells-kitchen-goes-residential.html | The Western Edge of Hellâ€šÃ„Â´s Kitchen Goes Residential | False | By C. J. Hughes | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/technology/personaltech/google-calendar-sharing.html | Sharing Events From Other Google Calendars | False | By J. D. Biersdorfer | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-29 | https://www.nytimes.com/2018/01/26/insider/on-journalistic-curiosity-down-the-rabbit-hole-with-dan-barry.html | On Journalistic Curiosity: Down the Rabbit Hole With Dan Barry | False | By Dan Barry | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/26/your-money/tax-return-filing.html | Itâ€šÃ„Â´s Tax Time: What to Remember | False | By Ann Carrns | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/us/politics/trump-mueller-fired-special-counsel.html | Senate Democrats Seek to Protect Mueller From Being Fired | False | By Michael D. Shear and Eileen Sullivan | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/style/cecile-richards-planned-parenthood.html | Cecile Richards on Her Life After Planned Parenthood | False | By Amy Chozick | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/movies/young-mr-lincoln-henry-fonda.html | Mr. Lincoln Goes to Hollywood (and Looks Like Henry Fonda) | False | By J. Hoberman | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/theater/adam-pally-cardinal-the-mindy-project.html | Adam Pally Is Very, Very Nervous | False | By Sopan Deb | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/movies/horror-movie-based-on-a-true-story.html | This Horror Movie Is Based on a True Story. Sort Of. | False | By Robert Ito | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/t-magazine/leelee-sobieski-kimmel-art.html | In the Studio With an Actress-Turned-Painter | False | By Dan Duray | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/world/europe/france-paris-floods.html | Floods Leave Paris Contemplating a Wetter Future | False | By Elian Peltier and Eloise Stark | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-31 | https://www.nytimes.com/2018/01/dining/beef-beer-stew-recipe.html | Beef and Onions, Made Better With Beer | False | By Melissa Clark | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/world/europe/donald-trump-davos-speech.html | A Sober Trump Reassures the Davos Elite | False | By Peter Baker | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/books/review/hanif-kureishi-the-nothing.html | A Novel of the Horndog in Winter | False | By Tom Shone | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/arts/television/rupauls-drag-race-all-stars-recap.html | â€˜RuPaulâ€™â€™s Drag Race All Starsâ€™: You Can Kill Evil | False | By Isaac Oliver | | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-30 | https://www.nytimes.com/2018/01/science/prime-number-mersenne-church.html | How a Church Deacon Found the Biggest Prime Number Yet (It Wasnâ€™t as Hard as You Think) | False | By Valencia Prashad | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/books/review/years-months-days-yan-lianke.html | In the Brutality of the Chinese Countryside, â€˜Mythorealismâ€™ Reigns | False | By Jamie Fisher | | TX 8-532-702 |
| 2018-01-26 | 2018-01-31 | https://www.nytimes.com/2018/01/dining/pasta-potato-soup-recipe.html | A Satisfying Soup From the Italian Pantry | False | By David Tanis | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/style/jaimie-wilson-transgender-activist-musician.html | Meet Jaimie Wilson, a Transgender Activist With Guitar in Hand | False | By Alex Hawgood | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/books/review/london-and-the-south-east-david-szalay.html | A Cheeky Novel of Male Vulnerability Hits the U.S. at Last, Timelier Than Ever | False | By Lauren Oyler | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/sports/michigan-state-mark-hollis.html | Nassar Case Topples U.S.A. Gymnastics Board and M.S.U. Athletic Director | False | By Marc Tracy | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/us/politics/hillary-clinton-chose-to-shield-a-top-adviser-accused-of-harassment-in-2008.html | Hillary Clinton Chose to Shield a Top Adviser Accused of Harassment in 2008 | False | By Maggie Haberman and Amy Chozick | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/books/review/here-in-berlin-cristina-garcia.html | A Capital City, Still Haunted by Its Past | False | By Wendy Lesser | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/opinion/trump-mueller-firing-cancer.html | Trumpâ€™s Efforts to Oust Mueller Show the â€˜Cancerâ€™ on This Presidency | False | By Harry Litman | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/business/media/bbc-pay-gap.html | BBC, Criticized Over Pay Gap, Cuts Salaries of Some Male Journalists | False | By Kimiko de Freytas-Tamura | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-31 | https://www.nytimes.com/2018/01/arts/design/art-market-apps-magnus-artsy.html | Can Digital Technology Open Up the Art World? | False | By Scott Reyburn | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/books/review/mannequin-makers-craig-cliff.html | A New Zealand Novel Full of Taciturn Men and Wooden Dolls | False | By Charlotte Graham-McLay | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/theater/whats-new-in-nyc-theater.html | Whatâ€™s New in NYC Theater | False | By Alexis Soloski | | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | | TX 8-532-702 |
| 2018-01-26 | 2018-01-30 | https://www.nytimes.com/2018/01/well/family/cesarean-delivery-can-pose-long-term-risks-to-mother-and-child.html | Cesarean Delivery Can Pose Long-Term Risks to Mother and Child | False | By Nicholas Bakalar | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Kasia Pilat | | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/world/europe/nutella-riots-france.html | â€˜Nutella Riotsâ€™ in France Show Price of a Sweet Tooth | False | By Palko Karasz | | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/style/lisa-vanderpump-real-housewives-beverly-hills.html | Lisa Vanderpump of â€˜Real Housewivesâ€™ Sips Her Tea. And Spills Some, Too. | False | By Max Berlinger | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-02-02 | https://www.nytimes.com/2018/01/reader-center/arctic-winter-night.html | Snapshots From a Land of Endless Night | False | By Josephine Sedgwick | 2018-04-16 | TX 8-533-342 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/arts/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/your-money/marijuana-investments.html | As States Legalize Marijuana, Investors See an Opportunity | False | By Paul Sullivan | | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/business/consumer-confidence-lifting-economy.html | Consumer Confidence Is Lifting the Economy. But for How Much Longer? | False | By Robert J. Shiller | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/us/politics/trump-davos-speech-fact-check.html | In Davos Speech, Trump Mixes Facts With Fiction | False | By Linda Qiu | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/opinion/sunday/cancer-what-to-say.html | What to Say When You Meet the Angel of Death at a Party | False | By Kate Bowler | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/your-money/equifax-breach.html | You Canâ€™t Fire Equifax, but Your Employer Can. Mine Just Did. | False | By Ron Lieber | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-29 | https://www.nytimes.com/2018/01/arts/television/murphy-brown-dan-quayle.html | That Time â€˜Â²Murphy Brownâ€™Â²â€™ and Dan Quayle Topped the Front Page | False | By Jacey Fortin | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/arts/music/jane-birkin-serge-gainsbourg-carnegie-hall.html | Jane Birkin on Love, Life and Serge Gainsbourgâ€™Â²â€™s Classical Roots | False | By Michael Cooper | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/arts/design/queens-museum-director-laura-raicovich.html | Politically Outspoken Director of Queens Museum Steps Down | False | By Robin Pogrebin | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/books/review/david-frum-trumpocracy-podcast.html | Twilightâ€™Â²â€™s Last Gleaming? | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/world/americas/peru-glaciers-andes-melting.html | A Lifetime in Peruâ€™Â²â€™s Glaciers, Slowly Melting Away | False | By Nicholas Casey | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/health/flu-rates-deaths.html | This Flu Season Is the Worst in Nearly a Decade | False | By Donald G. McNeil Jr. | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/world/africa/yemen-african-migrants-drown.html | Exploited and Extorted, 30 Africans Drown While Trying to Return Home From Yemen | False | By Rick Gladstone | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/world/europe/italy-student-egypt-giulio-regeni.html | Italian Student in Cairo Was Murdered Over His Research, Prosecutor Says | False | By Elisabetta Povoledo | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/world/asia/indonesia-refugees-united-nations.html | Refugees in Indonesia Hoped for Brief Stay. Many May Be Stuck for Life. | False | By Joe Cochrane | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/opinion/trump-mueller.html | When Trump Tried to Fire Mueller | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-29 | https://www.nytimes.com/2018/01/obituaries/wendell-castle-dies.html | Wendell Castle, 85, Dies; Blurred the Line Between Furniture and Art | False | By Sam Roberts | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-31 | https://www.nytimes.com/2018/01/dining/drinks/american-lambic-beers.html | American Beers With a Pungent Whiff of Place | False | By Daniel Fromson | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/us/politics/right-left-react-trump-mueller.html | Right and Left React to Trumpâ€™Â²â€™s Attempted Firing of Robert Mueller | False | By Anna Dubenko | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/opinion/sunday/larry-nassar-rachael-denhollander.html | Rachael Denhollander: The Price I Paid for Taking On Larry Nassar | False | By Rachael Denhollander | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/arts/design/natural-history-museum-rebekah-mercer.html | Curators at Museum of Natural History Object to a Trustee | False | By Robin Pogrebin | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-30 | https://www.nytimes.com/2018/01/science/bees-elephants-.html | Elephants Are Very Scared of Bees. That Could Save Their Lives. | False | By Karen Weintraub | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/business/trump-davos-speech-response.html | Trump Arrived in Davos as a Party Wrecker. He Leaves Praised as a Pragmatist. | False | By Peter S. Goodman and Keith Bradsher | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/arts/music/new-york-city-opera-mariachi-.html | Review: A Mariachi Opera Addresses Roiling Issues of Immigration | False | By Anthony Tommasini | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/opinion/trump-immigration.html | Trumpâ€™Â²â€™s Proposed Deal on Immigration | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-29 | https://www.nytimes.com/2018/01/nyregion/at-yale-class-on-happiness-draws-huge-crowd-laurie-santos.html | Yaleâ€™Â²â€™s Most Popular Class Ever: Happiness | False | By David Shimer | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/fashion/couture-chanel-dior-valentino.html | At Couture, Lofty Traditions Face the New Swiftness of Fury | False | By Vanessa Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/arts/music/grammy-preview-best-nominees.html | The Grammy Gems You Wonâ€™Â²â€™t Hear on â€˜Â²Musicâ€™Â²â€™s Biggest Nightâ€™Â²â€™ | False | By Jon Caramanica | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-29 | https://www.nytimes.com/2018/01/arts/music/playlist-drake-mike-shinoda-mgmt.html | The Playlist: Drake Preps for a Return, and 12 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/nyregion/the-pin-chaser-in-charge.html | The Pin Chaser in Charge | False | By Corey Kilgannon | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/us/politics/boeing-bombardier-tariffs.html | Boeing Denied Bid for Tariffs on Canadian Jets | False | By Ana Swanson | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/health/nassar-victims-testimony.html | More Than 150 Women Described Sexual Abuse by Lawrence Nassar. Will Their Testimony Help Them Heal? | False | By Benedict Carey | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/opinion/solar-power.html | Sabotaging Solar Power | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/opinion/pregnant-women-poverty.html | Help for Pregnant Women | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/opinion/earmarks.html | Bring Back Earmarks? Two Opposing Views | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/obituaries/elizabeth-hawley-who-chronicled-everest-treks-dies-at-94.html | Elizabeth Hawley, Who Chronicled Everest Treks, Dies at 94 | False | By Rajneesh Bhandari and Kai Schultz | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/world/europe/women-men-oxford.html | Women Outnumber Men in Oxfordâ€šÃ„Ã´s Newest Class. It Only Took 1,000 Years. | False | By Stephen Castle | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-29 | https://www.nytimes.com/2018/01/26/movies/west-side-story-steven-spielberg-tony-kushner.html | Steven Spielberg and Tony Kushnerâ€šÃ„Ã´s â€šÃ„Ã²West Side Storyâ€šÃ„Ã´ Is Casting | False | By Peter Libbey | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/movies/padmaavat-review.html | Review: â€šÃ„Ã²Padmaavatâ€šÃ„Ã´ and All That Useless Beauty | False | By Rachel Saltz | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/world/europe/turkey-syria-border-war.html | On Turkeyâ€šÃ„Ã´s Border With Syria, Many Are Eager for War | False | By Carlotta Gall | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/nyregion/doctor-opioid-murder.html | Years After Womanâ€šÃ„Ã´s Murder, Investigators Uncover Plot Fueled by â€šÃ„Ã²Money, Greed, Drugsâ€šÃ„Ã´ | False | By Rick Rojas | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/world/asia/afghanistan-army-trainers.html | Training Quick and Staffing Unfinished, Army Units Brace for Surging Taliban | False | By Thomas Gibbons-Neff | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/arts/design/national-gallery-of-art-cancels-chuck-close-thomas-roma-sexual-misconduct.html | The National Gallery of Art Cancels a Chuck Close Show After Misconduct Accusations | False | By Colin Moynihan and Robin Pogrebin | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/health/fda-monkeys-nicotine.html | Citing Deaths of Lab Monkeys, F.D.A. Ends an Addiction Study | False | By Sheila Kaplan | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/26/arts/music/popcast-new-music-2018.html | Hear What Music Will Sound Like in 2018 | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/obituaries/marlene-verplanck-singer-of-jazz-and-jingles-dies-at-84.html | Marlene VerPlanck, Singer of Jazz and Jingles, Dies at 84 | False | By Neil Genzlinger | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-30 | https://www.nytimes.com/2018/01/26/science/plants-seed-sizes.html | Seed Size Often Matters | False | By C. Claiborne Ray | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/world/asia/afghanistan-kam-air-taliban.html | Grounded and Gutted, Main Afghan Airline Struggles After Taliban Attack | False | By Mujib Mashal and Fahim Abed | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/world/europe/julian-assange-asks-uk-court-to-drop-his-arrest-warrant.html | Julian Assange Asks U.K. Court to Drop His Arrest Warrant | False | By Sewell Chan | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/opinion/hillary-clinton-sexual-harassment.html | Why Did Hillary Clinton Let This Happen? | False | By Susan Chira | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/nyregion/heroin-opioids-death-teacher-bronx-azimi-addict.html | An Addict Dies in a School Restroom. He Was a Teacher. | False | By Michael Wilson | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/business/economy/amazon-finalists-incentives.html | Promising Billions to Amazon: Is It a Good Deal for Cities? | False | By Ben Casselman | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/sports/basketball/7-foot-7-robert-bobroczkyi-prospect.html | A Teenagerâ€šÃ„Ã´s Basketball Dream Is Size XXXXXL | False | By Zach Schonbrun | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-28 | https://www.nytimes.com/2018/01/26/opinion/sunday/trump-davos-speech.html | Trump Leads the World, Backward | False | By Nicholas Kristof | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-26 | https://www.nytimes.com/2018/01/26/arts/music/classical-music-youtube.html | Cleveland Conquers: The 8 Best Classical Music Moments of the Week on YouTube | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/business/william-mcdonough-who-guided-new-york-fed-through-crises-dies-at-83.html | William McDonough, Who Guided New York Fed Through Crises, Dies at 83 | False | By Landon Thomas Jr. | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/nyregion/cuomo-typically-a-lone-wolf-shifts-toward-coalition-building.html | Cuomo, Typically a Lone Wolf, Shifts Toward Coalition Building | False | By Vivian Wang and Nick Corasaniti | 2018-03-28 | TX 8-532-702 |
| 2018-01-26 | 2018-01-27 | https://www.nytimes.com/2018/01/26/sports/helio-castroneves-indycar-sportscar.html | Helio Castroneves Steps Away From IndyCar and Into a New Role | False | By Dave Caldwell | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/nyregion/2-donors-plead-guilty-but-the-mayor-is-not-changed-why.html | 2 Donors Plead Guilty, but the Mayor Is Not Changed. Why? | False | By William Neuman and William K. Rashbaum | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/world/middleeast/saudi-mbc-corruption-crackdown.html | Saudi Arabia Frees Media Mogul, but His Companyâ€šÃ„Ã´s Fate Remains a Mystery | False | By Ben Hubbard | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/26/sports/tennis/australian-open-asia.html | By Looking to Asia, the Australian Open Found Itself | False | By Jacqueline Williams | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/insider/rupaul-drag-race-cultural-influence.html | Itâ€šÃ„Ã´s RuPaulâ€šÃ„Ã´s Moment (Can I Get an Amen?) | False | By Jenna Wortham | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/world/canada/toronto-billionaire-barry-sherman.html | Deaths of Billionaire Toronto Couple Were Homicides, Police Say | False | By Catherine Porter | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/sports/golf/tiger-woods-farmers-insurance-open.html | Tiger Woods Birdies Final Hole to Narrowly Make Cut | False | By Randy Youngman | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/world/canada/nafta-free-trade-first-hipsters-gold-rush-the-canada-letter.html | Free Trade Disillusionment and the First Hipsters: The Canada Letter | False | By Ian Austen | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/business/exim-bank-vietnam-russia-coal.html | The U.S. May Back a Vietnam Coal Plant. Russia Is Already Helping. | False | By Mike Ives | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/business/media/we-shall-overcome-copyright.html | â€šÃ„Ã²We Shall Overcomeâ€šÃ„Ã´ Is Put in Public Domain in a Copyright Settlement | False | By Christopher Mele | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/business/dealbook/steve-wynn-sexual-misconduct.html | Wynn Resortsâ€šÃ„Ã´ Slide Shows Sexual Misconduct Is a Financial Risk | False | By John Foley | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/us/politics/russia-oligarchs-list-sanctions.html | Coming U.S. List of Oligarchs Linked to Putin Alarms Russiaâ€šÃ„Ã´s Rich | False | By Gardiner Harris | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/business/dealbook/bombardier-boeing-embraer.html | Bombardierâ€™Â¸Â‚Â´s Win Adds Pressure on Boeing to Strike Embraer Deal | False | By Tom Buerkle | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/opinion/devin-nunes-republicans-memo.html | The Republicansâ€™Â¸Â‚Â´ Real Fake Scandal | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/sports/usa-gymnastics-board-nassar.html | Remaining Members of U.S.A. Gymnastics Board to Resign After Nassar Scandal | False | By Matt Stevens | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/business/steve-wynn-sexual-misconduct-claims.html | Stephen Wynn, Casino Mogul, Accused of Decades of Sexual Misconduct | False | By Matthew Goldstein, Tiffany Hsu and Kenneth P. Vogel | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/us/politics/trump-white-house-counsel-mcgahn.html | Counsel Quietly Trying to Corral Trump While Pushing G.O.P.â€™Â‚Â´s Agenda | False | By Charlie Savage | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/opinion/open-societies-under-siege.html | Open Societies Under Siege | False | By Roger Cohen | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/opinion/will-america-stand-again-with-the-worlds-refugees.html | Will America Stand Again With the Worldâ€™Â‚Â´s Refugees? | False | By Matthew Soerens | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/opinion/hillary-clinton-harassment-sexual.html | Once Again: How Hillary Holds Up | False | By Gail Collins | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/todayspaper/quotation-of-the-day-risks-for-cities-in-sweetening-amazons-pot.html | Quotation of the Day: Risks for Cities in Sweetening Amazonâ€™Â‚Â´s Pot | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/opinion/republicans-paranoia-mueller-trump.html | The G.O.P. â€™Â‚Â´s Bonfire of the Sanities | False | By Bret Stephens | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/opinion/holocaust-eastern-europe.html | How the Holocaust Haunts Eastern Europe | False | By Lev Golinkin | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/crosswords/daily-puzzle-2018-01-27.html | Call of the Wild | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/opinion/how-china-used-schools-to-win-over-hanoi.html | How China Used Schools to Win Over Hanoi | False | By Olga Dror | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/opinion/olympic-games-hockey.html | A Minor Miracle on Ice at the Olympic Games? | False | By Sean Mcindoe | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/26/pageoneplus/corrections-january-27-2018.html | Corrections: January 27, 2018 | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/27/sports/tennis/roger-federer-marin-cilic-australian-open.html | Federer and Cilic Meet Again, but This Time Drinks Will Have to Wait | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-27 | https://www.nytimes.com/2018/01/27/arts/television/whats-on-tv-saturday-step-sisters-and-the-number-on-great-grandpas-arm.html | Whatâ€™Â‚Â´s on TV Saturday: â€™Â‚Â´Step Sistersâ€™Â‚Â´ and â€™Â‚Â´The Number on Great-Grandpaâ€™Â‚Â´s Armâ€™Â‚Â´ | False | By Gabe Cohn | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/world/asia/hong-kong-democracy-election.html | Hong Kong Bars Democracy Advocate From Running for Legislature | False | By Alan Wong | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/world/asia/afghanistan-kabul-attack.html | â€™Â‚Â´Itâ€™Â‚Â´s a Massacreâ€™Â‚Â´: Blast in Kabul Deepens Toll of a Long War | False | By Mujib Mashal and Jawad Sukhanyar | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/business/its-not-a-roar-but-the-global-economy-is-finally-making-noise.html | Every One of the Worldâ€™Â‚Â´s Big Economies Is Now Growing | False | By Peter S. Goodman | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/business/media/reese-witherspoon-producer.html | Reese Witherspoonâ€™Â‚Â´s Second Act: Big-Time Producer | False | By John Koblin | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/travel/hewing-hotel-minneapolis.html | A Minneapolis Hotel With Northwoods Style (and Flavor) | False | By Elaine Glusac | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/world/africa/kenya-obesity-diabetes.html | In Kenya, and Across Africa, an Unexpected Epidemic: Obesity | False | By Jeffrey Gettleman | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/sports/golf/stormy-daniels.html | In Tahoe, a Wild Intersection of Golf and Celebrities | False | By Malika Andrews, Joe Drape and Karen Crouse | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/world/asia/myanmar-military-ethnic-cleansing.html | For Myanmarâ€™Â‚Â´s Army, Ethnic Bloodletting Is Key to Power and Riches | False | By Richard C. Paddock | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/business/mind-meld-bill-gates-steven-pinker.html | The Mind Meld of Bill Gates and Steven Pinker | False | By Philip Galanes | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/style/rande-gerber-and-cindy-crawford.html | Kaia Gerberâ€™Â‚Â´s Dad Was a Model, Too | False | By Ben Widdicombe | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/sports/tennis/wozniacki-halep-australian-open.html | 43rd Timeâ€™Â‚Â´s the Charm: Caroline Wozniacki Wins Her First Major Title | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/world/middleeast/saudi-arabia-alwaleed-bin-talal.html | Billionaire Saudi Prince, Alwaleed bin Talal, Is Freed From Detention | False | By Ben Hubbard | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/jobs/surveyor-maine.html | Between Mosquito Bites, Getting the Lay of the Land | False | As told to Patricia R. Olsen | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/us/politics/congress-dysfunction-conspiracies-trump.html | As Gridlock Deepens in Congress, Only Gloom Is Bipartisan | False | By Sheryl Gay Stolberg and Nicholas Fandos | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/world/africa/mali-army-camp-islamic-attack.html | Ambush on Mali Army Camp Leaves 14 Soldiers and 17 Attackers Dead | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/world/europe/czech-election-milos-zeman.html | Czech Republic Re-elects Milos Zeman, Populist Leader and Foe of Migrants | False | By Marc Santora | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/realestate/if-a-neighbor-can-see-you-naked-do-you-have-to-cover-up.html | If a Neighbor Can See You Naked, Do You Have to Cover Up? | False | By Ronda Kaysen | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/world/europe/finland-lennu-sauli-niinisto.html | Finlandâ€šÃ„Â´s Scene-Stealing First Dog Is Missed During Dull Election | False | By Richard Martyn-Hemphill | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-02-01 | https://www.nytimes.com/2018/01/27/books/review/el-salvador-immigrants-trump-books.html | What Awaits Salvadoran Immigrants in Their Native Country? | False | By Concepciã³šã‰â®n de Leã³šã‰â®n | 2018-04-16 | TX 8-532-342 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/world/europe/catalonia-spain-tabarnia-puigdemont-rajoy.html | Fake Country Carved From Catalonia Means to Mock Separatism | False | By Raphael Minder | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-29 | https://www.nytimes.com/2018/01/27/world/middleeast/foreign-fighters-kurdish-militia-syria.html | Foreign Fighters Back Kurdish Militia in Syria in Fight Against Turkey | False | By Megan Specia | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-02-06 | https://www.nytimes.com/2018/01/27/science/iceye-satellite-images.html | A Suitcase-Size Satelliteâ€šÃ„Â´s Big Image of Frozen Earth Below | False | By Kenneth Chang | 2018-04-16 | TX 8-533-342 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/insider/twitter-buy-followers-bots-investigation-devumi.html | Faked: The Headquarters. The Followers. The Influence? | False | By Ed Winstead | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/opioid-addiction.html | The Path Out of Opioid Addiction | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/sunday/immigrants-protests-art-culture.html | We Need Protests. And Paintings. | False | By Hã©šã‚Â©ctor Tobar | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/sunday/why-do-you-say-youre-black.html | Why Do You Say Youâ€šÃ„Â´re Black? | False | By Morgan Jerkins | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/us/politics/trump-state-of-the-union.html | State of the Union Preview: Will Trump Stick to the Script? | False | By Michael D. Shear and Mark Landler | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/sunday/hollywood-liberal.html | Why Is Hollywood So Liberal? | False | By Neil Gross | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/sunday/surgery-germany-vicodin.html | After Surgery in Germany, I Wanted Vicodin, Not Herbal Tea | False | By Firoozeh Dumas | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/rambling-through-time.html | Rambling Through Time | False | By Peter Brannen | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/immigration-stephen-miller.html | The Necessity of Stephen Miller | False | By Ross Douthat | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/sunday/democracy-polarization.html | How Wobbly Is Our Democracy? | False | By Steven Levitsky and Daniel Ziblatt | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/sunday/melania-trump-florida-davos.html | Trump Hits Alps, but Melania Is Frosty in Florida | False | By Maureen Dowd | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/sunday/mahmoud-abbas-resign.html | Itâ€šÃ„Â´s Time for Mahmoud Abbas to Go | False | By Roger Cohen | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/larry-nassar-monster.html | Larry Nassar Is a Familiar Monster | False | By Frank Bruni | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/corporate-tax-cuts-salaries.html | Are Corporate Tax Cuts Raising Pay? Yes, for Bosses | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/protecting-forests-technology.html | Amid the Plunder of Forests, a Ray of Hope | False | By Richard Conniff | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/opinion/editorials/nyc-movie-theaters-closing.html | Less Chance to Get Together in the Dark | False | By Clyde Haberman | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/world/americas/honduras-president-inauguration-protests-juan-orlando-hernandez.html | Amid Protests, Honduran President Is Sworn In for 2nd Term | False | By Jeff Ernst and Elisabeth Malkin | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/us/michigan-state-nassar-fitzgerald.html | In Nassar Case, Michigan State Wanted Famed Ex-Prosecutor to Both Examine and Defend It | False | By Monica Davey and Mitch Smith | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/world/americas/canada-bombardier-trump.html | Canadians Greet Bombardier Decision With Pride and a Little Snark | False | By Dan Bilefsky | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/us/politics/steve-wynn-rnc-resignation.html | Stephen Wynn Steps Down From R.N.C. Post After Sexual Misconduct Claims | False | By Emily Cochrane and Kenneth P. Vogel | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/sports/tennis/sebastian-petr-korda-australian-open.html | Sebastian Korda Takes a Trip in His Fatherâ€šÃ„Â´s Shoes but Finally Stands Apart | False | By Ben Rothenberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/technology/schneiderman-social-media-bots.html | New York Attorney General to Investigate Firm That Sells Fake Followers | False | By Nicholas Confessore | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/world/europe/ireland-varadkar-abortion-ban.html | Ireland Prime Minister Says He Will Campaign to Repeal Abortion Ban | False | By Ed Oâ€šÃ„Â´Loughlin | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/sports/basketball/thunder-dakari-johnson.html | A Brooklyn Familyâ€šÃ„Â´s Journey Finally Reaches the N.B.A. | False | By Amos Barshad | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/world/middleeast/poland-holocaust-law-israel.html | Israel Slams â€šÃ‚Â²Baselessâ€šÃ‚Â´ Holocaust Legislation in Poland | False | By Isabel Kershner | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/crosswords/daily-puzzle-2018-01-28.html | Surprise Endings | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-27 | 2018-01-28 | https://www.nytimes.com/2018/01/27/todayspaper/quotation-of-the-day-buying-online-influence-from-a-shadowy-market.html | Quotation of the Day: Buying Online Influence From a Shadowy Market | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-28 | https://www.nytimes.com/2018/01/27/sports/golf/tiger-woods-farmers-insurance-open.html | Tiger Woods Moves Up at Torrey Pines, but Calls His Round â€šÃ‚Â²Grossâ€šÃ‚Â´ | False | By Randy Youngman | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-28 | https://www.nytimes.com/2018/01/28/us/politics/air-force-one-refrigerators.html | Air Force One Needs 2 New Refrigerators. Together, They Cost $24 Million. | False | By Matt Stevens | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/us/meatballs-allentown-pawlowski-trial.html | Testimony in Corruption Case Hinges on the Meaning of â€šÃ‚Â²Meatballsâ€šÃ‚Â´ | False | By Jess Bidgood | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/obituaries/mort-walker-dead-beetle-bailey-cartoonist.html | Mort Walker, Creator of â€šÃ‚Â²Beetle Baileyâ€šÃ‚Â´ Comic Strip, Dies at 94 | False | By Richard Goldstein | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-28 | https://www.nytimes.com/2018/01/28/fashion/weddings/lindsey-housman-steven-mark.html | Lindsey Housman, Steven Mark | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-28 | https://www.nytimes.com/2018/01/28/fashion/weddings/lauren-denatale-paul-lyons.html | Lauren DeNatale, Paul Lyons | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-28 | https://www.nytimes.com/2018/01/28/fashion/weddings/aileen-silbert-shai-vichness.html | Aileen Silbert, Shai Vichness | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-28 | https://www.nytimes.com/2018/01/28/fashion/weddings/emily-grossman-michael-diamond.html | Emily Grossman, Michael Diamond | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-28 | https://www.nytimes.com/2018/01/28/fashion/weddings/eileen-zelek-brian-geiger.html | Eileen Zelek, Brian Geiger | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-28 | https://www.nytimes.com/2018/01/28/fashion/weddings/courtney-carter-john-paul-evangelista.html | Courtney Carter, John Paul Evangelista | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-28 | https://www.nytimes.com/2018/01/28/fashion/weddings/kevin-joseph-deyager-kewchang-lee.html | Kevin Joseph DeYager, Kewchang Lee | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-28 | https://www.nytimes.com/2018/01/28/fashion/weddings/julia-yost-matthew-schmitz.html | Julia Yost, Matthew Schmitz | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-28 | https://www.nytimes.com/2018/01/28/fashion/weddings/lorell-guerrero-luis-gonzalez.html | Lorell Guerrero, Luis Gonzalez | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-28 | https://www.nytimes.com/2018/01/28/pageoneplus/corrections-january-28-2018.html | Corrections: January 28, 2018 | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-28 | https://www.nytimes.com/2018/01/28/arts/television/whats-on-tv-sunday-the-grammys-and-the-nhl-all-star-game.html | Whatâ€šÃ‚Â´s on TV Sunday: The Grammys and the N.H.L. All-Star Game | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-28 | https://www.nytimes.com/2018/01/28/world/asia/pakistan-army-qamar-javed-bajwa.html | Pakistan Army â€šÃ‚Â²Has Greatly Increased Its Cloutâ€šÃ‚Â´ Under New Chief | False | By Salman Masood | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-28 | https://www.nytimes.com/2018/01/28/world/americas/bolivia-evo-morales-elections.html | Bolivia Tells President His Time Is Up. He Isnâ€šÃ‚Â´t Listening. | False | By Nicholas Casey | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-28 | https://www.nytimes.com/2018/01/28/us/florida-police-shootings-defense.html | Officers in Florida Shootings Say They Can Stand Their Ground, Too | False | By Frances Robles | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/arts/television/snl-will-ferrell-george-w-bush.html | As George W. Bush on â€šÃ‚Â²S.N.L.,â€šÃ‚Â´ Will Ferrell Wants to Remind You: â€šÃ‚Â²I Was Really Badâ€šÃ‚Â´ | False | By Dave Itzkoff | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-28 | https://www.nytimes.com/2018/01/28/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/business/davos-trump-china.html | At Davos, the Real Star May Have Been China, Not Trump | False | By Keith Bradsher | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/sports/tennis/australian-open-roger-federer-marin-cilic.html | Roger Federer Wins the Australian Open for His 20th Grand Slam Title | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/obituaries/ingvar-kamprad-dies.html | Ingvar Kamprad, Founder of Ikea and Creator of a Global Empire, Dies at 91 | False | By Robert D. McFadden | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/world/europe/russia-protests-navalny.html | Russians Brave Icy Temperatures to Protest Putin and Election | False | By Neil MacFarquhar and Ivan Nechepurenko | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/world/asia/pakistan-killer-mountain-nanga-parbat.html | Climber Rescued on Pakistanâ€šÃ‚Â´s â€šÃ‚Â²Killer Mountain,â€šÃ‚Â´ but Another Is in Peril | False | By Meher Ahmad | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/arts/music/grammy-awards.html | Bruno Mars Sweeps Top Prizes at the 2018 Grammy Awards | False | By Ben Sisario | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/movies/woody-allen-dylan-farrow.html | Can Woody Allen Work in Hollywood Again? | False | By Melena Ryzik and Brooks Barnes | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/nyregion/pentagon-papers-robert-ellsberg.html | At Age 13, Creating the Pentagon Papers. Photocopies, at Least. | False | By James Barron | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/world/middleeast/iran-tehran-snow-drought.html | Iranians Prayed for Rain, but Were Covered in Snow | False | By Thomas Erdbrink | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/books/black-fortunes-shomari-wills.html | Tell Us 5 Things About Your Book: Americaâ€šÃ„Ã´s First Black Millionaires | False | By John Williams | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-31 | https://www.nytimes.com/2018/01/28/nyregion/hurricane-maria-puerto-rican-college-nyc.html | Displaced by Storm, Puerto Rican Students Land in New York | False | By Elizabeth A. Harris | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/science/rocket-lab-humanity-star.html | Space Gets an Artificial Star. Astronomers Ask: Do We Need More? | False | By Christina Caron | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/business/energy-environment/oil-boom.html | Oil Boom Gives the U.S. a New Edge in Energy and Diplomacy | False | By Clifford Krauss | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/movies/maze-runner-box-office-greatest-showman.html | â€šÃ„Ã²Maze Runnerâ€šÃ„Ã´ Sequel is No. 1, Adding to Fox Box Office Bonanza | False | By Brooks Barnes | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-02-02 | https://www.nytimes.com/2018/01/28/theater/thing-with-feathers-review-scott-organ.html | Review: An Online Chat Turns Unnerving in â€šÃ„Ã²The Thing With Feathersâ€šÃ„Ã´ | False | By Laura Collins-Hughes | 2018-04-16 | TX 8-533-342 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/movies/sundance-grand-jury-miseducation-of-cameron-post.html | Women Dominate Sundanceâ€šÃ„Ã´s Winners List | False | By Peter Libbey | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/nyregion/taxes-new-york-deductions-trump.html | New Yorkers May Face Another Tax Increase, but From Within | False | By Vivian Wang | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/arts/music/juilliard-focus-festival-china-chen-lin.html | Review: At Juilliard Festival, the Stunning Sounds of China Today | False | By James R. Oestreich | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/technology/side-benefit-to-amazons-headquarters-contest-local-expertise.html | How Amazon Benefits From Losing Citiesâ€šÃ„Ã´ HQ2 Bids | False | By Nick Wingfield | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/obituaries/john-morris-composer-for-mel-brookss-films-dies-at-91.html | John Morris, Composer for Mel Brooksâ€šÃ„Ã´s Films, Dies at 91 | False | By Richard Sandomir | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/world/asia/beijing-propaganda-xi-jinping.html | The Propaganda I See on My Morning Commute | False | By Javier C. Hernáˆ°ndez | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/us/indian-slaves-genizaros.html | Indian Slavery Once Thrived in New Mexico. Latinos Are Finding Family Ties to It. | False | By Simon Romero | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/opinion/heng-trade-tariffs.html | Ready, Aim ... Misfire | False | By Heng | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-30 | https://www.nytimes.com/2018/01/28/opinion/us-turkey-syria-allies.html | America Has Chosen the Wrong Partner | False | By Mevlut Cavusoglu | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/arts/television/whats-on-tv-monday-avett-brothers-documentary-and-between-2-shores.html | Whatâ€šÃ„Ã´s on TV Monday: Avett Brothers Documentary and â€šÃ„Ã²Between 2 Shoresâ€šÃ„Ã´ | False | By Gabe Cohn | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/arts/design/chuck-close-exhibit-harassment-accusations.html | Chuck Close Is Accused of Harassment. Should His Artwork Carry an Asterisk? | False | By Robin Pogrebin and Jennifer Schuessler | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/nyregion/ms13-gang-long-island-murder.html | Mother of Long Island Gang Victim Invited to the State of the Union | False | By Liz Robbins | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/opinion/facebook.html | Facebookâ€šÃ„Ã´s News Feed: Add Some Dissonance | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/opinion/extreme-poverty-us.html | Is Extreme Poverty Being Neglected in the U.S.? | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/opinion/congestion-pricing-manhattan.html | A Congestion Pricing Plan for Manhattan | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/business/german-carmakers-diesel-monkeys.html | German Carmakers Criticized for Emissions Research on Monkeys | False | By Jack Ewing | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/world/middleeast/israel-sara-netanyahu.html | Sara Netanyahuâ€šÃ„Ã´s Aides Sued Over Her Tirades. Now, Thereâ€šÃ„Ã´s a Recording | False | By David M. Halbfinger | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/technology/europe-data-privacy-rules.html | Tech Giants Brace for Europeâ€šÃ„Ã´s New Data Privacy Rules | False | By Sheera Frenkel | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/us/politics/republicans-mueller-special-counsel-legislation.html | Republicans Show Little Urgency on Legislation to Protect Mueller | False | By Sheryl Gay Stolberg and Nicholas Fandos | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/sports/soccer/african-nations-championship.html | At African Soccer Event, Games of Cat and Mouse | False | By Tariq Panja | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-30 | https://www.nytimes.com/2018/01/28/theater/rosie-odonnell-rhea-perlman-good-for-otto.html | Rhea Perlman Replaces Rosie Oâ€šÃ„Ã´Donnell in Off Broadway Role | False | By Peter Libbey | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/business/media/rob-norman-advertising.html | An Ad Executive Often in the Vanguard Peers Into the Future | False | By Sapna Maheshwari | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/sports/tennis/tennis-union.html | In Talk of a Tennis Union, Women Seek a Leading Voice | False | By Ben Rothenberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/nyregion/fatal-shooting-stoplight-queens.html | One Killed, 2 Wounded in Shooting at Stoplight in Queens | False | By Ashley Southall and Sean Piccoli | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/world/europe/france-charles-maurras.html | France Rethinks Honor for Charles Maurras, Condemned as Anti-Semite | False | By Elian Peltier | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/world/americas/colombia-police-bombings.html | Colombia Police Station Bombings Kill 7 Officers | False | By Joe Parkin Daniels | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/world/middleeast/iran-namazi-prisoners.html | Iran Grants Baquer Namazi, 81, Four-Day Release From Evin Prison | False | By Rick Gladstone and Gardiner Harris | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/world/middleeast/kurds-female-suicide-bomber-syria.html | Female Kurdish Fighter Kills Turkish Troops in Likely Suicide Bombing in Syria | False | By Rod Nordland | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/arts/music/grammy-winners.html | Grammy 2018 Winners: Full List | False | Compiled by Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/crosswords/daily-puzzle-2018-01-29.html | Diminish the Workforce | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/nyregion/metropolitan-diary-french-lesson.html | French Lesson | False | By Maxine Shore | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/world/europe/finland-election-sauli-niinisto.html | Finlandâ€šÃ„Â´s President Elected to 2nd Term, Avoiding a Runoff | False | By Richard Martyn-Hemphill | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/business/metoo-finance-lawsuits-harassment.html | How the Finance Industry Is Trying to Cash In on #MeToo | False | By Matthew Goldstein and Jessica Silver-Greenberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-31 | https://www.nytimes.com/2018/01/28/arts/design/morris-louis-painting-jewish-museum.html | Morris Louis Painting Shown at Jewish Museum, This Time Right-Side-Up | False | By Gabe Cohn | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/opinion/trump-economy-credit.html | Itâ€šÃ„Â´s Trumpâ€šÃ„Â´s Economy Now | False | By Stephen Moore | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/opinion/immigrations-border-enforcement-myth.html | Immigrationâ€šÃ„Â´s Border-Enforcement Myth | False | By Mae Ngai | 2018-03-28 | TX 8-532-702 |
| 2018-01-28 | 2018-01-29 | https://www.nytimes.com/2018/01/28/sports/steve-yzerman-tampa-bay-lightning.html | Steve Yzerman Keeps Adapting and the Lightning Keep Winning | False | By Andrew Knoll | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/28/world/asia/koreas-olympics-reunification.html | Olympic Dreams of a United Korea? Many in South Say, â€šÃ„Â²No, Thanksâ€šÃ„Â´ | False | By Choe Sang-Hun | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/28/arts/music/grammys-white-rose-metoo.html | The White Rose Makes Its Grammys Debut in Support of #MeToo | False | By Joe Coscarelli | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/28/us/politics/trump-jay-z-unemployment-fact-check.html | President Trump Bragged to Jay-Z About Black Employment. Is He Right? | False | By Justin Bank | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/28/opinion/editorials/threat-abortion-rights.html | The Gathering Threat to Abortion Rights | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/28/opinion/editorials/white-house-religious-freedom-doctors.html | The White House Puts the Bible Before the Hippocratic Oath | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/28/opinion/impeachment-donald-trump.html | An Article of Impeachment Against Donald J. Trump | False | By David Leonhardt | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/28/opinion/trump-nixon-defenders.html | Trump Repeats Nixonâ€šÃ„Â´s Fateful Panic | False | By Charles M. Blow | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/28/world/asia/afghanistan-taliban-kabul-attacks.html | Why Attack Afghan Civilians? Creating Chaos Rewards Taliban | False | By Max Fisher | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/28/business/europe-economy-jobs-yellen.html | Data on Europeâ€šÃ„Â´s Economy, Job Numbers and Janet Yellenâ€šÃ„Â´s Goodbye | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/28/business/dealbook/china-online-investors-qianbao.html | Chinese Investors Keep Losing Billions Online. Hereâ€šÃ„Â´s Why. | False | By Alexandra Stevenson | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/28/sports/golf/tiger-woods-farmers-insurance-open.html | Tiger Woods Leans on Short Game for Strong Finish at Torrey Pines | False | By Randy Youngman | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/29/todayspaper/quotation-of-the-day-at-13-he-helped-copy-some-papers-as-in-the-pentagon-papers.html | Quotation of the Day: At 13, He Helped Copy â€šÃ„Â²Some Papers,â€šÃ„Â´ As in The Pentagon Papers. | False | | | |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/29/us/politics/jose-andres-ivanka-trump.html | The Chef Joséʼsâ€ Andréʼsâ€ Has a New Bone to Pick With the Trumps | False | By Noah Weiland and Kim Severson | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/29/us/politics/rod-rosenstein-carter-page-secret-memo.html | Secret Memo Hints at a New Republican Target: Rod Rosenstein | False | By Nicholas Fandos, Adam Goldman and Sharon LaFraniere | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/29/business/media/los-angeles-times-editor.html | Troubled Los Angeles Times Picks New Editor Amid Unrest | False | By Sydney Ember | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/29/arts/music/janelle-monae-kesha-grammy-awards-metoo.html | Janelle Monáʼsâ€ Brings a â€šÃ„Â²Timeâ€šÃ„Â´s Upâ€šÃ„Â´ Message to the Grammy Awards | False | By Daniel Victor | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/29/world/asia/kabul-attack-afghanistan.html | Attack Near Kabul Military Academy Kills 11 Afghan Soldiers | False | By Mujib Mashal and Fahim Abed | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/29/arts/music/hillary-clinton-fire-and-fury.html | Hillary Clinton Reads â€šÃ„Â²Fire and Furyâ€šÃ„Â´ at the Grammys | False | By Daniel Victor | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-02-04 | https://www.nytimes.com/2018/01/29/travel/visiting-iraqi-kurdistan.html | A Journey Into Iraqi Kurdistan | False | By Tim Neville | 2018-04-16 | TX 8-533-342 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/arts/design/christo-london-hyde-park.html | Christo to Build Floating Structure in Londonâ€šÃ„Â´s Hyde Park | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/arts/andreas-gursky-is-taking-photos-of-things-that-do-not-exist.html | Andreas Gursky Is Taking Photos of Things That Do Not Exist | False | By Farah Nayeri | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/29/us/family-farms-child-workers.html | 5-Year-Olds Work Farm Machinery, and Injuries Follow | False | By Jack Healy | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/29/world/asia/kiribati-ferry-sinks.html | Kiribati Ferry Search Expands After 7 Are Found Alive | False | By Charlotte Graham-McLay | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/29/sports/football/super-bowl-lii-minnesota.html | Windfall for Super Bowl Hosts? Economists Say Itâ€™s Overstated | False | By Kevin Draper | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-29 | https://www.nytimes.com/2018/01/29/nyregion/subway-real-estate-nyc.html | The Subway Is Next Door. Should New Yorkers Pay Extra for That? | False | By James Barron | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-02-04 | https://www.nytimes.com/2018/01/29/travel/the-next-time-you-order-room-service-it-may-come-by-robot.html | The Next Time You Order Room Service, It May Come by Robot | False | By Nora Walsh | 2018-04-16 | TX 8-533-342 |
| 2018-01-29 | 2018-02-04 | https://www.nytimes.com/2018/01/29/books/review/subway-reads.html | Transportive Reading for Underground Transportation | False | By Adam Sternbergh | 2018-04-16 | TX 8-533-342 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/politics/supreme-court-voting-first-amendment.html | When a T-Shirt Gets You in Trouble at the Voting Booth | False | By Adam Liptak | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-02-04 | https://www.nytimes.com/2018/01/29/books/review/in-every-moment-we-are-still-alive-tom-malmquist.html | As a Daughter Is Born, a Young Mother Dies | False | By Katie Kitamura | 2018-04-16 | TX 8-533-342 |
| 2018-01-29 | 2018-02-04 | https://www.nytimes.com/2018/01/29/realestate/shopping-for-candleholders.html | Shopping for Candleholders | False | By Tim McKeough | 2018-04-16 | TX 8-533-342 |
| 2018-01-29 | 2018-02-01 | https://www.nytimes.com/2018/01/29/travel/jamaica-girls-synchronized-swimming-olympics.html | Jamaica Has Never Had Olympic Synchronized Swimmers. These Girls Want to Change That. | False | By Malin Fezehai | 2018-04-16 | TX 8-533-342 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/sports/paralympics-russia-doping.html | Russia Is Banned From Paralympics, Again, for Doping | False | By Rebecca R. Ruiz | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/well/good-fats-bad-fats.html | Good Fats, Bad Fats | False | By Jane E. Brody | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/world/asia/taiwan-fire-refinery.html | Fire Breaks Out at Taiwan Refinery | False | By Austin Ramzy | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/business/dealbook/steve-wynn-misconduct.html | JPMorgan Promotes Pinto and Smith to Co-Presidents: DealBook Briefing | False |  | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/d-day-plane-c-47.html | A D-Day Plane Lost for Years Is About to Fly Again | False | By Jacey Fortin | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-02-01 | https://www.nytimes.com/2018/01/29/fashion/grammy-awards-white-roses-kesha-fashion-review.html | At the Grammy Awards, White Roses Paled in Comparison to Kesha Rose | False | By Vanessa Friedman | 2018-04-16 | TX 8-533-342 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/world/asia/philippines-drug-crackdown-kian-loyd-delos-santos.html | 3 Philippine Officers Charged in a Killing That Spurred Outrage | False | By Felipe Villamor | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-02-01 | https://www.nytimes.com/2018/01/29/technology/personaltech/apple-siri-news.html | Asking Siri to Play a Newscast | False | By J. D. Biersdorfer | 2018-04-16 | TX 8-533-342 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/business/dealbook/keurig-dr-pepper-snapple.html | Keurig Green Mountain Plans to Buy Dr Pepper Snapple | False | By Michael J. de la Merced | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/world/middleeast/strava-heat-map.html | Strava Fitness App Can Reveal Military Sites, Analysts Say | False | By Richard Pã©rez-Peã±a and Matthew Rosenberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/arts/music/julius-eastman-festival-kitchen.html | A Long-Lost Composer Is Raised From the Dead | False | By Zachary Woolfe | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/arts/music/grammy-awards-best-worst-performances.html | The Best and Worst of the Grammys | False | By Jon Pareles, Jon Caramanica, Joe Coscarelli and Caryn Ganz | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/arts/dance/petronio-residency-center-names-its-first-choreographers.html | Petronio Residency Center Names Its First Choreographers | False | By Joshua Barone | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-31 | https://www.nytimes.com/2018/01/29/dining/medieval-times-queen.html | Medieval Times Goes Modern, Replacing Its Kings With Queens | False | By Kim Severson | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/world/asia/china-wang-qishan-xi-jinping.html | Powerful Ally of Xi Jinping Makes Political Comeback in China | False | By Chris Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/world/asia/china-catholics-vatican.html | Vatican, Eager for China Ties, Asks â€˜Undergroundâ€™ Bishops to Step Aside | False | By Ian Johnson | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/health/heart-disease-mutations-stem-cells.html | Scientists Discover a Bone-Deep Risk for Heart Disease | False | By Gina Kolata | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/theater/iestyn-davies-sam-crane-farinelli-and-the-king.html | Rivals on Xbox, Partners Onstage | False | By Sopan Deb | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/science/sleep-study.html | Weâ€™re Getting More Sleep. A Whole 18 Minutes. Itâ€™s Not Enough. | False | By Niraj Chokshi | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/sports/soccer/david-beckham-mls-miami.html | For David Beckham and M.L.S., a Miami Marriage at Last | False | By Nick Madigan | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/world/canada/metoo-sexual-harassment.html | In Canada, a â€˜Perfect Stormâ€™ for a #MeToo Reckoning | False | By Ian Austen and Catherine Porter | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/politics/women-annapolis-democrats-congress-trump.html | From Annapolis to Congress? These Three Women Know Tough Missions | False | By Michael Tackett | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/us/politics/nafta-talks-conclude-in-montreal-with-signs-of-progress-and-risk.html | Signs of Progress in Nafta Talks but Countries Remain Deeply Divided | False | By Ana Swanson | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/sports/baseball/cleveland-indians-chief-wahoo-logo.html | Cleveland Indians Will Abandon Chief Wahoo Logo Next Year | False | By David Waldstein | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/world/europe/netherlands-animal-police.html | When Animals Are at Risk, Special Netherlands Police Force Defends Them | False | By Christopher F. Schuetze | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/nyregion/frelinghuysen-house-republican-retiring.html | Rodney Frelinghuysen, Powerful House Republican, Announces He Will Not Seek Re-Election | False | By Nick Corasaniti and Shane Goldmacher | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/us/politics/andrew-mccabe-fbi.html | Taunted by Trump and Pressured From Above, McCabe Steps Down as F.B.I. Deputy | False | By Adam Goldman and Matt Apuzzo | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/business/tax-bill-economic-recovery-opportunity-zones.html | Tucked Into the Tax Bill, a Plan to Help Distressed America | False | By Jim Tankersley | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/technology/trump-5g-network.html | Federal 5G Network Proposal Is Panned by F.C.C. and Industry | False | By Cecilia Kang and Mark Landler | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/world/asia/koreas-olympics-culture.html | North Korea Cancels Pre-Olympic Event, Blaming South Korean Media | False | By Choe Sang-Hun | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/world/europe/romania-prime-minister-viorica-dancila.html | Romania Names 3rd Prime Minister in a Year Amid Struggle Over Corruption | False | By Kit Gillet | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/sports/basketball/joakim-noah-knicks.html | Argument with Hornacek Led to Noahâ€™s Leave From Knicks | False | By Marc Stein | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/opinion/new-york-traffic-transit.html | Mobility Is a Mess in New York | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/opinion/legal-status-dreamers.html | Legal Status for â€˜Â²Dreamersâ€™ | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/arts/music/grammy-awards-hip-hop-jay-z-cardi-b-lorde.html | Pop Keeps Changing. And the Grammys Turn a Deaf Ear, Again. | False | By Jon Caramanica | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/books/review-zadie-smith-feel-free-martin-amis-rub-of-time.html | Two Generations on View in Essays by Martin Amis and Zadie Smith | False | By Dwight Garner | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/world/asia/afghanistan-attacks-leadership.html | As Afghan Attacks Intensify, So Does Anger at Countryâ€™s Leaders | False | By Mujib Mashal and Fahim Abed | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/sports/tennis/serena-williams-australian-open.html | Serena Williams Is Set to Reclaim Her Leading Role in Tennis | False | By Christopher Clarey | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/arts/music/fall-out-boy-mania-billboard-chart.html | Fall Out Boyâ€™s â€˜Â²Maniaâ€™ Becomes Its Third No. 1 Album in a Row | False | By Ben Sisario | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-02-04 | https://www.nytimes.com/2018/01/style/paint-the-walls.html | Hipster Culture and Instagram Are Responsible for a Good Thing | False | By Jamie Lauren Keiles | 2018-04-16 | TX 8-533-342 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/opinion/trump-impeachment.html | The Question of Impeaching President Trump | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/world/europe/brexit-theresa-may-.html | As Brexit Agonies Continue, Theresa May Is Under Threat Again | False | By Stephen Castle | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/science/hemp-homes-cannabis.html | Thereâ€™s No Place Like Home, Especially if Itâ€™s Made of Hemp | False | By Adam Popescu | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/world/middleeast/head-scarf-protests-iran-women.html | Tired of Their Veils, Some Iranian Women Stage Rare Protests | False | By Thomas Erdbrink | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/business/media/grammy-awards-ratings.html | Ratings for Grammy Awards Drop 24 Percent | False | By John Koblin | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/climate/trump-climate-change.html | Trump Says Climate Is Both â€˜Â²Coolingâ€™ and â€˜Â²Heating.â€™ Heâ€™s Only Half Right. | False | By John Schwartz | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-31 | https://www.nytimes.com/2018/01/opinion/steve-wynn-inequality-behind-metoo.html | Steve Wynn and the Economic Inequality Behind #MeToo | False | By Brittany Bronson | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/us/gerrymander-political-maps-maryland.html | Just How Bad Is Partisan Gerrymandering? Ask the Mapmakers | False | By Michael Wines | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/sports/hockey/islanders-nassau-coliseum-barclays-center.html | Until New Arena Is Done, Islanders Will Play Part-Time at Nassau Coliseum | False | By Allan Kreda | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/nyregion/sergeant-murder-trial-danner.html | Police Sergeant Who Killed Mentally Ill Woman Goes on Trial | False | By James C. McKinley Jr. | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/business/media/media-trump.html | In Age of Trump, Political Reporters Are in Demand and Under Attack | False | By Michael M. Grynbaum | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-02-04 | https://www.nytimes.com/2018/01/t-magazine/fashion/mens-styling-tips.html | The Top 10 Styling Tips from the Menâ€™s Shows | False | By Alex Tudela | 2018-04-16 | TX 8-533-342 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/business/economy/janet-yellen-fed.html | Janet Yellenâ€™s Fitting Finale: Fed Plans to Stand Still | False | By Binyamin Appelbaum | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/world/canada/toronto-gay-village-serial-killer.html | Toronto Landscaper Killed at Least 5 Men, Police Say | False | By Niraj Chokshi | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/business/media/tronc-editors-daily-news-los-angeles-times.html | Tronc Names New Editors at The Daily News and The Los Angeles Times | False | By Sydney Ember | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/obituaries/arno-motulsky-dies-medical-genetics-founder.html | Arno Motulsky, a Founder of Medical Genetics, Dies at 94 | False | By Denise Grady | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/movies/insane-trailer-steven-soderbergh-claire-foy.html | New Trailer: â€˜Â¹Unsane,â€˜Â´ the Steven Soderbergh iPhone Movie | False | By Bruce Fretts | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/nyregion/plane-emergency-landing-beach.html | Plane Lands on Long Island Beach, Then Flips | False | By Arielle Dollinger | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/nyregion/affordable-housing-nyc.html | A Homecoming 50 Years in the Making | False | By Charles V. Bagli | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/politics/trump-afghanistan-war-elusive-victory.html | Attacks Reveal What U.S. Wonâ€˜Â´t: Victory Remains Elusive in Afghanistan | False | By Helene Cooper | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/nyregion/title-insurance-new-york.html | New Yorkâ€˜Â´s Hidden Home Buyer Closing Costs: Luxury Boxes and Mint Mojitos | False | By Shane Goldmacher | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/business/wall-street-price-spoofing.html | Federal Charges Filed in Price â€˜Â´Spoofingâ€˜Â´ Inquiry on Wall St. | False | By Emily Flitter | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/politics/melania-trump-state-of-the-union.html | Melania Trump, Out of Sight Since Report of Husbandâ€˜Â´s Infidelity, to Attend State of the Union | False | By Katie Rogers and Maggie Haberman | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/nyregion/bronx-man-died-police-custody.html | Police Investigate Officersâ€˜Â´ Actions in the Death of a Bronx Man in Custody | False | By Ashley Southall and Nate Schweber | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-02-05 | https://www.nytimes.com/2018/01/29/nyregion/another-missed-connection.html | Another Missed Connection | False | By Estefanâ€˜â€° a Michel | 2018-04-16 | TX 8-533-342 |
| 2018-01-29 | 2018-01-31 | https://www.nytimes.com/2018/01/29/dining/medieval-times-food-by-the-numbers.html | The Medieval Math | False | By Kim Severson | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/obituaries/robert-parry-investigative-reporter-dies.html | Robert Parry, Investigative Reporter in Washington, Dies at 68 | False | By Sam Roberts | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/climate/americans-staying-home-energy.html | Americans Are Staying Home More. Thatâ€˜Â´s Saving Energy. | False | By Kendra Pierre-Louis | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/politics/release-the-memo-vote-house-intelligence-republicans.html | House Republicans Vote to Release Secret Memo on Russia Inquiry | False | By Nicholas Fandos | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-31 | https://www.nytimes.com/2018/01/29/climate/new-jersey-cap-and-trade.html | New Jersey Embraces an Idea It Once Rejected: Make Utilities Pay to Emit Carbon | False | By Brad Plumer | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/politics/senate-abortion-ban-20-weeks.html | Senate Rejects Measure to Ban Abortion After 20 Weeks of Pregnancy | False | By Sheryl Gay Stolberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/sports/nhl-olympics.html | For N.H.L. Stars, the Olympics Remain a â€˜Â¹What If?â€˜Â´ | False | By Andrew Knoll | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/business/jamie-dimon-jpmorgan-chase.html | Wall Streetâ€˜Â´s Longest-Serving C.E.O. Says He Isnâ€˜Â´t Going Anywhere | False | By Emily Flitter | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/world/europe/ireland-abortion-referendum.html | Ireland to Hold Abortion Referendum by End of May | False | By Ed Oâ€˜Â¹Â Loughlin | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/opinion/bitcoin-bubble-fraud.html | Bubble, Bubble, Fraud and Trouble | False | By Paul Krugman | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/opinion/east-germany-immigration-usa.html | The East Germans of the 21st Century | False | By David Brooks | 2018-03-28 | TX 8-532-702 |
| 2018-01-29 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/politics/gerrymandering-election-maps.html | A Flurry of Courts Have Ruled on Election Maps. Hereâ€˜Â´s What Theyâ€˜Â´ve Said. | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/opinion/trump-state-union-presidential.html | Please Donâ€˜Â´t Call Him Presidential | False | By Michelle Goldberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/world/middleeast/trump-haley-iran-security-council.html | With Tour and White House Lunch, Trump Presses U.N. Envoys on Iran | False | By Michael Schwirtz | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/opinion/poland-holocaust-bill-parliament.html | Polandâ€˜Â´s Holocaust Blame Bill | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/nyregion/judge-released-immigrant-ragbir.html | Activist Entitled to â€˜Â¹Freedom to Say Goodbye,â€˜Â´ Judge Rules | False | By Liz Robbins | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/opinion/republicans-third-party-.html | Are Republicans Ready to Join a Third Party? | False | By Julianna Glover | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/nyregion/percoco-cuomo-corruption-new-york.html | Percoco Kept His Hands in Albany, Even After Quitting His State Job | False | By Benjamin Weiser and Vivian Wang | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/sports/blake-griffin-trade-clippers-pistons.html | Clippers Send Blake Griffin to Pistons in Blockbuster Trade | False | By Marc Stein | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/opinion/jersey-murphy-climate-change.html | On Climate, Gov. Murphy Brings a New Voice to New Jersey | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/muslim-refugees-trump.html | New Scrutiny Coming for Refugees From 11 â€˜Â¹High-Riskâ€˜Â¹ Nations | False | By Miriam Jordan | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/science/super-blood-blue-moon-eclipse.html | The Lunar Eclipse and Super Blue Moon Are Here. Watch It Before Work. | False | By Nicholas St. Fleur | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/politics/trump-state-of-the-union-speech-preview.html | Some Supporters Fear Trump Will Lose Hard Edge in State of Union Speech | False | By Michael D. Shear and Julie Hirschfeld Davis | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/world/americas/colombia-rebel-attacks.html | In Colombia, Two Rebel Groups Take Different Paths | False | By Nicholas Casey and Joe Parkin Daniels | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/arts/hillary-clinton-grammys-oscars.html | The Resistance Has Come to Celebrity Award Shows | False | By Amy Chozick | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/politics/fisa-surveillance-applications-how-they-work.html | How to Get a Wiretap to Spy on Americans, and Why That Matters Now | False | By Charlie Savage | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/business/dealbook/kenneth-chenault-silicon-valley.html | For His Next Act, Ken Chenault Turns His Focus on Silicon Valley | False | By Andrew Ross Sorkin | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/politics/state-union-ticket-typo.html | The State of the Union Is â€šÃ„Â¶ Misspelled | False | By Maggie Astor | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/crosswords/daily-puzzle-2018-01-30.html | Like Most Pet Dogs | False | By Deb Amlen | 2018-03-25 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/todayspaper/quotation-of-the-day-attacks-belie-us-optimism-in-afghan-war.html | Quotation of the Day: Attacks Belie U.S. Optimism In Afghan War | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/nyregion/bronx-police-shooting.html | Officers Fatally Shoot Bronx Man Chasing His Landlord With Knife, Police Say | False | By Matthew Haag | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/politics/russia-us-jet-planes-black-sea.html | Russian Jet Buzzed American Spy Plane Over Black Sea, U.S. Says | False | By Helene Cooper | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/sports/soccer/2026-fifa-world-cup-warning.html | FIFA Issues Integrity Warning for 2026 World Cup Vote | False | By Tariq Panja | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/pageoneplus/corrections-january-30-2018.html | Corrections: January 30, 2018 | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/world/europe/berlusconi-italy-election.html | Berlusconi Is Back. Again. This Time, as Italyâ€šÃ„Â´s â€šÃ„Â´Nonnoâ€šÃ„Â´ | False | By Jason Horowitz | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/29/us/politics/trump-russia-sanctions.html | Trump Administration Wonâ€šÃ„Â´t Impose Sanctions on Buyers of Russian Arms | False | By Gardiner Harris | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/30/technology/messenger-kids-facebook-letter.html | Turn Off Messenger Kids, Health Experts Plead to Facebook | False | By Cecilia Kang | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/30/nyregion/congestion-pricing-report.html | Data Shows City Drivers Wonâ€šÃ„Â´t Face the Brunt of Congestion Fees | False | By Sarah Maslin Nir | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/30/us/politics/dnc-ceo-jess-oconnell-resigns.html | Democratic National Committeeâ€šÃ„Â´s Chief Executive Quits | False | By Jonathan Martin | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/30/arts/television/whats-on-tv-tuesday-the-detour-and-citizen-rose.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â´The Detourâ€šÃ„Â´ and â€šÃ„Â´Citizen Roseâ€šÃ„Â´ | False | By Gabe Cohn | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/asia/taiwan-airlines-lunar-new-year.html | Taiwan Retaliates Against Chinese Airlines, Hampering Lunar New Year Travel | False | By Chris Horton | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/australia/australia-espionage-law.html | How Australiaâ€šÃ„Â´s Espionage Laws Could Silence Whistle-Blowers and Activists | False | By Damien Cave | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/opinion/somalia-rape-laws.html | When Laws Against Rape Arenâ€šÃ„Â´t Enough | False | By Hawa Aden Mohamed | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/sports/football/patriots-belichick-zolak.html | The Belichick Whisperer | False | By David Waldstein | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/business/trump-china-tariffs-retaliate.html | China Could Target U.S. Firms if Trump Levies Tariffs, Group Warns | False | By Sui-Lee Wee | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/business/dealbook/blackstone-thomson-reuters-talks.html | Thomson Reuters Sells Stake in Unit to Blackstone-Led Group | False | By Chad Bray | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-03-25 | https://www.nytimes.com/2018/01/30/books/review/joanne-lipman-thats-what-she-said-women-at-work.html | The Plight of Working Women, as Seen by the Woman in the Corner Office | False | By Robbie Myers | 2018-05-16 | TX 8-550-404 |
| 2018-01-30 | 2018-02-01 | https://www.nytimes.com/2018/01/30/style/cbd-oil-beauty-cannabis-pain-relief.html | Beautyâ€šÃ„Â´s New High: CBD Oil | False | By Bee Shapiro | 2018-04-16 | TX 8-533-342 |
| 2018-01-30 | 2018-02-04 | https://www.nytimes.com/2018/01/30/travel/networks-agents-virtuoso.html | Meet the New Travel Agents (a.k.a. Travel Networks) | False | By Shivani Vora | 2018-04-16 | TX 8-533-342 |
| 2018-01-30 | 2018-02-04 | https://www.nytimes.com/2018/01/30/magazine/it-getting-harder-to-sort-the-credible-from-the-incredible.html | Itâ€šÃ„Â´s Getting Harder to Sort the â€šÃ„Â´Credibleâ€šÃ„Â´ from the Incredible | False | By Michelle Dean | 2018-04-16 | TX 8-533-342 |
| 2018-01-30 | 2018-02-04 | https://www.nytimes.com/2018/01/30/books/review/new-noteworthy-zachary-woolfe.html | New & Noteworthy | False | | 2018-04-16 | TX 8-533-342 |
| 2018-01-30 | 2018-02-04 | https://www.nytimes.com/2018/01/30/books/review/jon-mcgregor-reservoir-13.html | A Girl Vanishes. But in This Novel, Time Is the Real Mystery. | False | By Kate Taylor | 2018-04-16 | TX 8-533-342 |
| 2018-01-30 | 2018-02-04 | https://www.nytimes.com/2018/01/30/books/review/virtual-reality-jaron-lanier-jeremy-bailenson.html | Enter the Holodeck | False | By Cathy Oâ€šÃ„Â´Neil | 2018-04-16 | TX 8-533-342 |
| 2018-01-30 | 2018-02-18 | https://www.nytimes.com/2018/01/30/travel/visiting-san-juan.html | What Itâ€šÃ„Â´s Like to Visit San Juan Now | False | By Paola Singer | 2018-04-16 | TX 8-533-342 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/30/technology/kodak-blockchain-bitcoin.html | Kodakâ€šÃ„Â´s Dubious Cryptocurrency Gamble | False | By Kevin Roose | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-30 | https://www.nytimes.com/2018/01/30/movies/whitney-cummings-the-first-time-i-hung-out-with-wolves.html | Whitney Cummings: The First Time I Hung Out With Wolves | False | By Whitney Cummings | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/guests-first-lady-sotu.html | Hereâ€šÃ„Ã´s Who Will Sit With the First Lady at the State of the Union | False | By Emily Baumgaertner | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-02-04 | https://www.nytimes.com/2018/01/30/travel/china-tips-visas-vpn-phone.html | How to Travel to (and Around) China, From VPNs to T.P. | False | By Lucas Peterson | 2018-04-16 | TX 8-533-342 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/middleeast/iraq-election-abadi.html | ISIS Is Weakened, but Iraq Election Could Unravel Hard-Won Stability | False | By Margaret Coker and Falih Hassan | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/fact-check-trump-ahead-state-union-.html | How Truthful Was Trump in His First Year? Before His State of the Union, What Our Fact Checks Show | False | By Linda Qiu | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-02-04 | https://www.nytimes.com/2018/01/30/realestate/diy-country-house-litchfield-connecticut.html | The D.I.Y. Country House | False | By Tim McKeough | 2018-04-16 | TX 8-533-342 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/new-orleans-security-cameras.html | Will 1,500 Street Cameras Be a Wet Blanket in New Orleans? | False | By Richard Fausset | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/nyregion/new-jersey-transit.html | A New Leader for a Troubled New Jersey Transit | False | By Nick Corasaniti | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/theater/the-believers-are-but-brothers.html | What Radicalizes Young Men? This Show Tells You via WhatsApp | False | By Andrzej Lukowski | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/australia/strava-heat-map-student.html | What He Did on His Summer Break: Exposed a Global Security Flaw | False | By Isabella Kwai | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/theater/hal-prince-broadway-fiddler-cabaret.html | At 90, Hal Prince Dishes on â€šÃ„Ã²Fiddler,â€šÃ„Ã´ â€šÃ„Ã²Cabaretâ€šÃ„Ã´ and Reining In Ambition | False | By Michael Paulson | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/sports/football/super-bowl-eagles-fans.html | The Eagles Crushed Vikings Fansâ€šÃ„Ã´ Hopes. Now Theyâ€šÃ„Ã´re Crashing Their Super Bowl Party. | False | By Ben Shpigel | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/europe/kremlin-russia-trump-list.html | Trumpâ€šÃ„Ã´s Stance on Russia Sanctions Angers Both Moscow and Washington | False | By Neil MacFarquhar and Peter Baker | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/business/dealbook/ken-chenault-general-catalyst-partners.html | 4 Questions as Amazon, Berkshire and JPMorgan Take on Health Care: DealBook Briefing | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/technology/amazon-berkshire-hathaway-jpmorgan-health-care.html | Amazon, Berkshire Hathaway and JPMorgan Team Up to Try to Disrupt Health Care | False | By Nick Wingfield, Katie Thomas and Reed Abelson | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/africa/raila-odinga-kenya.html | Kenyans Name a â€šÃ„Ã²Peopleâ€šÃ„Ã´s President,â€šÃ„Ã´ and TV Broadcasts Are Cut | False | By Jina Moore | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/joseph-kennedy-democratic-response.html | Joseph P. Kennedy III Gives Democratic Response to State of the Union | False | By Katharine Q. Seelye | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/business/economy/populist-politics-globalization.html | Is the Populist Revolt Over? Not if Robots Have Their Way | False | By Eduardo Porter | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/europe/spain-catalonia-carles-puigdemont.html | Cataloniaâ€šÃ„Ã´s Parliament Delays Vote on Puigdemont as President | False | By Raphael Minder | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/middleeast/saudi-arabia-corruption.html | Saudi Arabia Says Detainees Handed Over More Than $100 Billion | False | By Ben Hubbard | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/business/walmart-racial-discrimination.html | Walmartâ€šÃ„Ã´s Locking Up of Certain Beauty Products Is Racial Discrimination, Suit Claims | False | By Sandra E. Garcia | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/sports/football/nfl.html | Footballâ€šÃ„Ã´s True Believers Circle the Wagons and Insist the Sport Is Just Fine | False | By Ken Belson | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-02-01 | https://www.nytimes.com/2018/01/30/technology/personaltech/instagram-new-follows.html | Following Along on Instagram | False | By J. D. Biersdorfer | 2018-04-16 | TX 8-533-342 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/trump-state-of-the-union.html | Trumpâ€šÃ„Ã´s First State of the Union Address: A Call for Unity That Wasnâ€šÃ„Ã´t Always Heard That Way | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/business/energy-environment/german-carmakers-diesel-monkeys.html | Volkswagen Suspends Top Lobbyist Amid Inquiry Into Diesel Tests on Monkeys | False | By Jack Ewing | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-02-01 | https://www.nytimes.com/2018/01/30/nyregion/westchester-democrats.html | Open Seat in Westchester May Hold Key to Democratic Unity | False | By Lisa W. Foderaro | 2018-04-16 | TX 8-533-342 |
| 2018-01-30 | 2018-02-06 | https://www.nytimes.com/2018/01/30/well/eat/binge-eating-at-night-your-hormones-may-be-to-blame.html | Binge Eating at Night? Your Hormones May Be to Blame | False | By Roni Caryn Rabin | 2018-04-16 | TX 8-533-342 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/business/dealbook/softbank-vision-fund-wag.html | Wag, the Dog-Walking Service, Lands $300 Million From SoftBank Vision Fund | False | By Raymond Zhong | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/arts/dance/ronald-k-brown-arcell-cabung-den-of-dreams.html | Ditching Ballet Class to Find a Mentor and a New Way to Move | False | By Gia Kourlas | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-02-02 | https://www.nytimes.com/2018/01/30/arts/design/george-yabu-glenn-pushelberg-julian-opie.html | Candles and a Cake? This Is a Much Better Way to Honor a Birthday | False | By Steven Kurutz | 2018-04-16 | TX 8-533-342 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/arts/music/popcast-grammys.html | Can the Grammys Be Fixed? | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-02-07 | https://www.nytimes.com/2018/01/30/arts/music/american-conductors-muti-chicago.html | Keeping Score of Whoâ€šÃ„Ã´s in Charge of Americaâ€šÃ„Ã´s Orchestras | False | By Michael Cooper | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/europe/1918-flu-war-centennial.html | 1918 Brought an Armistice, but Also a World of Death | False | By Maggie Astor | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/dining/hakkasan-fortune-cookies-jay-mcinerney.html | Fortune Cookies for the New York Cynic | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-02-01 | https://www.nytimes.com/2018/01/30/style/my-in-laws-are-suffocating-me-help.html | My In-Laws Are Suffocating Me. Help! | False | By Cheryl Strayed and Steve Almond | 2018-04-16 | TX 8-533-342 |
| 2018-01-30 | 2018-02-11 | https://www.nytimes.com/2018/01/30/travel/bon-jovi-wine-france.html | Jon Bon Jovi Loves France and Wine (and Now Has His Own Label) | False | By Shivani Vora | 2018-04-16 | TX 8-533-342 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/dining/silly-chilly-hotsauce.html | A Hot Sauce With a Fashionable Pedigree | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/dining/panzerotti-bites-brooklyn.html | Brooklyn Gets a Bite of Panzerotti | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/dining/the-lobster-club-review.html | The Lobster Club Does Japanese, From Raw to Half-Baked | False | By Pete Wells | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/arts/music/great-performers-lincoln-center.html | Lincoln Centerâ€šÃ„Ã´s Next Season: Salonen, Pittsburgh, â€šÃ„Ã²The Creationâ€šÃ„Ã´ | False | By Michael Cooper | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/movies/ant-man-and-the-wasp-trailer-paul-rudd-evangeline-lilly.html | Trailer: â€šÃ„Ã²Ant-Man and the Wasp,â€šÃ„Ã´ With Paul Rudd and Evangeline Lilly | False | By Bruce Fretts | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/dining/albacore-tuna-brooklyn.html | West Coast Albacore Tuna Now Available in Brooklyn | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/asia/india-rape-infant.html | Anguish in New Delhi at Rape of an 8-Month-Old Girl | False | By Jeffrey Gettleman and Hari Kumar | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/dining/chocolate-seminar-institute-of-culinary-education.html | A Rich Day of Chocolate Talks | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/arts/music/ivo-van-hove-paris-opera.html | Ivo van Hoveâ€šÃ„Ã´s â€šÃ„Ã²Don Giovanniâ€šÃ„Ã´ Will Be Shared by Paris and the Met | False | By Roslyn Sulcas | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/technology/fcc-hawaii-missile-alert.html | Hawaii Missile Alert Wasnâ€šÃ„Ã´t Accidental, Officials Say, Blaming Worker | False | By Cecilia Kang | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-02-01 | https://www.nytimes.com/2018/01/30/movies/beirut-trailer-jon-hamm-tony-gilroy.html | â€šÃ„Ã²Beirutâ€šÃ„Ã´ Trailer Was Supposed to Thrill. Instead It Offended. | False | By Sopan Deb | 2018-04-16 | TX 8-533-342 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/movies/in-the-intense-now-review-documentary.html | Review: â€šÃ„Ã²In the Intense Nowâ€šÃ„Ã´ Revisits the Drama of 1968 in France and Beyond | False | By A.O. Scott | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/arts/music/grammys-step-up-neil-portnow-backlash.html | Grammys President Faces Backlash After Saying Women Need to â€šÃ„Ã²Step Upâ€šÃ„Ã´ | False | By Joe Coscarelli | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/movies/margot-robbie-tonya-harding-i-tonya-domestic-abuse.html | Margot Robbie Defends How â€šÃ„Ã²I, Tonyaâ€šÃ„Ã´ Depicts Domestic Abuse | False | By Cara Buckley | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/sports/basketball/blake-griffin-trade-clippers-pistons.html | What the Blake Griffin Trade Means for the Clippers and Pistons | False | By Marc Stein | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-02-11 | https://www.nytimes.com/2018/01/30/books/review/match-book-forbidden-love.html | Dear Match Book: Forbidden Love | False | By Nicole Lamy | 2018-04-16 | TX 8-533-342 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/sports/larry-nassar-texas.html | Texas Police Will Investigate Sexual Assault Allegations at Karolyi Ranch | False | By Victor Mather | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/nyregion/defrancisco-governor-campaign-cuomo.html | DeFrancisco, a Republican Stalwart in Albany, to Run for Governor | False | By Jesse McKinley | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-02-02 | https://www.nytimes.com/2018/01/30/arts/music/echo-rising-stars.html | Europeâ€šÃ„Ã´s â€šÃ„Ã²Rising Starâ€šÃ„Ã´ Musicians Give as Much as They Get | False | By Corinna da Fonseca-Wollheim | 2018-04-16 | TX 8-533-342 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/arts/dance/square-dance-balanchine-new-york-city-ballet.html | Balanchineâ€šÃ„Ã´s â€šÃ„Ã²Square Danceâ€šÃ„Ã´ Speaks Ballet With an American Accent | False | By Alastair Macaulay | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-02-01 | https://www.nytimes.com/2018/01/30/fashion/paris-starn-99-opening-ceremony.html | A Clothing Line Based on Her Great-Grandmotherâ€šÃ„Ã´s Aprons | False | By Rachel Felder | 2018-04-16 | TX 8-533-342 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/europe/kosovo-serbia.html | In Kosovo, a Peace Built on Separation | False | By Marc Santora | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/nyregion/flu-season-new-york.html | Like Fevers, the Number of Flu Patients Is Rising | False | By Luis Ferrï¿½Ã©-Sadurnï¿½Ã‰ | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/opinion/trump-critics-sotu.html | How Trumpâ€šÃ„Ã´s Critics Should Respond | False | By David Leonhardt | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/opinion/super-bowl-trump.html | Donâ€šÃ„Ã´t Call the Patriots â€šÃ„Ã²Trumpâ€šÃ„Ã´s Teamâ€šÃ„Ã´ | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/business/energy-environment/exxon-shale.html | Exxon Mobil Tripling Its Bet on the Hottest U.S. Shale Field | False | By Clifford Krauss | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/opinion/melania-trump.html | Melania Trump Is No Radical | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/30/business/media/vice-media-sexual-harassment.html | Vice Mediaâ€šÃ„Ã´s Digital Chief Loses Job After Sexual Harassment Investigation | False | By Emily Steel | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/opinion/animal-experiment-volkswagen.html | Monkeys and Volkswagen | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/realestate/commercial/commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/opinion/religious-freedom.html | Religious Freedom | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/world/europe/pope-francis-chile-abuse.html | Pope Francis, After Criticism, Sends Sex Crimes Investigator to Chile | False | By Jason Horowitz | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/opinion/lincoln-plaza-cinemas.html | Sad Farewell to a Movie Theater | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/dining/milkadamia-macadamia-nut.html | A Vegan Macadamia Milk With Roots in Australia | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/books/review-heart-berries-terese-marie-mailhot.html | Januaryâ€šÃ„Ã¶â€šÃ‚Â¥s Book Club Pick: â€šÃ„Ã²Heart Berriesâ€šÃ„Ã´ Shatters a Pattern of Silence | False | By Parul Sehgal | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/books/kwame-alexander-book-imprint.html | Kwame Alexander Will Start His Own Imprint. The Name? Versify. Get It? | False | By Aleaxndra Alter | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/nyregion/hoboken-waterfront-ferry.html | Bolstered by Survey, Hoboken Again Says No to 'Last Yard' | False | By Patrick McGeehan | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/us/politics/chicago-cubs-todd-ricketts-rnc-finance-chairman.html | Chicago Cubs Co-owner Ricketts Expected to Head G.O.P. Fund-raising | False | By Kenneth P. Vogel and Maggie Haberman | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/world/africa/cape-town-day-zero.html | Dangerously Low on Water, Cape Town Now Faces â€šÃ„Ã²Day Zeroâ€šÃ„Ã´ | False | By Norimitsu Onishi and Somini Sengupta | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/business/amazon-health-care-plan-reaction.html | â€šÃ„Ã²Dr. Alexa, Iâ€šÃ„Ã¶â€šÃ‚Â¥ve Been Sneezing and My Throat Is Soreâ€šÃ„Ã´ | False | By Tiffany Hsu | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/nyregion/ny-senate-harassment-accuser.html | State Senateâ€šÃ„Ã¶â€šÃ‚Â¥s New Harassment Rules Include Warning to False Accusers | False | By Jesse McKinley | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/dining/simon-whale-restaurant-news.html | Simon & the Whale Opens in the Freehand New York | False | By Florence Fabricant | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/us/las-vegas-attack-paddock-shooting.html | 2nd Person of Interest Was Identified in Days After Las Vegas Shooting, Documents Show | False | By Jennifer Medina and Mitch Smith | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/world/europe/norway-skiing-knitting-nazis.html | Norway Ski Teamâ€šÃ„Ã¶â€šÃ‚Â¥s Sweater Gets Tangled in a Neo-Nazi Uproar | False | By Richard Martyn-Hemphill | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-02-02 | https://www.nytimes.com/2018/01/arts/design/love-sculpture-philadelphia-repainted.html | Where Is the Love, Philadelphia? (Itâ€šÃ„Ã¶â€šÃ‚Â¥s Just Being Repainted) | False | By Jon Hurdle | 2018-04-16 | TX 8-533-342 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/technology/facebook-cryptocurrency-ads.html | Facebook Bans Ads for Bitcoin and Other Cryptocurrencies | False | By Sheera Frenkel | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/opinion/editorials/donald-trump-sotu-boasting.html | What Trump Doesnâ€šÃ„Ã¶â€šÃ‚Â¥t Get About the State of the Union | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/us/politics/medicare-call-centers-wages.html | Complaint Accuses Contractor of Underpayment at Medicare Call Centers | False | By Jim Tankersley | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-02-05 | https://www.nytimes.com/2018/01/nyregion/metropolitan-diary-lesson-in-select-bus-service.html | Lesson in Select Bus Service | False | By Jane Lang | 2018-04-16 | TX 8-533-342 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/business/miami-river-real-estate.html | Along Miami River, Derelict Bait Shops Give Way to Luxury Condos | False | By Nick Madigan | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/us/politics/federal-deficit-1-trillion.html | As Deficit Soars Toward $1 Trillion, Congress Shrugs and Keeps Spending | False | By Alan Rappeport and Thomas Kaplan | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/us/politics/republican-nunes-memo-questions-and-answers.html | Answers About the Secret Memo on the Trump-Russia Inquiry | False | By Eileen Sullivan | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/technology/waymo-uber-lawsuit.html | Secrets or Knowledge? Uber-Waymo Trial Tests Silicon Valley Culture | False | By Daisuke Wakabayashi | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/us/politics/trump-speech-white-house.html | Before Trumpâ€šÃ„Ã¶â€šÃ‚Â¥s Speech, a Chaotic White House Follows Tradition | False | By Katie Rogers and Maggie Haberman | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/arts/television/mark-salling-former-glee-star-is-found-dead.html | Mark Salling, Former â€šÃ„Ã²Gleeâ€šÃ„Ã´ Star, Is Found Dead | False | By Sopan Deb | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-02-06 | https://www.nytimes.com/2018/01/travel/brazil-all-female-drums-bahia-banda-dida.html | They Told the Women in Bahia They Couldnâ€šÃ„Ã¶â€šÃ‚Â¥t Drum. Try Telling That to Banda Didáˆ˜áˆ‹. | False | By Shannon Sims | 2018-04-16 | TX 8-533-342 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/obituaries/dennis-peron-early-medical-marijuana-advocate-dies-at-71.html | Dennis Peron, Early Medical Marijuana Advocate, Dies at 71 | False | By Richard Sandomir | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/opinion/editorials/trump-putin-trashing-democracy.html | Trump Gives Putin a Pass for Trashing American Democracy | False | By The Editorial Board | 2018-03-28 | TX 8-532-702 |
| 2018-01-30 | 2018-02-02 | https://www.nytimes.com/2018/01/obituaries/benedicte-pesle-dies-at-90-introduced-american-artists-to-france.html | Bâ€šÃ„Ã²nâ€šÃ„Ã©dicte Pesle Dies at 90; Introduced American Stage Artists to France | False | By Neil Genzlinger | 2018-04-16 | TX 8-533-342 |
| 2018-01-30 | 2018-01-31 | https://www.nytimes.com/2018/01/nyregion/fatal-police-shooting-trial.html | Was the Police Shooting of Psychotic Woman Justified? D.A. Says No | False | By James C. McKinley Jr. | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/dreamers-state-of-the-union.html | A Congressman Suggests â€ŠÂ²Dreamersâ€ŠÂ‚Â´ Be Arrested. Capitol Hill Rolls Its Eyes. | False | By Sheryl Gay Stolberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/opinion/syria-border-peace-israel-iran.html | Can Crazy Still Keep the Peace Between Israel and Iran? | False | By Thomas L. Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/nyregion/columbia-university-wont-bargain-with-graduate-student-union.html | Columbia University Says It Wonâ€ŠÂ‚Â´t Bargain With Graduate Student Union | False | By Elizabeth A. Harris | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/upshot/can-amazon-and-friends-handle-health-care-theres-reason-for-doubt.html | Can Amazon and Friends Handle Health Care? Thereâ€ŠÂ‚Â´s Reason for Doubt | False | By Margot Sanger-Katz and Reed Abelson | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/opinion/politicize-fbi-mccabe-trump.html | Fix the F.B.I. Donâ€ŠÂ‚Â´t Politicize It. | False | By John Yoo | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/middleeast/yemen-war.html | Saudi-Backed Coalition in Yemen Upended in Deadly Factional Fighting | False | By Saeed Al-Batati and Rick Gladstone | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/insider/the-daily-michael-barbaro-podcast.html | How â€ŠÂ²The Dailyâ€ŠÂ‚Â´ Comes Together, One Year In | False | By Alexandria Symonds | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/sports/football/super-bowl-lii-tom-brady-bill-belichick.html | The More Things Change, the More Brady and Belichick Stay the Same | False | By Victor Mather | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/sports/soccer/afc-champions-league-saudi-qatar-boycott.html | A Soccer Tournament Breaks Through the Boycott of Qatar | False | By John Duerden | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/nyregion/new-york-state-law-would-be-license-to-bribery-title-insurance.html | A 96-Word Law Would Be a â€ŠÂ²License to Briberyâ€ŠÂ‚Â´ for Insurers | False | By Jim Dwyer | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/memo-release-fbi-justice-white-house.html | F.B.I. and Justice Dept. Brace for Possible Release of Secret Memo | False | By Adam Goldman and Nicholas Fandos | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/middleeast/syria-russia-sochi-talks.html | Syrian Peace Talks in Russia: 1,500 Delegates, Mostly Pro-Assad | False | By Anne Barnard | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/world/asia/victor-cha-south-korea-trump.html | Trump Vows a Muscular America to Confront a World of Enemies | False | By Mark Landler | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/secret-memo-mueller-russia-investigation.html | The Real Aim of the Nunes Memo Is the Mueller Investigation | False | By Charlie Savage | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/president-trump-sotu.html | Trump Can Sell an Improved Economy, but Not Himself | False | By Peter Baker | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/state-union-trump-photos.html | State of the Union Makes Washington Normal Again. Briefly. Kind Of. | False | By Matt Flegenheimer | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/los-angeles-times.html | A Paper Tears Apart in a City That Never Quite Came Together | False | By Tim Arango and Adam Nagourney | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/fact-check-sotu.html | 2018 State of the Union Fact Check | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/theater/review-he-brought-her-heart-back-adrienne-kennedy.html | Review: â€ŠÂ²He Brought Her Heart Back in a Box,â€ŠÂ‚Â´ Adrienne Kennedyâ€ŠÂ‚Â´s Beautiful Nightmare | False | By Ben Brantley | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/theater/cardinal-review-anna-chlumsky.html | Review: Anna Chlumsky and Adam Pally Paint the Town Red in â€ŠÂ²Cardinalâ€ŠÂ‚Â´ | False | By Jesse Green | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/crosswords/daily-puzzle-2018-01-31.html | Calculated | False | By Deb Amlen | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/sotu-trump.html | First Trump State of the Union Address Makes Appeal for Unity | False | By Julie Hirschfeld Davis and Michael D. Shear | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/purple-ribbons-opioids.html | What Were Those Purple Ribbons For at the State of the Union? | False | By Matthew Haag | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/opinion/trump-state-union-make-believe.html | The Fictitious State of Trumpâ€ŠÂ‚Â´s Fantastical Union | False | By Frank Bruni | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/todayspaper/quotation-of-the-day-trump-seeks-help-on-infrastructure-and-immigration.html | Quotation of the Day: Trump Seeks Help on Infrastructure and Immigration | False | | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/trump-state-of-the-union-long.html | Longest State of the Union? Not Quite, but Trumpâ€ŠÂ‚Â´s Was Long | False | By Maggie Astor | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/fashion/state-of-the-union-melania-trump-white-suit-black-clothes.html | Melania Trump and the Case of the White Pantsuit | False | By Vanessa Friedman | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/hillary-clinton-burns-strider.html | Clinton Says She Should Have Fired Campaign Aide Accused of Sexual Harassment | False | By Maggie Haberman | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/arts/television/president-trump-state-of-the-union-speech.html | Trump Sands Down the Edges, at Least for a Night | False | By James Poniewozik | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-02-03 | https://www.nytimes.com/2018/01/30/arts/music/progy-and-bess-white-cast-budapest.html | â€ŠÂ²Porgy and Bessâ€ŠÂ‚Â´ With a White Cast Stirs Controversy | False | By Alexandra Ivanoff | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/us/politics/melania-trump-state-of-the-union.html | Melania Trump, Again on Her Own, Emerges at State of the Union Speech | False | By Katie Rogers | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/pageoneplus/corrections-january-31-2018.html | Corrections: January 31, 2018 | False | | 2018-03-28 | TX 8-532-702 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/30/opinion/trump-boring-warmongering-sotu.html | Trumpâ€šÂ„Â´s Boring, Utterly Terrifying Warmongering | False | By Michelle Goldberg | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/31/us/politics/transcript-joe-kennedy-democratic-response.html | Full Transcript and Video: Joe Kennedy Delivers Democratic Response to the State of the Union | False | By The New York Times | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/31/opinion/state-union-trump-trying-reset.html | Trump Tries for a Reset | False | By Ross Douthat | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/31/business/media/trump-state-of-the-union-media.html | â€šÂ„Â²Gloomy.â€šÂ„Â´ â€šÂ„Â²Amazing.â€šÂ„Â´ Trumpâ€šÂ„Â´s Speech Divides the Pundits. | False | By Michael M. Grynbaum | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-01-31 | https://www.nytimes.com/2018/01/31/arts/television/whats-on-tv-wednesday-animals-with-cameras-and-happy.html | Whatâ€šÂ„Â´s on TV Wednesday: â€šÂ„Â²Animals With Camerasâ€šÂ„Â´ and â€šÂ„Â²Happy!â€šÂ„Â´ | False | By Andrew R. Chow | 2018-03-28 | TX 8-532-702 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/us/state-of-the-union-national-reaction.html | Watching Trumpâ€šÂ„Â´s Speech: They Cheered. They Groaned. They Ate a Cake. | False | By Julie Bosman, Richard Fausset, Manny Fernandez and Julie Turkewitz | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/world/asia/north-korean-defector-trump.html | North Korean Defector, Honored by Trump, Has a Remarkable Escape Story | False | By Choe Sang-Hun | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/opinion/turkey-kurds-erdogan.html | Two Men Can Stop the War Between Turkey and the Kurds | False | By Amberin Zaman | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/magazine/robin-bell-doesnt-think-science-should-be-political.html | Robin Bell Doesnâ€šÂ„Â´t Think Science Should Be Political | False | By Molly Lambert | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/arts/the-good-place-kristen-bell-ted-danson.html | How â€šÂ„Â²The Good Placeâ€šÂ„Â´ Became an Antihero Antidote | False | By James Poniewozik | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/world/asia/taiwan-north-korea-trade-sanctions.html | Taiwan Citizens Accused of Violating U.N. Sanctions on North Korea | False | By Chris Horton | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/books/review/the-wizard-and-the-prophet-charles-mann-william-vogt-norman-borlaug.html | To Respect the Earthâ€šÂ„Â´s Limits â€šÂ„Â® or Push Them? | False | By Bill McKibben | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-03 | https://www.nytimes.com/2018/01/31/sports/football/quarterback-signals-hut.html | Hut! Hut! Hut! What? | False | By Bill Pennington | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/us/politics/federal-reserve-rates.html | Federal Reserve Leaves Rates Unchanged | False | By Binyamin Appelbaum | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/magazine/is-it-ok-to-surprise-someone-with-a-negative-reference.html | Is It O.K. to Surprise Someone With a Negative Reference? | False | By Kwame Anthony Appiah | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/fashion/maternity-fashion-millennial-pregnancy-hatch.html | Millennial Moms-to-Be Donâ€šÂ„Â´t Hide the Bump | False | By Katherine Bernard | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/technology/internet-advertising-business.html | Tackling the Internetâ€šÂ„Â´s Central Villain: The Advertising Business | False | By Farhad Manjoo | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/travel/laos-textiles-weaving-silk.html | The Woven Art of Laos | False | By Jane Perlez | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/style/rubber-tramp-rendezvous-rv-trucks-vanlife.html | The Real Burning Man | False | By Penelope Green | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/arts/saoirse-ronan-timothee-chalamet-lady-bird-call-me-by-your-name.html | How to Come of Age Onscreen? Saoirse Ronan and Timothíˆˆe Chalamet Know | False | By Philip Galanes | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/realestate/living-on-park-avenue-south-manhattan.html | Park Avenue South: The Other Park Avenue Comes Into Its Own | False | By C. J. Hughes | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/opinion/ohio-abortion-disability-rights-ban.html | The Ohio Abortion Banâ€šÂ„Â´s Distortion of Disability Rights | False | By Laura Dorwart | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-06 | https://www.nytimes.com/2018/01/31/well/move/hits-to-the-head-may-result-in-immediate-brain-damage.html | Hits to the Head May Result in Immediate Brain Damage | False | By Gretchen Reynolds | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/nyregion/health-care-worker-commutes.html | For Health Care Workers, the Worst Commutes in New York City | False | By Winnie Hu | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/fashion/weddings/its-the-little-things-like-coffee-cocktails-and-listening.html | Itâ€šÂ„Â´s the Little Things, Like Coffee, Cocktails and Listening | False | By Alix Strauss | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/nyregion/study-black-white-achievement-gap-schools.html | In School Together, but Not Learning at the Same Rate | False | By Elizabeth A. Harris | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/business/dealbook/xerox-fujifilm.html | After Era That Made It a Verb, Xerox, in a Sale, Is Past Tense | False | By Steve Lohr and Carlos Tejada | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/sports/larry-nassar-sentencing.html | Larry Nassar, Sentenced in Sexual Abuse Case, Is Back in Court | False | By Zach Schonbrun and Christine Hauser | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/science/dinosaurs-footprints-nasa.html | Where NASA Put a Parking Lot, Dinosaurs and Mammals Once Crossed Paths | False | By Kenneth Chang | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/world/australia/bleeding-ears-and-road-trip-tears.html | Bleeding Ears and Road Trip Tears | False | By Diana Oliva Cave | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/world/asia/theresa-may-china.html | As Theresa May Pursues Deals in China, Her Own Troubles Follow | False | By Chris Buckley and Stephen Castle | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/business/dealbook/trump-immigration-infrastructure-state-of-the-union.html | Facebook Calms Concerns About Ad Revenue: DealBook Briefing | False | | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/world/asia/hong-kong-elephant-ivory.html | Hong Kong Moves to Ban All Ivory Sales, Closing a Loophole | False | By Tiffany May | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/technology/uber-bike-sharing-san-francisco.html | Uberâ€šÃ„Â´s New Training Wheels: Testing Bike Sharing in San Francisco | False | By Daisuke Wakabayashi | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/realestate/750000-homes-seattle-milwaukee-washington-dc.html | $750,000 Homes in Washington, Wisconsin and the District of Columbia | False | By Julie Lasky | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/sports/basketball/james-harden-triple-double.html | Five Things About James Hardenâ€šÃ„Â´s Triple Double | False | By Victor Mather | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/nyregion/ms-13-gang-trump.html | Why Was MS-13 Targeted in Trumpâ€šÃ„Â´s Speech? | False | By Liz Robbins | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/technology/personaltech/windows-10-fresh-start.html | Getting a Fresh Start With Windows 10 | False | By J. D. Biersdorfer | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/business/media/house-of-cards-diane-lane-greg-kinnear.html | â€šÃ„Â²House of Cardsâ€šÃ„Â´ Resumes Production, With Diane Lane and Greg Kinnear | False | By John Koblin | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/your-money/friendships-investment.html | This Year, Make an Investment in Your Friendships | False | By Carl Richards | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/health/cdc-brenda-fitzgerald-resigns.html | Dr. Brenda Fitzgerald, C.D.C. Director, Resigns Over Tobacco and Other Investments | False | By Sheila Kaplan | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/movies/the-first-purge-teaser-trailer.html | â€šÃ„Â²The First Purgeâ€šÃ„Â´ Teaser Takes a Patriotic Approach | False | By Bruce Fretts | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/arts/dance/american-ballet-theater-labor-deal.html | Ballet Theater Choreographs a Labor Deal, and the Show Goes On | False | By Michael Cooper | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/world/europe/russia-chechnya-ski-resorts.html | Itâ€šÃ„Â´s All Downhill in Chechnya, This Time at a Ski Resort | False | By Andrew E. Kramer | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/theater/soho-rep-sarah-benson-is-god-is.html | A Safer Home for Dangerous Plays | False | By Alexis Soloski | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/theater/truth-and-dare-5-plays-that-made-soho-reps-reputation.html | Truth and Dare: 5 Plays That Made Soho Repâ€šÃ„Â´s Reputation | False | | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/arts/music/review-stephen-hough-debussy-carnegie.html | Review: Cool and Subdued, a Pianist Saves Debussy From Clichÿâ€šÃ© | False | By Anthony Tommasini | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/movies/woody-allen.html | My Woody Allen Problem | False | By A.O. Scott | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/travel/guillermo-de-toro-mexico.html | Going to Mexico? Guillermo del Toro Has Some Recommendations | False | By Shivani Vora | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/movies/woody-allen-mia-farrow-dylan-farrow-a-timeline.html | Woody Allen, Mia Farrow, Soon-Yi Previn, Dylan Farrow: A Timeline | False | By Sopan Deb and Deborah Leiderman | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/nyregion/21-club-nyc-manhattan.html | The Elite Are Locked Out, While â€šÃ„Â²21â€šÃ„Â´ Dries Out | False | By Corey Kilgannon | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/style/generation-z-name.html | We Asked Generation Z to Pick a Name. It Wasnâ€šÃ„Â´t Generation Z. | False | By Jonah Engel Bromwich | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/arts/music/oprah-winfrey-russell-simmons-wisdom-of-sundays.html | Oprah Winfrey Drops Russell Simmons From Spiritual Advice Book | False | By Melena Ryzik | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/us/gop-retreat-train-crash.html | Train Carrying Republican Lawmakers to Retreat Crashes Into Truck | False | By Nicholas Fandos, Emily Cochrane and Jonah Engel Bromwich | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/arts/music/best-jazz-geri-allen-tribute-jazz-ageddon-jen-shyu.html | January in Live Jazz: 5 Standout Shows | False | By Giovanni Russonello | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/nyregion/justice-department-moves-to-dismiss-corruption-case-against-menendez.html | Justice Department Dismisses Corruption Case Against Menendez | False | By Nick Corasaniti | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/us/politics/state-of-the-union-trump-partisanship.html | From â€šÃ„Â²New American Momentâ€šÃ„Â´ to Same Partisan Rancor | False | By Carl Hulse | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/sports/fox-gets-nfl-thursday-night-games.html | Fox Gets N.F.L. Thursday Night Games | False | By Kevin Draper | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/style/sex-pain-causes-solutions.html | Sex Hurts. Help! | False | By Jen Gunter | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/technology/personaltech/encrypted-messaging-relationship-science.html | A â€šÃ„Â²Gadget Junkie,â€šÃ„Â´ Wearing His Tech and Covering Deals | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/us/politics/trey-gowdy.html | Trey Gowdy, Who Led House Benghazi Inquiry, Will Not Seek Re-election | False | By Nicholas Fandos | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/us/politics/fbi-director-republicans-secret-memo.html | F.B.I. Condemns Push to Release Secret Republican Memo | False | By Adam Goldman and Nicholas Fandos | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/business/cfpb-director-firing.html | Presidentâ€šÃ„Â´s Power to Oust Consumer Watchdogâ€šÃ„Â´s Chief Is Curbed by Court | False | By Stacy Cowley | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/science/super-blue-blood-moon-photos.html | The Super Blue Blood Moon: Pictures From an Astronomical Hat Trick | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/technology/personaltech/iphone-battery-slowing-down.html | Your iPhone Slowed Down. Hereâ€šÃ„Â´s What to Do When the Solution Is Just as Slow. | False | By Brian X. Chen | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/t-magazine/katja-blichfeld-high-maintenance-heirlooms.html | A â€˜High Maintenanceâ€™ Co-Creator on Her Favorite Possessions | False | As told to Emily Spivack | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/sports/olympics/olympic-athletes-from-russia-lottery.html | Russian Athletes Call Olympic Selection Process a â€˜Lotteryâ€™ | False | By Ivan Nechepurenko | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/opinion/editorials/larry-nassar-michigan-state.html | Itâ€™s Time for Michigan State to Clean House | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/movies/steven-spielberg-oscars-snub.html | Why Didnâ€™t Steven Spielberg Get an Oscar Nomination for â€˜The Postâ€™? | False | By Cara Buckley | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-02 | https://www.nytimes.com/2018/01/31/movies/sxsw-2018-film-lineup.html | South by Southwest 2018: 5 Titles to Watch For | False | By Mekado Murphy | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-06 | https://www.nytimes.com/2018/01/31/science/dutch-famine-genes.html | The Famine Ended 70 Years Ago, but Dutch Genes Still Bear Scars | False | By Carl Zimmer | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | | https://www.nytimes.com/2018/01/31/opinion/fitness-app.html | The Twist in a Fitness App | False | | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-06 | https://www.nytimes.com/2018/01/31/science/killer-whale-hello-mimicry.html | How to Get a Killer Whale to Say â€˜Helloâ€™ | False | By Steph Yin | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-06 | https://www.nytimes.com/2018/01/31/arts/design/curators-open-letter-queens-museum.html | Curators Speak Out in Support of Departing Queens Museum Leader | False | By Robin Pogrebin | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | | https://www.nytimes.com/2018/01/31/opinion/health-plan.html | The 3 Giantsâ€™ Health Plan | False | | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/books/review-rise-and-kill-first-israel-assassinations-ronen-bergman.html | â€˜Rise and Kill Firstâ€™ Shines Light on Israelâ€™s Hidden Assassinations | False | By Jennifer Szalai | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-02 | https://www.nytimes.com/2018/01/31/sports/soccer/geoff-cameron-stoke-city.html | Geoff Cameronâ€™s Car-Pool Confessional | False | By Marc Stein | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/arts/music/justin-timberlake-man-of-the-woods-review.html | Justin Timberlake Looks Beyond the Pop Star Life on â€˜Man of the Woodsâ€™ | False | By Jon Caramanica | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | | https://www.nytimes.com/2018/01/31/opinion/amazon-cities-bids.html | Citiesâ€™ Bid for Amazon Isnâ€™t a One-Way Street | False | | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/nyregion/nyc-labor-de-blasio-contract-carpenters.html | De Blasio, a Pro-Labor Mayor, Is Sued Over Bargaining Tactics | False | By Jeffery C. Mays | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-02 | https://www.nytimes.com/2018/01/31/arts/dance/what-the-day-owes-to-the-night-review-compagnie-herve-koubi.html | Review: A Work That Conjures Desert Sands and Whirlwinds | False | By Alastair Macaulay | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/world/middleeast/israel-lorde-concert-boycott-law.html | Canceled Lorde Concert Prompts First Use of Israelâ€™s Anti-Boycott Law | False | By Richard Pérez-Peña | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/arts/television/ap-bio-review.html | Review: â€˜A.P. Bioâ€™ Is Not Advanced in Timing or Taste | False | By Margaret Lyons | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/us/politics/right-and-left-react-to-trumps-state-of-the-union-address.html | Right and Left React to Trumpâ€™s State of the Union Address | False | By Anna Dubenko | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/style/speakeasy-gibson-luce-life-hotel.html | New Speakeasy Memorializes an Old-School Journalist Haunt | False | By Tas Tobey | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/us/puerto-rico-fema-aid.html | A FEMA Error Drove Fears That Food and Water Aid to Puerto Rico Was Ending. Itâ€™s Not. | False | By Patricia Mazzei | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/world/europe/turkey-amnesty-international.html | Amnesty International Official in Turkey Ordered Released but Remains in Jail | False | By Carlotta Gall | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/sports/fifa-ioc-usoc-iaaf.html | Justice Dept. Escalates Inquiry on Global Sports Corruption | False | By Rebecca R. Ruiz | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/books/the-globalization-of-the-national-book-awards.html | The Globalization of the National Book Awards | False | By Alexandra Alter | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/opinion/joseph-kennedy.html | A Democratic Ticket for 2020? | False | | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/opinion/sunday/mort-walker-historian-comics.html | Mort Walker, Historian | False | By Cullen Murphy | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | | https://www.nytimes.com/2018/01/31/opinion/trump-state-of-the-union.html | Reviews of Trumpâ€™s State of the Union Speech | False | | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/us/california-marijuana-san-francisco.html | San Francisco Will Clear Thousands of Marijuana Convictions | False | By Timothy Williams and Thomas Fuller | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/obituaries/connie-sawyer-films-oldest-working-actress-dies-at-105.html | Connie Sawyer, Filmâ€™s Oldest Working Actress, Dies at 105 | False | By Sam Roberts | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/fashion/5-styling-tweaks-to-make-right-now.html | 5 Styling Tweaks to Make Right Now | False | By Hayley Phelan | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/sports/football/nick-foles-basketball-super-bowl-lii.html | Nick Foles Can Beat You at Football, Basketball and Ultimate Frisbee | False | By Benjamin Hoffman | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-02 | https://www.nytimes.com/2018/01/31/arts/no-vietnamese-ever-called-me-nigger-documentary.html | G.I.s â€˜Without a Country,â€™ Protesting the Vietnam War | False | By J. Hoberman | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-06 | https://www.nytimes.com/2018/01/31/well/live/omega-3-supplements-dont-protect-against-heart-disease.html | Omega-3 Supplements Donâ€™t Protect Against Heart Disease | False | By Nicholas Bakalar | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-01-31 | 2018-02-18 | https://www.nytimes.com/2018/01/31/books/review/steve-coll-directorate-s.html | The War That Will Not End | False | By Andrew J. Bacevich | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/realestate/house-hunting-in-uruguay.html | House Hunting in â€¦â€¦ Uruguay | False | By Vivian Marino | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-02 | https://www.nytimes.com/2018/01/31/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Will Heinrich, Martha Schwendener and Roberta Smith | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/business/energy-environment/bmw-daimler-volkswagen-diesel-monkeys.html | BMW and Daimler Move Against Executives Over Diesel Tests on Monkeys | False | By Jack Ewing | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-13 | https://www.nytimes.com/2018/01/31/well/live/pelvic-massage-can-be-legitimate-but-not-in-larry-nassars-hands.html | Pelvic Massage Can Be Legitimate, but Not in Larry Nassarâ€¦â€™s Hands | False | By Roni Caryn Rabin | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-02 | https://www.nytimes.com/2018/01/31/arts/plans-for-a-new-cultural-hub-at-yale-now-include-a-director.html | Plans for a New Cultural Hub at Yale Now Include a Director | False | By Robin Pogrebin | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-05 | https://www.nytimes.com/2018/01/31/nyregion/metropolitan-diary-the-voyeurs-fate.html | The Voyeursâ€¦â€¦â€™ Fate | False | By Taylor Majewski | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/nyregion/joseph-percoco-developers-bribery-syracuse.html | Witnesses Tell How Percoco Gave Developers Access to the â€¦â€¦Â²Albany Gameâ€¦â€¦â€™ | False | By Vivian Wang | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/climate/trump-water-wotus.html | E.P.A. Blocks Obama-Era Clean Water Rule | False | By Coral Davenport | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/business/media/trumps-state-of-the-union-ratings-dont-match-obamas-but-beat-the-grammys.html | Trumpâ€¦â€¦â€™s State of the Union Ratings Donâ€¦â€¦â€™t Match Obamaâ€¦â€¦â€™s (but Beat the Grammys) | False | By John Koblin | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/technology/amazon-china-health-care-ai.html | Amazon Wants to Disrupt Health Care in America. In China, Tech Giants Already Have. | False | By Sui-Lee Wee and Paul Mozur | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/world/middleeast/israel-settlements-west-bank-business-un.html | U.N. Examines 206 Companies Over Links to Israeli Settlements | False | By Nick Cumming-Bruce | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/nyregion/112-a-pound-for-chocolate-maybe-just-nibble.html | $112 a Pound for Chocolate? (Maybe Just Nibble.) | False | By Nancy Ruhling | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-06 | https://www.nytimes.com/2018/01/31/well/mind/migraines-increase-the-risk-of-heart-attacks-and-strokes.html | Migraines Increase the Risk of Heart Attacks and Strokes | False | By Nicholas Bakalar | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/us/politics/missile-launch-test-failed.html | U.S. Test of Missile Interceptor Fails Off Hawaiian Coast, Officials Say | False | By Helene Cooper and Eric Schmitt | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-04 | https://www.nytimes.com/2018/01/31/nyregion/wakin-shapiro-nonfiction-new-york.html | Escape from New York, or Embracing It Within One City Block | False | By Sam Roberts | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/technology/bitfinex-bitcoin-price.html | Worries Grow That the Price of Bitcoin Is Being Propped Up | False | By Nathaniel Popper | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-02 | https://www.nytimes.com/2018/01/31/arts/music/metropolitan-opera-john-copley.html | Met Opera Fires Stage Director, Citing â€¦â€¦Â²Inappropriate Behaviorâ€¦â€¦â€™ | False | By Michael Cooper | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/technology/microsoft-cloud-computing.html | Microsoft Sales Lifted by Cloud Computing | False | By Nick Wingfield | 2018-04-16 | TX 8-533-342 |
| 2018-01-31 | 2018-02-01 | https://www.nytimes.com/2018/01/31/world/europe/bbc-gender-pay-carrie-gracie.html | BBC Managers Face Barrage of Criticism in Gender Pay Dispute | False | By Amie Tsang | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/opinion/courtland-sykes-senate-me-too.html | I Stand With the â€¦â€¦Â²She-Devilsâ€¦â€¦â€™ | False | By Nicholas Kristof | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/business/stephen-wynn-massachusetts-casino.html | Stephen Wynn to Be Investigated by Massachusetts Casino Regulators | False | By Katharine Q. Seelye | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/nyregion/nycha-housing-heat-boilers.html | $82 Million Plan for New Boilers at New York Housing Projects | False | By William Neuman | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/opinion/nationalize-5g-network.html | Should Trump Nationalize a 5G Network? | False | By Tim Wu | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/climate/trump-zinke-environmental-rollback.html | Trumpâ€¦â€¦â€™s Environmental Rollbacks Were Fast. It Could Get Messy in Court. | False | By Coral Davenport | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/01/31/obituaries/robert-pincus-witten-art-critic-and-historian-is-dead-at-82.html | Robert Pincus-Witten, Art Critic and Historian, Is Dead at 82 | False | By Neil Genzlinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/01/31/obituaries/oscar-gamble-power-hitter-with-prodigious-hair-dies-at-68.html | Oscar Gamble, Power Hitter With Prodigious Hair, Dies at 68 | False | By Richard Sandomir | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/opinion/trump-birth-control-problems.html | Trumpâ€¦â€¦â€™s Birth Control Problems | False | By Gail Collins | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/us/politics/united-states-debt-limit.html | United States Will Hit Debt Limit Sooner Than Expected Because of Tax Cuts | False | By Alan Rappeport | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/us/politics/trumps-order-to-keep-guantanamo-open-faces-familiar-obstacles-to-refilling-it.html | Ordering Guantâ€¦Â²namo to Stay Open Is One Thing, but Refilling It Is Another | False | By Charlie Savage | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/us/syrians-tps-extended.html | 6,900 Syrians Win Permission to Stay in the U.S., for Now | False | By Vivian Yee | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/opinion/editorials/us-allies-isis-turkey.html | As U.S. Allies Clash, the Fight Against ISIS Falters | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/technology/facebook-news-feed.html | Facebook Aims to Soothe Wall Street Over News Feed Changes | False | By Sheera Frenkel | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/sports/baseball/baseball-netting.html | All 30 M.L.B. Teams Will Have Extended Netting Next Season | False | By Wallace Matthews | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/world/europe/navalny-russia-aides-jail.html | Aides to Russian Opposition Leader Sentenced to Jail | False | By Oleg Matsnev | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/us/politics/trump-infrastructure-plan.html | Trumpâ€šÃ‚Â´s $1.5 Trillion Infrastructure Plan Is Light on Federal Funds, and Details | False | By Jim Tankersley and Julie Hirschfeld Davis | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/sports/football/alex-smith-trade-redskins.html | Alex Smith Trade Starts a Domino Effect for N.F.L. Quarterbacks | False | By Benjamin Hoffman | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/your-money/new-service-same-old-equifax-credit-locking-app-freezes-up.html | New Service, Same Old Equifax Credit Locking App Freezes Up | False | By Tara Siegel Bernard and Ron Lieber | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/todayspaper/quotation-of-the-day-caring-for-the-old-and-the-frail-while-enduring-transit-snarls.html | Quotation of the Day: Caring for the Old and the Frail While Enduring Transit Snarls | False | | | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/us/politics/trump-russia-hope-hicks-mueller.html | Mueller Zeros In on Story Put Together About Trump Tower Meeting | False | By Jo Becker, Mark Mazzetti, Matt Apuzzo and Maggie Haberman | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/us/politics/trump-state-of-the-union-immigration.html | Trumpâ€šÃ‚Â´s Speech Leaves Two Sides Further Apart Than Ever on Immigration | False | By Michael D. Shear and Peter Baker | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/crosswords/daily-puzzle-2018-02-01.html | At the Start | False | By Deb Amlen | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/01/31/us/politics/michelle-obama-melania-trump-inauguration-day-gift.html | Michelle Obama Reveals What Was in the Tiffany Box From Melania Trump. You Can Sleep Now. | False | By Matthew Haag | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/world/europe/britain-outsourcing-elderly-care.html | Britain Was a Pioneer in Outsourcing Services. Now, the Model Is â€šÃ‚Â´Broken.â€šÃ‚Â´ | False | By Kimiko de Freytas-Tamura | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/01/31/pageoneplus/corrections-february-1-2018.html | Corrections: February 1, 2018 | False | | | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/02/01/sports/soccer/real-madrid-martin-odegaard.html | Martin Odegaardâ€šÃ‚Â´s Second Act on a Smaller Stage | False | By Rory Smith | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/travel/five-places-to-go-in-portland-maine.html | Five Places to Go in Portland, Me. | False | By Ingrid K. Williams | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/politics/trump-campaign-spending-russia.html | About 25% of Trumpâ€šÃ‚Â´s Re-election Spending Continues to Go to Lawyers | False | By Kenneth P. Vogel and Rachel Shorey | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/02/01/arts/television/whats-on-tv-thursday-30-for-30-and-ap-bio.html | Whatâ€šÃ‚Â´s on TV Thursday: â€šÃ‚Â´30 for 30â€šÃ‚Â´ and â€šÃ‚Â´A.P. Bioâ€šÃ‚Â´ | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/02/01/nyregion/chirlane-mccray-rikers-women-inmates.html | Chirlane McCray to Lead Effort to Help Female Inmates at Rikers | False | By Jeffery C. Mays | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/opinion/israel-settlement-palestine-solution.html | A Dangerous Course Israel Should Avoid | False | By Danny Yatom and Amnon Reshef | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/opinion/cape-town-drought-day-zero.html | Running Dry in Cape Town | False | By Dianna Kane | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/02/01/world/middleeast/syria-turkey-kurds-militias.html | A Visit to the Tense Front Line Between Kurds and Turks | False | By Rod Nordland | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/world/asia/philippines-communist-rebel.html | High-Ranking Communist Rebel Is Arrested in Philippines | False | By Felipe Villamor | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/magazine/letter-of-recommendation-hysterectomies.html | Letter of Recommendation: Hysterectomies | False | By Jami Attenberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/magazine/a-doctors-painful-struggle-with-an-opioid-addicted-patient.html | A Doctorâ€šÃ‚Â´s Painful Struggle With an Opioid-Addicted Patient | False | By Siddhartha Mukherjee | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/arts/jessica-williams-and-phoebe-robinson-save-it-for-the-stage.html | Jessica Williams and Phoebe Robinson Save It for the Stage | False | By Dave Itzkoff | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/books/review/amy-chua-by-the-book.html | Amy Chua: By the Book | False | | | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/books/review/the-afterlives-thomas-pierce.html | A Debut Novel Traces the Boundary Between Life and Death | False | By Daryl Gregory | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/travel/room-service-tips.html | The Right Way to Order Room Service at a Hotel | False | By Shivani Vora | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-06 | https://www.nytimes.com/2018/02/01/climate/volcano-geoengineering.html | The Next Big Volcano Could Briefly Cool Earth. NASA Wants to Be Ready. | False | By Henry Fountain | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/magazine/tests-indicated-his-infection-was-getting-better-why-did-he-feel-worse.html | Tests Indicated His Infection Was Getting Better. Why Did He Feel Worse? | False | By Lisa Sanders, M.D. | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/world/middleeast/trump-sisi-egypt-strongman.html | As Strongmen Steamroll Their Opponents, U.S. Is Silent | False | By Declan Walsh | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/books/review/to-fight-against-this-age-rob-riemen.html | The Sickness of Our Time: Is It Populism or Fascism? | False | By Damon Linker | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-06 | https://www.nytimes.com/2018/02/01/science/axolotl-genes-limbs.html | The Smiling Axolotl Hides a Secret: A Giant Genome | False | By Nicholas Bakalar | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/first-amendment-education-bill.html | Republicans Stuff Education Bill With Conservative Social Agenda | False | By Anemona Hartocollis | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/magazine/fancy-bread-stale-panade-onions.html | I Buy Fancy Bread Just to Let It Grow Stale. Hereâ€š$Ã¢$Ã‚Ã´s Why. | False | By Samin Nosrat | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/realestate/a-postcard-view-of-manhattan.html | A Postcard View of Manhattan | False | By Joyce Cohen | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/sports/football/super-bowl-heroes.html | They Were Super Bowl Heroes. And Then, in a Blink, They Werenâ€š$Ã¢$Ã‚Ã´t. | False | By Ben Shpigel | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/world/asia/rohingya-myanmar-camps.html | The Rohingya Suffer Real Horrors. So Why Are Some of Their Stories Untrue? | False | By Hannah Beech | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/upshot/a-blue-florida-there-are-no-quick-demographic-fixes-for-democrats.html | A â€š$Ã¢$Ã‚Ã²Blueâ€š$Ã¢$Ã‚Ã´ Florida? There Are No Quick Demographic Fixes for Democrats | False | By Nate Cohn | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/sports/olympics/russia-doping-ban.html | 28 Russian Athletes Win Appeals of Doping Bans | False | By Richard PÃ¢â€šÃ¢Crez-PeÃ¢â€šÃ¢±a and Tariq Panja | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/opinion/diplomats-training-foreign-policy.html | Diplomats Are Made, Not Born | False | By Nicholas Kralev | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/opinion/energy-grid-latin-america.html | The Energy Solution Latin America Needs | False | By Lisa Viscidi and Ariel YÃ¢â€šÃ‚Ã©pez | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-06 | https://www.nytimes.com/2018/02/01/well/live/for-7-days-after-flu-hits-heart-attack-risk-remains-high.html | For 7 Days After Flu Hits, Heart Attack Risk Remains High | False | By Nicholas Bakalar | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/business/india-modi-health-care.html | India Wants to Give Half a Billion People Free Health Care | False | By Vindu Goel and Hari Kumar | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/movies/the-cage-fighter-review.html | Review: The Ring Is a Cage in Every Sense in â€š$Ã¢$Ã‚Ã²The Cage Fighterâ€š$Ã¢$Ã‚Ã´ | False | By Ben Kenigsberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/movies/the-music-of-silence-review-andrea-bocelli.html | Review: Andrea Bocelli, From Cradle to Stage in â€š$Ã¢$Ã‚Ã²The Music of Silenceâ€š$Ã¢$Ã‚Ã´ | False | By Jeannette Catsoulis | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/movies/before-we-vanish-review.html | Review: In â€š$Ã¢$Ã‚Ã²Before We Vanish,â€š$Ã¢$Ã‚Ã´ the Aliens Have a Lot of Questions | False | By A.O. Scott | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/upshot/employer-health-insurance-amazon-berkshire-hathaway.html | Employer Health Insurance: Often-Hated, Sometimes Pioneering, and Now on Amazonâ€š$Ã¢$Ã‚Ã´s Radar | False | By Margot Sanger-Katz | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/movies/above-and-beyond-acoustic-giving-up-the-day-job-review.html | Review: A Break from Electronic in â€š$Ã¢$Ã‚Ã²Above & Beyond Acoustic: Giving Up the Day Jobâ€š$Ã¢$Ã‚Ã´ | False | By Glenn Kenny | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/movies/legend-of-the-mountain-review.html | Review: â€š$Ã¢$Ã‚Ã²Legend of the Mountain,â€š$Ã¢$Ã‚Ã´ a Magical Mystery Marathon in Ancient China | False | By Manohla Dargis | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/sports/football/tom-brady-super-bowl-lii.html | Tom Bradyâ€š$Ã¢$Ã‚Ã´s Peers Are Getting Older. He Canâ€š$Ã¢$Ã‚Ã´t Relate. | False | By Benjamin Hoffman | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/business/media/gawker-archives-press-freedom.html | Saving Gawker and Alt-Weeklies From Deletion | True | By Daniel Victor | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/business/dealbook/bitcoin-price-manipulation-bitfinex.html | Apple, Alphabet, Amazon Reported Results. Hereâ€š$Ã¢$Ã‚Ã´s How They Fared: DealBook Briefing | False |  | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/technology/alibaba-earnings.html | Alibabaâ€š$Ã¢$Ã‚Ã´s Online Growth Surges, Even as It Looks Offline | False | By Raymond Zhong | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/politics/trump-immigration-republicans-congress.html | Trump Pressures Democrats to Bargain on Immigration | False | By Thomas Kaplan and Peter Baker | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/02/01/insider/insider-jobs-report.html | Making Sense of the Jobs Report: Itâ€š$Ã¢$Ã‚Ã´s Not Always Easy | False | By Ben Casselman | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-08 | https://www.nytimes.com/2018/02/01/theater/5-shows-to-see-if-youre-in-new-york.html | 5 Shows to See if Youâ€š$Ã¢$Ã‚Ã´re in New York in February | False | By Jesse Green | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-03 | https://www.nytimes.com/2018/02/01/theater/vienna-burgtheater-volkstheater.html | Jealousy, Infidelity, Murder, Lies: Itâ€š$Ã¢$Ã‚Ã´s All on Viennaâ€š$Ã¢$Ã‚Ã´s Stages | False | By A.j. Goldmann | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/politics/trump-ratings-crowd-size.html | Trump Boasts, Incorrectly, That His State of the Union Drew the Largest Viewership | False | By Eileen Sullivan and Linda Qiu | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/realestate/homes-for-sale-in-chelsea-carnegie-hill-and-bay-ridge-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | By Stefanos Chen | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/realestate/homes-for-sale-in-garden-city-new-york-and-union-city-new-jersey.html | Homes for Sale in New York and New Jersey | False | Reported by Jill P. Capuzzo and Marcelle Sussman Fischler | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/us/politics/office-of-access-to-justice-department-closed.html | Justice Dept. Office to Make Legal Aid More Accessible Is Quietly Closed | False | By Katie Benner | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/realestate/januarys-most-popular-listings.html | Januaryâ€š$Ã¢$Ã‚Ã´s Most Popular Listings | False | By Michael Kolomatsky | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/business/car-navigation-systems-apps.html | Car Navigation Systems Plot a Course Forward Against Phone Apps | False | By Eric A. Taub | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/arts/design/museums-chuck-close-performance-artist.html | Museums and a Performance Artist Grapple With Chuck Closeâ€šÃ„Ã´s Work | False | By Sopan Deb and Robin Pogrebin | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/arts/music/dashboard-confessional-chris-carrabba-crooked-shadows.html | Dashboard Confessional, Emoâ€šÃ„Ã´s King of Pain, Rises Again | False | By Jon Caramanica | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/world/asia/vietnam-execution-photo.html | A Photo That Changed the Course of the Vietnam War | False | By Maggie Astor | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/us/politics/top-diplomat-resigns-state-department-tillerson-latin-america.html | Before South America Trip, Tillerson Warns Against Trade With China | False | By Gardiner Harris | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/us/politics/republicans-secret-memo-nunes.html | Trump Clears Way for Secret Memoâ€šÃ„Ã´s Release | False | By Nicholas Fandos and Adam Goldman | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/world/europe/poland-israel-holocaust-law.html | Poland Tries to Curb Holocaust Speech, and Israel Puts Up a Fight | False | By Marc Santora and Joanna Berendt | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/world/asia/olympics-north-korea-security.html | Protecting an Olympics Held in North Koreaâ€šÃ„Ã´s Nuclear Shadow | False | By Amy Qin | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/movies/24-frames-review-abbas-kiarostami.html | Review: The Persistence of Abbas Kiarostamiâ€šÃ„Ã´s Vision in â€šÃ„Ã²24 Framesâ€šÃ„Ã´ | False | By Manohla Dargis | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/opinion/poland-holocaust.html | Poland and the Holocaust: The Ambassadorâ€šÃ„Ã´s View | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-07 | https://www.nytimes.com/2018/02/dining/drinks/wine-school-california-grenache.html | Donâ€šÃ„Ã´t Judge a Wine by the Grape on Its Label | False | By Eric Asimov | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-07 | https://www.nytimes.com/2018/02/dining/drinks/wine-school-value-bordeaux.html | Your Next Lesson: Value Bordeaux | False | By Eric Asimov | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/nyregion/valentines-day-movie-mashup.html | When Rick Met Sally | False | By Joyce Wadler | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/books/review-great-alone-kristin-hannah.html | A Troubled Dad Takes His Family Into the Wild | False | By Janet Maslin | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/obituaries/nicholas-von-hoffman-provocative-journalist-and-author-dies-at-88.html | Nicholas von Hoffman, Provocative Journalist and Author, Dies at 88 | False | By Robert D. McFadden | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/02/arts/music/nils-frahm.html | Is It Classical, or Pop? Nils Frahm Is Worried, but Not About That | False | By Anna Codrea-Rado | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/world/europe/uk-piercings-wales.html | Banned in Wales: Piercing Tongues and â€šÃ„Ã²Intimateâ€šÃ„Ã´ Parts for Minors | False | By Richard Pâ€šÃ„Ã±rez-Peâ€šÃ„Ã±a | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/arts/television/the-gilded-age-julian-fellowes.html | â€šÃ„Ã²The Gilded Age,â€šÃ„Ã´ a â€šÃ„Ã²Downton Abbeyâ€šÃ„Ã´ Follow-Up, Is Slated for 2019 | False | By Anna Codrea-Rado | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/technology/personaltech/iphone-4k-video.html | Recording 4K Video on an iPhone | False | By J. D. Biersdorfer | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/business/dealbook/hna-china-employees.html | Cash-Strapped Chinese Giant Taps a New Money Source: Its Workers | False | By Alexandra Stevenson and Cao Li | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/arts/music/justin-timberlake-super-bowl-janet-jackson.html | Justin Timberlake, Back at the Super Bowl. What About Janet? | False | By Jon Pareles | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/us/school-shooting-simulation.html | School Shooting Simulation Trains Teachers for the Worst | False | By Jason M. Bailey | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/style/breast-cancer-gofundme.html | If You Love Me, Why Wonâ€šÃ„Ã´t You GoFundMe? | False | By Philip Galanes | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/nyregion/sports-fan-misery-super-bowl.html | The Misery of the New York Sports Fan in February | False | By Bruce Weber | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-07 | https://www.nytimes.com/2018/02/dining/serengeti-kitchen-review.html | At Serengeti Kitchen, Touches of Memoir Dot the Menu | False | By Ligaya Mishan | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/technology/amazon-wristband-tracking-privacy.html | If Workers Slack Off, the Wristband Will Know. (And Amazon Has a Patent for It.) | False | By Ceylan Yeginsu | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/sports/soccer/arsenal-aubameyang-transfer.html | Arsenal Is in Crisis, but a Signing Changes the Mood | False | By Rory Smith | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/opinion/trump-ryan-graham.html | Watergate Redux? | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/arts/television/altered-carbon-review-netflix-blade-runner.html | Review: â€šÃ„Ã²Altered Carbon,â€šÃ„Ã´ Netflixâ€šÃ„Ã´s â€šÃ„Ã²Blade Runnerâ€šÃ„Ã´ Replicant | False | By Mike Hale | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-03 | https://www.nytimes.com/2018/02/arts/dance/sadlers-wells-season.html | Sadlerâ€šÃ„Ã´s Wells Plans 20 Commissions for Theaterâ€šÃ„Ã´s 20th Year | False | By Roslyn Sulcas | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/nyregion/connecticut-deficit-metro-north-weekend-trains.html | Connecticutâ€šÃ„Ã´s Deficit Could Put Some Weekend Trains at Risk | False | By Lori Gross | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-05 | https://www.nytimes.com/2018/02/magazine/where-does-the-nfl-go-after-a-season-of-division.html | Where Does the N.F.L. Go After a Season of Division? | False | By Mark Leibovich | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/school-shooting-los-angeles.html | 2 Injured in Los Angeles School Shooting, With a Suspect in Custody | False | By Jonah Engel Bromwich | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/world/canada/o-canada-lyrics-gender-neutral.html | â€šÃ„Ã²O Canadaâ€šÃ„Ã´ Will Become Gender Neutral With New Lyrics | False | By Ian Austen | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/opinion/trump-north-korea-state-of-the-union.html | Playing With Fire and Fury on North Korea | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/health/colon-cancer-bacteria.html | Gut Microbes Combine to Cause Colon Cancer, Study Suggests | False | By Gina Kolata | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/arts/dance/review-david-thomson-he-his-own-mythical-beast.html | Review: On Siri, Bodies and Masks in â€šÃ„Ã²he his own mythical beastâ€šÃ„Ã´ | False | By Brian Seibert | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/t-magazine/design/copenhagen-hotels.html | In Copenhagen, Hotel Rooms Worth Traveling For | False | By Gemma Zoe Price | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/world/asia/afghanistan-war.html | In Afghanistanâ€šÃ„Ã´s Unwinnable War, Whatâ€šÃ„Ã´s the Best Loss to Hope For? | False | By Max Fisher | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/world/europe/guilty-london-mosque-murder.html | Van Driver Convicted of Murder in London Mosque Attack | False | By Stephen Castle | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/business/banks-settlements-waiver-cftc-sec.html | Settlements for 3 Wall Street Banks Hold a Silver Lining | False | By Emily Flitter | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/sports/super-bowl-prediction.html | Super Bowl Prediction: Patriots Have Edge Over â€šÃ„Ã²Underdogâ€šÃ„Ã´ Eagles | False | By Benjamin Hoffman | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/opinion/chuck-close.html | Chuck Close and an Artistâ€šÃ„Ã´s Behavior | False | | | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/arts/design/nasher-sculpture-center-dallas-first-sculpture-review.html | Was Australopithecus an Artist? | False | By Jason Farago | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/opinion/traffic-streets.html | When Apps Send Traffic to Your Neighborhood | False | | | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/politics/daca-teachers-trump.html | With DACA in Limbo, Teachers Protected by the Program Gird for the Worst | False | By Erica L. Green | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/nyregion/nyc-de-blasio-budget-spending.html | With Headwinds Looming, Mayor de Blasio Unveils $88.7 Billion Budget | False | By J. David Goodman | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/sports/olympics/russia-olympics-doping.html | Why Is Russia at the Olympics? | False | By Victor Mather | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/business/economy/trump-tax-cuts-economy.html | Trump Tax Cuts and the Economy: Time Will Tell, Maybe | False | By James B. Stewart | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/world/americas/perus-nazca-lines-damaged.html | â€šÃ„Ã²Deep Scarsâ€šÃ„Ã´ as Trucker Drives Across Peruâ€šÃ„Ã´s 2,000-Year-Old Nazca Lines | False | By Megan Specia | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/opinion/healthcare-berkshire-amazon-chase.html | A Good Health Care Deal, but Only for Some | False | By Elisabeth Rosenthal | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/native-americans-sports-mascots-illinois.html | An Indian â€šÃ„Ã²Chiefâ€šÃ„Ã´ Mascot Was Dropped. A Decade Later, Heâ€šÃ„Ã´s Still Lurking. | False | By Mitch Smith | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/opinion/sunday/republican-taxes-texas-blue.html | The Republican Tax Act Could Turn Texas Blue | False | By Will Wilkinson | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/opinion/protecting-wilderness-democracy.html | Protecting Wilderness as an Act of Democracy | False | By Kristine Mcdivitt Tompkins | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/nyregion/hamptons-shinnecock-indians-eels.html | Indians in the Hamptons Stake Claim to a Tiny Eel With a Big Payday | False | By Corey Kilgannon | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/nyregion/hempstead-failed-schools-will-the-state-step-in.html | In District Known for Failure, Will the State Finally Step In? | False | By Kate Taylor | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/thats-all-brother-plane.html | A D-Day Plane Is Flying Again | False | By Jacey Fortin | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/climate/polar-bear-cameras.html | What Cameras on Polar Bears Show Us: Itâ€šÃ„Ã´s Tough Out There | False | By Kendra Pierre-Louis | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/upshot/lowes-joins-other-big-employers-in-offering-paid-parental-leave.html | Loweâ€šÃ„Ã´s Joins Other Big Employers in Offering Paid Parental Leave | False | By Claire Cain Miller | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-03 | https://www.nytimes.com/2018/02/01/arts/television/michael-haneke-tv-show.html | Michael Haneke to Make â€šÃ„Ã²Kelvinâ€šÃ„Ã´s Book,â€šÃ„Ã´ a TV Series | False | By Anna Codrea-Rado | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-18 | https://www.nytimes.com/2018/02/01/theater/come-from-away-sankoff-hein-grammy-awards.html | Trapped in the Garden: Everything You Wanted to Know About Not Winning a Grammy | False | By Irene Sankoff and David Hein | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/lens/honoring-black-artists-in-light-and-shadow.html | Honoring Black Artists in Light and Shadow | False | By John Leland and Anthony Barboza | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/nyregion/dogs-de-icers-booties-winter.html | Please Donâ€šÃ„Ã´t Make Me Go Out There | False | By John Surico | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/arts/design/at-the-noguchi-museum-worlds-of-stone-fuse-the-physical-and-the-dreamlike.html | At the Noguchi Museum, Worlds of Stone Fuse the Physical and the Dreamlike | False | By Will Heinrich | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/arts/design/carolee-schneemann-moma-ps1-art-performance.html | Shock of the Nude | False | By Holland Cotter | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-01 | 2018-02-04 | https://www.nytimes.com/2018/02/01/style/daniela-vega-fantastic-woman-oscars.html | The Star of â€˜A Fantastic Womanâ€™ Picks a Few Come-Hither Dresses | False | By Ruth La Ferla | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/business/businesses-washington-public-policy.html | Businesses Look at Washington and Say, â€˜Never Mind, Weâ€™ll Do Itâ€™ | False | By David Gelles | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/watching/what-to-watch-this-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-01 | https://www.nytimes.com/2018/02/01/us/politics/fact-check-democrats-state-of-the-union.html | Fact Check: Democratic Responses to Trumpâ€™s State of the Union | False | By Linda Qiu | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-05 | https://www.nytimes.com/2018/02/01/nyregion/metropolitan-diary-special-sister-time.html | Special Sister Time | False | By Helene Bailen | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/business/france-baby-formula-lactalis.html | â€˜My Baby Almost Diedâ€™: Formula Scandal Sends Shudders Through France | False | By Liz Alderman | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/politics/right-and-left-react-to-the-debate-over-the-gop-memo-on-the-fbi.html | Right and Left React to the Debate Over the G.O.P. Memo on the F.B.I. | False | By Anna Dubenko | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/world/africa/kenya-kenyatta-odinga-television.html | As Kenya Takes Orwellian Turn, Government Goes After Journalists | False | By Jina Moore | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-03 | https://www.nytimes.com/2018/02/01/obituaries/haim-gouri-poetic-voice-of-a-rising-israel-is-dead-at-94.html | Haim Gouri, Poetic Voice of a Rising Israel, Is Dead at 94 | False | By Isabel Kershner | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/world/australia/kiribati-ferry-search-new-zealand.html | Kiribati Ends Aerial Search for Missing Ferry Passengers | False | By Charlotte Graham-McLay | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/politics/mike-pompeo-cia-russian-intelligence-officials.html | C.I.A. Director Defends Meeting With Russian Spy Chiefs | False | By Matthew Rosenberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/business/media/droga5-chief-creative-officer.html | The Advertising Firm Droga5 Fires Its Chief Creative Officer | False | By Sapna Maheshwari | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/opinion/trump-appointees-incompetent.html | The Gang That Couldnâ€™t Think Straight | False | By Paul Krugman | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/opinion/abortion-democrats-compromise.html | The Abortion Memo | False | By David Brooks | 2018-04-16 | TX 8-533-342 |
| 2018-02-01 | 2018-02-02 | https://www.nytimes.com/2018/02/01/obituaries/andre-surmain-who-fed-the-elite-in-luxe-style-at-lutece-dies-at-97.html | Andre Surmain, Who Fed the Elite in Luxe Style at Lutèce, Dies at 97 | False | By Sam Roberts | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Kasia Pilat | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Brian Schaefer | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/theater/whats-new-in-nyc-theater.html | Whatâ€™s New in NYC Theater | False | By Alexis Soloski | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/arts/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/technology/alphabet-fourth-quarter-earnings.html | Alphabetâ€™s Earnings Disappoint. Blame It on the iPhone. | False | By Daisuke Wakabayashi | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/veterans-roseburg-director.html | Director of Veterans Hospital Accused of Manipulating Ratings Is Replaced | False | By Dave Philipps | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/penn-wynn-cosby-metoo.html | University of Pennsylvania Takes Away Steve Wynnâ€™s Honors. And Bill Cosbyâ€™s, Too. | False | By Stephanie Saul | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/nyregion/federal-government-does-not-love-cuomo-highway-signs.html | Federal Government Does Not â€˜â€Ž Cuomoâ€™s â€˜Iâ€™ â€Ž NYâ€™ Signs | False | By Sarah Maslin Nir | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/sports/football/nfl-players-union-says-it-will-prepare-for-war-over-new-contract.html | N.F.L. Playersâ€™ Union Says It Will â€˜Prepare for Warâ€™ Over New Contract | False | By Ken Belson | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/opinion/nunes-memo-fbi-trump.html | The Republican Plot Against the F.B.I. | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/01/arts/music/music-metoo-charlie-walk-neil-portnow.html | In Days After Grammys, a #MeToo Spark Comes to Music | False | By Ben Sisario | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/technology/amazon-apple-holiday-sales.html | Amazon and Apple Gush Over Holiday Sales | False | By Nick Wingfield and Brian X. Chen | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/nyregion/barry-bronx-shooting-trial.html | Medic Offers Sharply Different Account of Womanâ€™s Death at Hands of Police | False | By James C. McKinley Jr. | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/business/media/cbs-viacom-merger.html | Reunited? CBS and Viacom Are Talking About It | False | By Emily Steel and Sydney Ember | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/todayspaper/quotation-of-the-day-protected-for-now-teachers-await-fate.html | Quotation of the Day: Protected for Now, Teachers Await Fate | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/sports/justin-timberlake-son.html | Justin Timberlake Says His Son â€šÃ„Â¹Will Never Play Footballâ€šÃ„Â´ | False | By Malika Andrews | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/politics/devin-nunes-memo.html | With Memo, Devin Nunes, Once a Scourge of the Hard Right, Becomes Its Hero | False | By Sheryl Gay Stolberg and Matthew Rosenberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/01/us/slender-man-case-sentencing.html | Teenager in â€šÃ„Â¹Slender Manâ€šÃ„Â´ Stabbing Gets 40 Years in Mental Hospital | False | By Maggie Astor | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/us/politics/white-house-pentagon-north-korea.html | White House Wants Pentagon to Offer More Options on North Korea | False | By Mark Landler and Helene Cooper | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/world/americas/fidel-castros-eldest-son-commits-suicide-cuban-media-says.html | Fidel Castroâ€šÃ„Â¹s Eldest Son Commits Suicide, Cuban Media Says | False | By Elisabeth Malkin | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/01/opinion/dont-believe-the-liberal-fbi.html | Donâ€šÃ„Â´t Believe the Liberal F.B.I. | False | By Michelle Goldberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/pageoneplus/corrections-february-2-2018.html | Corrections: February 2, 2018 | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/theater/review-fire-and-air-terrence-mcnally-diaghilev.html | Review: An Impresario of â€šÃ„Â¹Fire and Airâ€šÃ„Â´ (if He Does Say So Himself) | False | By Jesse Green | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/crosswords/daily-puzzle-2018-02-02.html | Symbol of Strength | False | By Deb Amlen | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/world/asia/shanghai-van-china.html | Shanghai Van Crash Caused by Smoking Driver, Police Say | False | By Austin Ramzy | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/01/style/modern-love-when-your-body-tells-you-what-your-brain-wont.html | When Your Body Tells You What Your Brain Wonâ€šÃ„Â´t | False | By Elizabeth Flock | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/01/us/humane-society-ceo-sexual-harassment-.html | Humane Society C.E.O. Resigns Amid Sexual Harassment Allegations | False | By Julie Bosman, Matt Stevens and Jonah Engel Bromwich | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/sports/football/carl-eller-minneapolis-super-bowl.html | Carl Eller, Ex-Viking, Is Using the Super Bowl as a Platform | False | By Ken Belson | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/01/arts/television/whats-on-tv-friday-nas-and-strike-back.html | Whatâ€šÃ„Â¹s on TV Friday: Nas and â€šÃ„Â¹Strike Backâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/01/opinion/millennials-germany-politics-merkel.html | How Millennials Are Changing German Politics | False | By Anna Sauerbrey | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/01/books/review/new-crime-fiction.html | Murderous Trips Into the Past, Then a Return to a Dangerous Present | False | By Marilyn Stasio | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/01/books/review/munich-robert-harris.html | The Plot to Kill Hitler | False | By Joshua Hammer | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-06 | https://www.nytimes.com/2018/02/01/science/octopus-brain-intelligence.html | The Octopus: Stable Genius | False | By C. Claiborne Ray | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/01/books/review/paul-kix-saboteur-robert-de-la-rochefoucauld-biography.html | One of the Men Who â€šÃ„Â¹Set Europe Ablazeâ€šÃ„Â´ | False | By Alan Furst | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/01/books/review/juniper-tree-barbara-comyns.html | Evil Stepmother, Reimagined | False | By Marina Warner | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/01/books/review/peter-matthiessen-paris-review-cia.html | A Writerâ€šÃ„Â¹s Controversial Past That Will Not Die | False | By Jeff Wheelwright | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/01/books/review/little-reunions-eileen-chang.html | A Fictional Heroineâ€šÃ„Â¹s Fitful Upbringing Is Set Against the Sino-Japanese War | False | By Weike Wang | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/01/books/review/french-food-paris-john-baxter-david-lebovitz-david-downie.html | Franceâ€šÃ„Â¹s Love Affair With Food | False | By Miranda Seymour | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/01/books/review/road-to-sleeping-dragon-michael-meyer-nine-continents-xiaolu-guo.html | Eyewitnesses to Americaâ€šÃ„Â¹s Greatest International Competitor | False | By Hannah Beech | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/01/realestate/dating-someone-in-neighborhood.html | Romance? Not in My Backyard | False | By Joanne Kaufman | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/01/business/economy/jobs-report.html | Job and Wage Gains Deliver a Promising Start for the Year | False | By Ben Casselman | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/01/sports/football/watch-nfl-dilemma.html | â€šÃ„Â²The American Dilemmaâ€šÃ„Â¹: Why Do We Still Watch Football? | False | By Joe Drape | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-11 | https://www.nytimes.com/2018/02/01/travel/alternative-vacation-rentals-ryokans-rvs.html | A Room (or a Ryokan, Yurt or R.V.) With a View | False | By Stephanie Rosenbloom | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/01/technology/cryptocurrency-puerto-rico.html | Making a Crypto Utopia in Puerto Rico | False | By Nellie Bowles | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/01/arts/television/alec-baldwin-woody-allen-dylan-farrow.html | Alec Baldwin Skewers Trump. And Supports Allen and Toback. | False | By Dave Itzkoff | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/us/brock-turner-judge-recall-stanford.html | Activists Try to Recall Judge in Stanford Sex Attack Case. Some Say Theyâ€š Ã„ô've Gone Too Far. | False | By Jose A. Del Real | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/books/review/alices-adventures-in-wonderland-lewis-carroll.html | A Revolving Review of â€š Ã„ôAliceâ€š Ã„ôs Adventures in Wonderlandâ€š Ã„ô | False | By Sergio Garcia Sanchez | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/nyregion/the-elegant-relic-of-restaurant-row.html | The Elegant Relic of Restaurant Row | False | By Julie Besonen | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/travel/campeche-mexico-pyramids.html | In Campeche, Pyramids Are Everywhere. Crowds Are Not. | False | By Michael Snyder | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/arts/design/new-museum-triennial.html | Meet Six Disrupters at the New Museumâ€š Ã„ôs Triennial | False | By Hilarie M. Sheets | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/opinion/sunday/nfl-cte-brain-damage.html | Iâ€š Ã„ôm the Wife of a Former N.F.L. Player. Football Destroyed His Mind. | False | By Emily Kelly | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/opinion/trump-corruption-republic.html | Trumpâ€š Ã„ôs Corruption of the American Republic | False | By Roger Cohen | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/opinion/kenya-election-president.html | Kenya on the Brink Again | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/opinion/stormy-daniels-trump-presidency.html | The Stormy Daniels Presidency | False | By Timothy Egan | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-05 | https://www.nytimes.com/2018/02/well/family/football-girls-concussions.html | More Girls Are Playing Football. Is That Progress? | False | By Britni de la Cretaz | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-06 | https://www.nytimes.com/2018/02/well/hangover-drinking-alcohol-aging.html | Do Hangovers Get Worse as We Age? | False | By Karen Weintraub | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/fashion/weddings/80-year-old-widows-and-auburn-alumni-marry.html | A New Life for an Old-School Couple | False | By Tammy La Gorce | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/world/asia/philippines-drug-war.html | Philippine Police Resume War on Drugs, Killing Dozens | False | By Felipe Villamor | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/world/middleeast/syria-torture-artist-najah-al-bukai.html | Haunted by Memories of Syrian Torture, Saved by Art | False | By Aida Alami | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/sports/football/eagles-analytics-super-bowl-lii.html | How the Eagles Followed the Numbers to the Super Bowl | False | By Ben Shpigel | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/arts/music/glenn-gould-bach-goldberg-variations.html | 5 Hours of Glenn Gould Outtakes. Why? Listen and Find Out. | False | By Anthony Tommasini | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/nyregion/criminal-justice-reform-empties-cells-parole-fills-them-up-again.html | Criminal Justice Reform Empties Cells, Parole Fills Them Up Again | False | By Ginia Bellafante | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/nyregion/how-amanda-kludt-editor-in-chief-of-eater-spends-her-sundays.html | How Amanda Kludt, Editor in Chief of Eater, Spends Her Sundays | False | By Shivani Vora | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/us/politics/trump-fbi-memo.html | House Republicans Release Secret Memo Accusing Russia Investigators of Bias | False | By Nicholas Fandos, Adam Goldman and Charlie Savage | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/business/dealbook/cbs-viacom-merger.html | Tallying Wells Fargoâ€š Ã„ôs Penalties: DealBook Briefing | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/world/middleeast/migrants-dead-mediterranean.html | About 90 Migrants Feared Dead After Boat Capsizes Near Libya | False | By Nick Cumming-Bruce and Declan Walsh | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/arts/kendrick-lamar-black-panther-paul-klee-jeremy-irons.html | Your Week in Culture: Kendrick Lamarâ€š Ã„ôs â€š Ã„ôBlack Panther,â€š Ã„ô Paul Klee, Lesley Manville | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-05 | https://www.nytimes.com/2018/02/technology/farhad-week-tech-facebook-amazon.html | Farhadâ€š Ã„ôs Week in Tech: Less Time on Facebook, More Noise From Amazon | False | By Farhad Manjoo | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/realestate/two-penthouses-sell-for-60-million-and-john-mellencamp-buys-in-soho.html | Two Penthouses Sell for $60 Million, and John Mellencamp Buys in SoHo | False | By Vivian Marino | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-05 | https://www.nytimes.com/2018/02/arts/television/simpsons-prediction-future.html | â€š Ã„ôThe Simpsonsâ€š Ã„ô Has Predicted a Lot. Most of It Can Be Explained. | False | By Maya Salam | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/your-money/financial-planner.html | Yes, You Can Find a Financial Planner Even if Youâ€š Ã„ôre Not Rich | False | By Ron Lieber | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/arts/television/alan-ball-here-and-now-hbo.html | â€š Ã„ôHere and Now,â€š Ã„ô a New Supernatural Drama From the Creator of â€š Ã„ôTrue Bloodâ€š Ã„ô | False | By Margy Rochlin | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/movies/let-the-pre-oscar-bingeing-begin.html | Let the Pre-Oscar Bingeing Begin | False | By Glenn Kenny | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/arts/music/met-opera-parsifal-blood-wagner.html | Watch the Met Opera Stage a Sea of Blood | False | By Damon Winter and Michael Cooper | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/your-money/buy-nfl-team.html | How to Bid for the N.F.L.â€š Ã„ôs Biggest Prize: Team Ownership | False | By Paul Sullivan | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/sports/larry-nassar-father-victims.html | Victimsâ€š Ã„ô Father Lunges at Larry Nassar in Court | False | By Christine Hauser | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/theater/nina-hoss-returning-to-reims.html | A â€š Ã„ôHomelandâ€š Ã„ô Spy Opens Up Onstage in â€š Ã„ôReturning to Reimsâ€š Ã„ô | False | By Elisabeth Vincentelli | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-02 | 2018-02-07 | https://www.nytimes.com/2018/02/02/obituaries/pierre-gode-lvmh-dead.html | Pierre Godé's Â©, Top Adviser to France'sÂ‚Â‚Â's Richest Man, Dies at 73 | False | By Elizabeth Paton | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-06 | https://www.nytimes.com/2018/02/02/health/illegal-immigrants-caregivers.html | If Immigrants Are Pushed Out, Who Will Care for the Elderly? | False | By Paula Span | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/magazine/new-sentences-from-fire-sermon-by-jamie-quatro.html | New Sentences: From â€šÂ‚Â²'Fire Sermon,â€šÂ‚Â' by Jamie Quatro | False | By Sam Anderson | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/magazine/poem-beginning-with-a-horse.html | Poem: Beginning With a Horse | False | By Alan Felsenthal | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/magazine/the-1-21-18-issue.html | The 1.21.18 Issue | False | | | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/magazine/behind-the-cover-2-418.html | Behind the Cover: 2.4.18 | False | By The New York Times Magazine | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/magazine/how-to-overcome-seasickness.html | How to Overcome Seasickness | False | By Malia Wollan | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/world/europe/putin-presidential-campaign-russia.html | Putin the Campaigner: Scripted and Awkward, Save One Big Hug | False | By Neil MacFarquhar | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/magazine/judge-john-hodgman-on-the-importance-of-proper-name-pronunciation.html | Judge John Hodgman on the Importance of Proper Name Pronunciation | False | By Judge John Hodgman | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-07 | https://www.nytimes.com/2018/02/02/dining/drinks/cocktail-conference-chicago-style.html | A New Cocktail Conference With a Political Twist | False | By Robert Simonson | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-06 | https://www.nytimes.com/2018/02/02/science/plants-consciousness-anesthesia.html | Sedate a Plant, and It Seems to Lose Consciousness. Is It Conscious? | False | By JoAnna Klein | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/opinion/sunday/white-supremacy-forgot-women.html | The Women Behind White Power | False | By Elizabeth Gillespie McRae | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/arts/dance/jacques-damboise-national-dance-institute.html | Jacques â€šÂ‚Â´ Amboise: Apollo at 83 | False | By Gia Kourlas | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/books/review/black-history-month-childrens-picture.html | Children'sÂ‚Â‚Â's Books About Black History, Heavy on Biographies | False | By Rumaan Alam | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/arts/music/classical-music-youtube.html | Border Percussion: The 8 Best Classical Music Moments of the Week on YouTube | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/sports/what-is-pyeongchang.html | A Sportswriterâ€šÂ‚Â´s First Impressions of Pyeongchang | False | By Andrew Keh | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/arts/design/munch-house-to-die.html | An Artist Wants to Build a U.F.O. Next to Edvard Munchâ€šÂ‚Â´s Studio | False | By Thomas Rogers | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-07 | https://www.nytimes.com/2018/02/02/dining/calamari-recipe-braised-vegetables.html | Calamari Goes Beyond the Fryer and Into a Braise | False | By David Tanis | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/your-money/funeral-homes-prices.html | Funeral Homes Slow to Put Prices Online | False | By Ann Carrns | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-07 | https://www.nytimes.com/2018/02/02/dining/sheet-pan-chicken-recipe.html | A Sheet-Pan Supper That Defies the Seasons | False | By Melissa Clark | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/arts/dance/review-in-bladder-inn-waiting-for-dancers-to-wander-away.html | Review: In â€šÂ‚Â²'Bladder Inn,â€šÂ‚Â´ Waiting for Dancers to Wander Away | False | By Siobhan Burke | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/books/review/podcast-rose-mcgowan-brave.html | Rose McGowan on â€šÂ‚Â²'Brave'â€šÂ‚Â´ | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/us/politics/yellen-departing-fed-will-join-brookings.html | Yellen, Departing Fed, Will Join Brookings | False | By Binyamin Appelbaum | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/business/why-womens-voices-are-scarce-in-economics.html | Why Womenâ€šÂ‚Â´s Voices Are Scarce in Economics | False | By Justin Wolfers | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/jobs/protecting-reputation-when-ready-to-go.html | Protecting Your Reputation When Youâ€šÂ‚Â´re Ready to Go | False | By Rob Walker | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/books/review/letters-to-the-editor.html | Letters to the Editor | False | | | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/books/review/william-vogt-road-to-survival.html | Notes From the Book Review Archives | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-07 | https://www.nytimes.com/2018/02/02/arts/auction-results-2017.html | Auction Houses Thrived in 2017, in an 18th-Century Way | False | By Scott Reyburn | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-07 | https://www.nytimes.com/2018/02/02/theater/review-field-guide-rude-mechs-yale-rep.html | Review: â€šÂ‚Â²'Field Guideâ€šÂ‚Â´ Brings Standup to a Dostoyevsky Downer | False | By Alexis Soloski | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/world/europe/uk-sexual-assault-male.html | Reported Cases of Sexual Abuse Against Men Triple in England and Wales | False | By Ceylan Yeginsu | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-11 | https://www.nytimes.com/2018/02/02/books/review/danielle-steel-fall-from-grace-best-seller.html | Danielle Steel: â€šÂ‚Â²'I Know an Idea Is Right for Me When It Just Clicksâ€šÂ‚Â´ | False | By Tina Jordan | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/your-money/stock-market-after-hours-trading.html | The Stock Market Works by Day, but It Loves the Night | False | By Jeff Sommer | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-02 | 2018-02-05 | https://www.nytimes.com/2018/02/02/business/media/west-virginia-newspaper-charleston.html | A West Virginia Newspaper Won Journalismâ€šÃ„Ã´s Top Award. Now Itâ€šÃ„Ã´s Filed for Bankruptcy. | False | By Niraj Chokshi | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/world/middleast/iran-hijab-protests-arrests.html | Iran Arrests 29 Linked to Protests Against Compulsory Hijab | False | By Thomas Erdbrink and Richard Pâ€šÃ„Â©rez-Peâ€šÃ„Â±a | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-11 | https://www.nytimes.com/2018/02/02/books/review/new-romance.html | Love Notes | False | By Mary Jo Murphy | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/us/las-vegas-shooting-stephen-paddock.html | Arizona Man Is Charged With Making Armor-Piercing Bullets Found in Las Vegas Gunmanâ€šÃ„Ã´s Room | False | By Rebekah Zemansky and Jennifer Medina | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/nyregion/nyc-council-progressive-democrats-corey-johnson-speaker.html | In City Council, Power Shifts Away From Progressives | False | By William Neuman and J. David Goodman | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/books/in-lisa-hallidays-debut-novel-philip-roth.html | Lisa Hallidayâ€šÃ„Ã´s Debut Novel Is Drawing Comparisons to Philip Roth. Though Not for the Reasons You Might Think. | False | By Alexandra Alter | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/technology/personaltech/google-photos-captions.html | Adding Captions to Images in Google Photos | False | By J. D. Biersdorfer | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/business/nanushka-designer-fashion-week.html | An Up-and-Coming Designer Sets Her Sights on New York Fashion Week | False | By John Ortved | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/opinion/lgbt-trump.html | Gay in the Trump Era | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/arts/dance/review-city-ballet-dance-odyssey-peter-walker.html | Review: At City Ballet, a Prettily Arcadian â€šÃ„Ã²Dance Odysseyâ€šÃ„Ã´ | False | By Alastair Macaulay | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | | https://www.nytimes.com/2018/02/02/opinion/online-learning.html | Online Learning Successes | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/health/flu-symptoms-virus-hospital.html | Flu Patients Arrive in Droves, and a Hospital Rolls Out the â€šÃ„Ã²Surge Tentâ€šÃ„Ã´ | False | By Donald G. McNeil Jr. | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/opinion/border-wall.html | Donor Names on a Border Wall | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/opinion/michigan-state-trustees-nassar.html | Trustees at Michigan State | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/arts/television/bekah-martinez-bachelor-missing.html | â€šÃ„Ã²Bachelorâ€šÃ„Ã´ Contestant Was Reported Missing in November, but Sheâ€šÃ„Ã´s Been in Plain Sight | False | By Daniel Victor | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/world/africa/kenya-television-court-order.html | Kenya Government Defies Court Order to Restore TV Broadcasts | False | By Jina Moore | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/business/stock-market-interest-rates.html | Stocks Fall to End a Bad Week, and a Boom Begins to Look Shaky | False | By Matt Phillips | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/opinion/china-uighurs-xinjiang.html | What Itâ€šÃ„Ã´s Like to Live in a Surveillance State | False | By James A. Millward | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/fashion/naomi-watanabe-plus-size-fashion.html | Popular Japanese Comedian Wants to Bring Her Plus-Size Fashion to the U.S. | False | By Joanna Nikas | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-05 | https://www.nytimes.com/2018/02/02/arts/music/playlist-kendrick-lamar-weeknd-thom-yorke-iggy-azalea.html | The Playlist: The Weeknd and Kendrick Lamar Join Forces, and 15 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | | https://www.nytimes.com/2018/02/02/opinion/republican-memo.html | The Storm Around a G.O.P. Memo | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-07 | https://www.nytimes.com/2018/02/02/dining/salt-bae-pete-wells-nusr-et-steakhouse.html | A Sprinkle, a Snapshot, a Sensation: My Dinner With Salt Bae | False | By Pete Wells | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/us/politics/trump-blames-justice-department-and-fbi-for-conduct-he-says-was-a-disgrace.html | Trump Calls Justice Department and F.B.I. Conduct â€šÃ„Ã²a Disgraceâ€šÃ„Ã´ | False | By Julie Hirschfeld Davis | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/nyregion/subway-mta-workers-professionally-nice.html | A New Job Description for M.T.A. Workers: Professionally Nice | False | By Sarah Maslin Nir | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/world/europe/france-migrants-calais.html | Migrant Clashes in French City Lead to More Police, and Fears of More Violence | False | By Elian Peltier | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-02 | https://www.nytimes.com/2018/02/02/insider/mta-subway-moving-on-screen.html | Getting the Subway Moving (On Screen, at Least) | False | By Ora DeKornfeld | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-05 | https://www.nytimes.com/2018/02/02/movies/winchester-review-helen-mirren.html | Review: â€šÃ„Ã²Winchesterâ€šÃ„Ã´ Has a Grim Helen Mirren. and a Silly Script. | False | By Jeannette Catsoulis | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/nyregion/how-a-south-bronx-school-succeeds.html | â€šÃ„Ã²Smart Is Something You Getâ€šÃ„Ã´: How a Bronx School Succeeds | False | By Elizabeth A. Harris | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/world/africa/us-arms-ban-on-south-sudan-.html | U.S. Imposes Arms Ban on South Sudan as Civil War Grinds On | False | By Gardiner Harris | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/world/middleeast/israel-migrants-african.html | Israel Moves to Expel Africans. Critics Say Thatâ€šÃ„Ã´s Not Jewish. | False | By Isabel Kershner | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/opinion/sunday/football-two-point-conversion.html | Force Overtime? Or Go for the Win? | False | By Jesse Walker, Jane L. Risen, Thomas Gilovich and Richard Thaler | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/us/politics/right-and-left-react-to-the-nunes-memo.html | Right and Left React to the Release of Nunes Memo | False | By Anna Dubenko | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/world/middleeast/turkey-syria-border-military-operation.html | Some Syrian Refugees Are Going Back to War Alongside Turkey | False | By Carlotta Gall | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/business/media/bild-tanit-koch.html | First Female Editor of Bild, Influential German Tabloid, Steps Down | False | By Christopher F. Schuetze | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/sports/baseball/mlb-free-agents.html | Cold-Stove League: Baseball and Union Lament Glacial Pace on Two Fronts | False | By Tyler Kepner | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/arts/dance/vail-dance-fest-to-celebrate-its-30th-anniversary.html | Vail Dance Fest to Celebrate Its 30th Anniversary | False | By Roslyn Sulcas | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/world/europe/tariq-ramadan-rape-accusations-.html | Tariq Ramadan Charged With Rape After Accusations by Two Women | False | By Aurelien Breeden | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/business/dealbook/general-electric-accounting-investigation.html | Accounting Investigation Adds to Challenges Facing G.E. | False | By Peter J. Henning | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/us/politics/percoco-cuomo-corruption.html | When Percoco Improperly Used Cuomoâ€šÃ„Ã´s Office, the Governor Was Often There | False | By Jesse McKinley | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/business/abraaj-naqvi-world-bank.html | Leading Private Equity Firm Accused of Misusing Funds | False | By Landon Thomas Jr. | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-04 | https://www.nytimes.com/2018/02/02/sports/hockey/aito-iguchi-japan-hockey.html | A Japanese Hockey Prodigy Eyes a Path to the N.H.L. | False | By Mike Ives | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/us/politics/republicans-secret-memo-takeaways.html | 7 Takeaways From the Release of the Secret Memo | False | By Matthew Rosenberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/arts/music/union-questions-metsâ€šÃ„Ã´s-firing-of-director-for-remark-to-chorister.html | Union Questions Metâ€šÃ„Ã´s Firing of Director for Remark to Chorister | False | By Michael Cooper | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/business/bonus-tax.html | Bonuses After Tax Cut Donâ€šÃ„Ã´t Always Live Up to Their Billing | False | By Patricia Cohen | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/opinion/nunes-memo-trump-taxes.html | Weâ€šÃ„Ã´ve Got the Memo. Now What About Trumpâ€šÃ„Ã´s Tax Returns? | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/obituaries/louis-zorich-familiar-actor-on-tv-and-stage-dies-at-93.html | Louis Zorich, Familiar Actor on TV and Stage, Dies at 93 | False | By Neil Genzlinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/business/wells-fargo-federal-reserve.html | Federal Reserve Shackles Wells Fargo After Fraud Scandal | False | By Emily Flitter, Binyamin Appelbaum and Stacy Cowley | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/health/cell-phones-cancer.html | Cancer Risk From Cellphone Radiation Is Small, Studies Show | False | By Denise Grady | 2018-04-16 | TX 8-533-342 |
| 2018-02-02 | 2018-02-03 | https://www.nytimes.com/2018/02/02/us/politics/carter-page-republican-memo.html | Carter Page, Ex-Trump Aide Once Shunned by Right, Is Back at the Center of the Russia Case | False | By Ali Watkins | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-05 | https://www.nytimes.com/2018/02/03/us/politics/payday-lenders-lobbying-regulations.html | Payday Rules Relax on Trumpâ€šÃ„Ã´s Watch After Lobbying by Lenders | False | By Alan Rappeport | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/us/politics/kt-mcfarland-nomination-ambassador.html | K. T. McFarland Withdraws Her Nomination to Be Ambassador to Singapore | False | By Gardiner Harris | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/nyregion/glenn-martin-rikers-advocate-report-of-sexual-misconduct.html | A Report of Sexual Misconduct, a $25,000 Payment and an Activistâ€šÃ„Ã´s Abrupt Exit | False | By Nikita Stewart | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/sports/hockey/boston-bruins.html | Forced Into Action, Young Bruins Spark the Teamâ€šÃ„Ã´s Rise | False | By Gary Santaniello | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/business/china-consumers-deodorant.html | Aiming at Chinaâ€šÃ„Ã´s Armpits: When Foreign Brands Misfire | False | By Owen Guo | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/obituaries/gene-sharp-global-guru-of-nonviolent-resistance-dies-at-90.html | Gene Sharp, Global Guru of Nonviolent Resistance, Dies at 90 | False | By Sam Roberts | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/climate/exxon-global-warming.html | Exxon Studies Climate Policies and Sees â€šÃ„Ã²Little Riskâ€šÃ„Ã´ to Bottom Line | False | By Brad Plumer and Hiroko Tabuchi | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/business/economy/amazon-effect-meatball-edition.html | Amazon Effect, Meatball Edition | False | By Michael Corkery and Zach Wichter | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/us/politics/trump-vocational-education.html | Trumpâ€šÃ„Ã´s Vision for Vocational Education Gets a Tepid Reception | False | By Erica L. Green | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/world/americas/mexico-tillerson-latin-america.html | Tillerson Tries to Soothe Troubled Allies in Latin America. Itâ€šÃ„Ã´s Not an Easy Sell. | False | By Elisabeth Malkin | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/business/dealbook/is-dells-debt-load-pushing-it-into-a-deal.html | Is Dellâ€šÃ„Ã´s Debt Load Pushing It Into a Deal? | False | By Michael J. de la Merced | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/opinion/trumps-blood-sport-politics.html | Trumpâ€šÃ„Ã´s Blood Sport Politics | False | By Steve Almond | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/opinion/patriots-fan.html | Confessions of an Unapologetic Patriots Fan | False | By Mark Edmundson | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/us/devin-nunes-memo-california.html | Washington Is Abuzz Over the Nunes Memo. His California District, Not So Much. | False | By Tim Arango | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-08 | https://www.nytimes.com/2018/02/theater/review-america-is-hard-to-see-travis-russ.html | Review: An â€šÃ„Ã²Our Townâ€šÃ„Ã´ With Sex Offenders, in â€šÃ„Ã²America Is Hard to Seeâ€šÃ„Ã´ | False | By Laura Collins-Hughes | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/opinion/affordable-housing-crisis.html | The Affordable Housing Crisis Is About to Get Worse | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-05 | https://www.nytimes.com/2018/02/obituaries/dr-arnold-gold-92-dies-made-compassionate-care-a-cause.html | Dr. Arnold Gold, 92, Dies; Made Compassionate Care a Cause | False | By Richard Sandomir | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/obituaries/dennis-edwards-former-temptations-lead-singer-dies-at-74.html | Dennis Edwards, Former Temptations Lead Singer, Dies at 74 | False | By Daniel E. Slotnik | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/us/politics/kashyap-patel-nunes-memo.html | Kashyap Patel, Main Author of Secret Memo, Is No Stranger to Quarrels | False | By Katie Rogers and Matthew Rosenberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/world/canada/harassment-amazon-nafta-netflix-real-estate-canada-letter.html | Harassment Reckoning, Amazon Favors, Nafta and You: the Canada Letter | False | By Ian Austen | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/us/politics/memo-trump-nunes.html | How Trumpâ€šÃ„Ã´s Allies Fanned an Ember of Controversy Into Flames of Outrage | False | By Mark Mazzetti | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/nyregion/security-guard-9-11-memorial-firearms.html | Security Guard at 9/11 Memorial Charged With Trafficking Firearms | False | By Matt Stevens | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/todayspaper/quotation-of-the-day-flu-season-with-many-more-aches-and-sniffles.html | Quotation of the Day: Flu Season With Many More Aches and Sniffles | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/opinion/devin-nunes-memo.html | Devin Nunesâ€šÃ„Ã´s Nothingburger | False | By Bret Stephens | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/opinion/leaving-the-fbi.html | Why I Am Leaving the F.B.I. | False | By Josh Campbell | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/opinion/hue-prepared-for-a-holiday-then-the-war-came.html | Hue Prepared for a Holiday, Then the War Came | False | By Nguyen Diu-Huong | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-05 | https://www.nytimes.com/2018/02/theater/draw-the-circle-review-mushuq-mushtaq-deen.html | Review: In â€šÃ„Ã²Draw the Circle,â€šÃ„Ã´ a Girl Becomes a Man | False | By Alexis Soloski | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/crosswords/daily-puzzle-2018-02-03.html | Vitamin Rich | False | By Caitlin Lovinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/pageoneplus/corrections-february-3-2018.html | Corrections: February 3, 2018 | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/business/jon-huntsman-sr-dies.html | Jon Huntsman Sr., Billionaire Businessman and Philanthropist, Dies at 80 | False | By Cade Metz | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/sports/football/minnesota-liquor-law-sunday.html | Shorter Beer Runs in Minnesota, Just in Time for the Super Bowl | False | By Kevin Draper | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/arts/television/whats-on-tv-saturday-battle-of-the-sexes-and-gifted.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²Battle of the Sexesâ€šÃ„Ã´ and â€šÃ„Ã²Giftedâ€šÃ„Ã´ | False | By Gabe Cohn | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/world/europe/trump-foreign-aid.html | Trump Wants to Aid Only â€šÃ„Ã²Americaâ€šÃ„Ã´s Friends.â€šÃ„Ã´ If Only It Were That Easy. | False | By Steven Erlanger | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/us/politics/state-elections-midterms.html | â€šÃ„Ã²They Canâ€šÃ„Ã´t Wait to Voteâ€šÃ„Ã´: Energized Democrats Target Dominant G.O.P. in Statehouses | False | By Alexander Burns and Alan Blinder | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/business/wage-gap-gender-discrimination.html | What We Talk About When We Talk About Pay Inequity | False | By Valeriya Safronova | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/business/media/media-men-list.html | How a Crowdsourced List Set Off Months of #MeToo Debate | False | By Jaclyn Peiser | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/world/asia/afghanistan-kabul-books-publishing.html | Most Afghans Canâ€šÃ„Ã´t Read, but Their Book Trade Is Booming | False | By Rod Nordland and Fahim Abed | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-18 | https://www.nytimes.com/2018/02/travel/turkey-and-wolf-new-orleans-restaurant-review.html | A New Orleans Restaurant Offers Creativity Between Bread Slices | False | By Christopher Hall | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/travel/boxotel-montreal-hotel.html | At the Boxotel in Montreal, Life Is Lofty | False | By Michael Kaminer | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-07 | https://www.nytimes.com/2018/02/travel/super-bowl-winning-nfl-team-not-these-cleveland-browns-fans.html | Jump on the Bandwagon of a Winning Super Bowl N.F.L. Team? Not These Cleveland Browns Fans | False | By Stephen Hiltner | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/world/asia/pyeongchang-winter-olympics-south-korea.html | Pyeongchangâ€šÃ„Ã´s Winding Path From Obscurity to Olympics Fame | False | By Choe Sang-Hun | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/style/confirm-or-deny-tim-robbins.html | Confirm or Deny: Tim Robbins | False | By Maureen Dowd | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/business/tissue-organ-donation.html | â€šÃ„Ã²This Work Helps the Livingâ€šÃ„Ã´ | False | As told to Patricia R. Olsen | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/style/can-you-get-divorced-online.html | Angelina Jolieâ€šÃ„Ã´s Lawyer Now Offers Quickie Divorces Online | False | By Amy Sohn | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/style/tim-robbins.html | â€šÃ„Ã²Hollywood Is Changing,â€šÃ„Ã´ Says Its Veteran Activist, Tim Robbins | False | By Maureen Dowd | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/style/black-history-month-everyday-excellence-new-york.html | Everyday Excellence | False | By Andre Wagner, Rembert Browne and Eve Lyons | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/world/asia/afghanistan-kabul-policeman-alive.html | Dozens Are Killed Daily in Afghanistan. Sometimes, the Dead Turn Up Alive. | False | By Mujib Mashal and Jawad Sukhanyar | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/world/middleeast/israel-airstrikes-sinai-egypt.html | Secret Alliance: Israel Carries Out Airstrikes in Egypt, With Cairoâ€šÃ„Ã´s O.K. | False | By David D. Kirkpatrick | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/world/americas/mayan-city-discovery-laser.html | Lasers Reveal a Maya Civilization So Dense It Blew Expertsâ€šÃ„Ã´ Minds | False | By Jacey Fortin | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/opinion/sunday/this-is-why-uma-thurman-is-angry.html | This Is Why Uma Thurman Is Angry | False | By Maureen Dowd | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/travel/el-bodegon-lima-gaston-acurio-restaurant-review.html | A Peruvian Legend Goes Old School at a New Lima Taberna | False | By Shaun Pett | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/realestate/possible-mold-in-the-walls-and-an-unresponsive-board.html | Possible Mold in the Walls and an Unresponsive Board | False | By Ronda Kaysen | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/world/asia/mount-everest-how-tall-nepal.html | How Tall Is Mount Everest? For Nepal, Itâ€šÃ„Ã´s a Touchy Question. | False | By Bhadra Sharma and Kai Schultz | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/us/politics/trump-memo-vindicates.html | Trump Says Republican Memo â€šÃ„Ã²Totally Vindicatesâ€šÃ„Ã´ Him | False | By Emily Cochrane | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/us/politics/assisted-living-gaps.html | U.S. Pays Billions for â€šÃ„Ã²Assisted Living,â€šÃ„Ã´ but What Does It Get? | False | By Robert Pear | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/sports/olympics/north-korean-journalists.html | Before the Games, a Competition to Chase North Koreans | False | By Andrew Keh | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/sports/nassar-fbi.html | As F.B.I. Took a Year to Pursue the Nassar Case, Dozens Say They Were Molested | False | By Dan Barry, Serge F. Kovaleski and Juliet Macur | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-05 | https://www.nytimes.com/2018/02/03/arts/natalie-wood-drowning-robert-wagner.html | New Doubts in Natalie Woodâ€šÃ„Ã´s Death: â€šÃ„Ã²I Donâ€šÃ„Ã´t Think She Got in the Water by Herselfâ€šÃ„Ã´ | False | By Maya Salam | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-03 | https://www.nytimes.com/2018/02/03/insider/when-they-zig-we-zag-how-the-new-york-times-covers-the-super-bowl.html | When They Zig, We Zag: How The New York Times Covers the Super Bowl | False | By Ken Belson | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-06 | https://www.nytimes.com/2018/02/03/science/sour-tastes-ears.html | Unlocking Secrets of Sour Flavors With Something Found in Your Ears | False | By Veronique Greenwood | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/opinion/memo-nunes-trump-obstruction.html | The Memo Doesnâ€šÃ„Ã´t Vindicate Trump. Itâ€šÃ„Ã´s More Proof of Obstruction. | False | By Renato Mariotti | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/us/new-orleans-haiti-arcade-fire.html | In New Orleans, Whispers of Haiti Become a Brassy Mardi Gras Shout | False | By Richard Fausset | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/opinion/sunday/cadavers-slavery-medical-schools.html | Beyond the Slave Trade, the Cadaver Trade | False | By Daina Ramey Berry | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/us/politics/trump-fbi-justice.html | Trumpâ€šÃ„Ã´s Unparalleled War on a Pillar of Society: Law Enforcement | False | By Sharon LaFraniere, Katie Benner and Peter Baker | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/sports/nfl-nickelodeon-.html | Nickelodeon Lines Up With the N.F.L., Confident Children Will Cheer | False | By Kevin Draper | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/world/asia/pakistan-suicide-bomber-army-base.html | Suicide Bomber Kills at Least 11 at Pakistani Army Base | False | By Salman Masood | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/world/africa/south-africa-zuma-ramaphosa-african-national-congress.html | In South Africa, One Question Dominates: How Much Longer Should Zuma Stay? | False | By Norimitsu Onishi | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/world/europe/dutch-opera-costume-sale.html | 4,000 Opera Costumes. One Giant Fantasy Sale. | False | By Nina Siegal | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/opinion/sunday/china-surveillance-state-uighurs.html | What Itâ€šÃ„Ã´s Like to Live in a Surveillance State | False | By James A. Millward | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/opinion/sunday/americas-last-slave-ship-and-slaverys-stain.html | Americaâ€šÃ„Ã´s Last Slave Ship, and Slaveryâ€šÃ„Ã´s Stain | False | By Brent Staples | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/opinion/death-dying.html | Facing Death and the Dying | False | | | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/opinion/sunday/super-bowl-football-fans.html | A Very Conflicted Football Fanâ€šÃ„Ã´s Notes | False | By Tommy Pope | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/opinion/how-trump-can-keep-his-vows-on-opioids-and-infrastructure.html | How Trump Can Keep His Vows on Opioids and Infrastructure | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/opinion/sunday/scariest-catholic-james-martin.html | The Scariest Catholic in America | False | By Frank Bruni | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/opinion/sunday/necessary-immigration-debate.html | The Necessary Immigration Debate | False | By Ross Douthat | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/opinion/sunday/dylan-farrow-woody-allen.html | Woody Allen Meets #MeToo | False | By Nicholas Kristof | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/world/europe/macerata-italy-shooting.html | â€šÃ„Â²Racial Hatredâ€šÃ„Â´ Cited After African Immigrants Are Shot in Italy | False | By Elisabetta Povoledo | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/world/middleeast/syria-russia-plane-shot-down.html | Russian Warplane Shot Down in Syria by Rebels, Defense Ministry Says | False | By Ivan Nechepurenko and Hwaida Saad | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/us/politics/paul-ryan-tweet.html | Paul Ryan Deletes Tweet Lauding a $1.50 Benefit From the New Tax Law | False | By Emily Cochrane | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-04 | https://www.nytimes.com/2018/02/03/crosswords/daily-puzzle-2018-02-04.html | Cracking Wise | False | By Caitlin Lovinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-03 | 2018-02-06 | https://www.nytimes.com/2018/02/03/opinion/sunday/iran-hijab-women-scarves.html | Why Iranian Women Are Taking Off Their Head Scarves | False | By Nahid Siamdoust | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-13 | https://www.nytimes.com/2018/02/04/world/africa/egypt-tomb-hetpet-priestess.html | Archaeologists in Egypt Discover 4,400-Year-Old Tomb | False | By Jeffery C. Mays | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-04 | https://www.nytimes.com/2018/02/03/todayspaper/quotation-of-the-day-though-most-afghans-cant-read-their-book-trade-is-booming.html | Quotation of the Day: Though Most Afghans Canâ€šÃ„Â´t Read, Their Book Trade Is Booming | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-04 | https://www.nytimes.com/2018/02/03/pageoneplus/corrections-february-4-2018.html | Corrections: February 4, 2018 | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-04 | https://www.nytimes.com/2018/02/04/fashion/weddings/kathleen-mccann-frank-scaturro.html | Kathleen McCann, Frank Scaturro | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-04 | https://www.nytimes.com/2018/02/04/fashion/weddings/jill-filipovic-ty-mccormick.html | Jill Filipovic, Ty McCormick | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-04 | https://www.nytimes.com/2018/02/04/fashion/weddings/alexandria-zak-alexander-schosheim.html | Alexandria Zak, Alexander Schosheim | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-04 | https://www.nytimes.com/2018/02/04/fashion/weddings/coray-ohalloran-marc-thibaut-de-maisieres.html | Coray Oâ€šÃ„Â´Halloran, Marc Thibaut de Maisieres | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-04 | https://www.nytimes.com/2018/02/04/fashion/weddings/renee-gray-andrew-raff.html | Renâ€šÃ‚Â©e Gray, Andrew Raff | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-04 | https://www.nytimes.com/2018/02/04/fashion/weddings/amanda-davis-leonard-winters.html | Amanda Davis, Leonard Winters | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-04 | https://www.nytimes.com/2018/02/04/fashion/weddings/danielle-grunwald-matthew-aibel.html | Danielle Grunwald, Matthew Aibel | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-04 | https://www.nytimes.com/2018/02/04/fashion/weddings/chloe-wynne-george-read-iii.html | Chloe Wynne, George Reed III | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-04 | https://www.nytimes.com/2018/02/04/arts/television/whats-on-tv-sunday-super-bowl-puppy-bowl-kitten-bowl.html | Whatâ€šÃ„Â´s on TV Sunday: Super Bowl, Puppy Bowl, Kitten Bowl | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-04 | https://www.nytimes.com/2018/02/04/world/americas/brazil-boeing-embraer.html | Boeingâ€šÃ„Â´s Pursuit of Beloved Brand in Brazil Hits Political Headwind | False | By Shasta Darlington | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-04 | https://www.nytimes.com/2018/02/04/world/europe/uk-fentanyl-opioid-addiction.html | Fentanyl Adds Deadly Kick to Opioid Woes in Britain | False | By Ceylan Yeginsu | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/arts/fembot-poppy-lil-miquela-kylie-jenner.html | The Rise of the Social Media Fembot | False | By Amanda Hess | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-04 | https://www.nytimes.com/2018/02/04/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | Compiled by C. J. Hughes | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/arts/television/saturday-night-live-fox-and-friends-donald-trump.html | â€šÃ„Â²Saturday Night Liveâ€šÃ„Â´: Trump Calls In to â€šÃ„Â²Fox & Friendsâ€šÃ„Â´ | False | By Dave Itzkoff | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-04 | https://www.nytimes.com/2018/02/04/us/amtrak-crash-south-carolina.html | Fatal Amtrak Crash in South Carolina Is New Challenge for Rail Service | False | By Alan Blinder, Christina Caron and John Jeter | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/sports/super-bowl-rings.html | In the Super Bowl City, Building the Rings | False | By Ken Belson | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/climate/trump-climate-nominee-white-withdraw.html | Trump to Withdraw Nomination of Climate Skeptic as Top Environmental Adviser | False | By Lisa Friedman | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/arts/music/james-brown-estate-unsettled.html | Why Is James Brownâ€šÃ„Â´s Estate Still Unsettled? Ask the Lawyers | False | By Steve Knopper | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/world/europe/migrant-crisis-spain-morocco.html | Bodies of 20 Migrants Pulled From Sea Off Spanish Enclave in Africa | False | By Raphael Minder | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-04 | https://www.nytimes.com/2018/02/04/nyregion/howe-percoco-witness-trustworthy.html | Ex-Albany Insider Is Expected to Tell All, if He Can Be Believed | False | By Benjamin Weiser and Vivian Wang | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/technology/early-facebook-google-employees-fight-tech.html | Early Facebook and Google Employees Form Coalition to Fight What They Built | False | By Nellie Bowles | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/world/europe/vienna-ball-season.html | Gowns, Wurst and Protesters: Itâ€šÃ„Â´s Ball Season in Vienna | False | By Kimberly Bradley | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/world/middleeast/isis-syria-al-qaeda.html | Thousands of ISIS Fighters Flee in Syria, Many to Fight Another Day | False | By Eric Schmitt | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/world/middleeast/turkey-afrin-syria.html | Turkeyâ€šÃ„Â´s Worst Day Yet in Syria Offensive: At Least 7 Soldiers Killed | False | By Rod Nordland | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/world/europe/uk-centennial-women-voting-rights.html | 100 Years On, Posters Offer Window Into Struggles of U.K. Suffragists | False | By Yonette Joseph | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-06 | https://www.nytimes.com/2018/02/04/us/savannah-talmadge-bridge-girl-scouts.html | What It May Take to Strike a Segregationistâ€šÃ„Ã´s Name From a Georgia Bridge: Hundreds of Girl Scouts | False | By Alan Blinder | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/books/angels-in-america-oral-history-dan-kois-isaac-butler.html | Tell Us 5 Things About Your Book: An Oral History of â€šÃ„Â²Angels in Americaâ€šÃ„Â´ | False | By John Williams | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/world/europe/venice-carnival-2018.html | Venice Carnival Brings Out the Masks, Regattas and Revelry | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/sports/super-bowl-patriots-eagles.html | How the Eagles Won Their First Super Bowl Title, Drive by Drive | False | By Benjamin Hoffman and Joe Drape | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/world/europe/carles-puigdemont-catalonia.html | Has Carles Puigdemont Finally Run Out of Road? | False | By Patrick Kingsley | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-13 | https://www.nytimes.com/2018/02/04/world/asia/nigel-gannet-mana-island.html | The Life and Death of Nigel, the Worldâ€šÃ„Ã´s Loneliest Seabird | False | By Yonette Joseph | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/nyregion/side-street-puerto-rico-recovery.html | From San Juan to New York, He Offers Help and Hope for the Uprooted | False | By David Gonzalez | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/world/europe/greece-macedonia-protest.html | Greeks Protest to Defend Right to the Name â€šÃ„Â²Macedoniaâ€šÃ„Â´ | False | By Niki Kitsantonis | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/world/asia/north-korea-olympics.html | North Koreaâ€šÃ„Ã´s Would-Be Olympics: A Tale of a Cold War Boondoggle | False | By Choe Sang-Hun | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/arts/music/review-lafayette-opera-and-dance-drama.html | Review: Lafayetteâ€šÃ„Ã´s Double Bill of Baroque Opera and Dance Drama | False | By Alastair Macaulay | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/nyregion/menendez-corruption-trial-new-jersey.html | After Years of Investigation, a Sudden Folding of the Case Against Menendez | False | By Nick Corasaniti and Kate Zernike | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/movies/winchester-box-office-jumanji.html | â€šÃ„Â²Winchesterâ€šÃ„Â´ Claims No. 3 at Box Office Amid Super Bowl Slowdown | False | By Brooks Barnes | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/business/economy/tips-rule.html | Labor Dept. Plan Could Let the Boss Pocket the Tip | False | By Noam Scheiber | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/opinion/poland-holocaust-law-justice-government.html | Poland Digs Itself a Memory Hole | False | By Marci Shore | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/opinion/contributors/heng-trump-china-policy.html | Heng on Trumpâ€šÃ„Ã´s China Policy | False | By Heng | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/opinion/afghanistan-war-united-states.html | â€šÃ„Â²Enablersâ€šÃ„Â´ in Afghanistan | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/opinion/fake-followers.html | No Value in Fake Followers | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/opinion/third-party.html | Does America Need a Third Party? | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/business/media/super-bowl-commercials.html | Advertisers Eschew Politics for Humor in Super Bowl Commercials | False | By Sapna Maheshwari | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/world/asia/korea-olympics.html | Top North Korean Official Will Visit South Korea During Olympics | False | By Choe Sang-Hun | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/obituaries/lin-bolen-dead.html | Lin Bolen, a Trailblazing TV Executive, Dies at 76 | False | By Neil Genzlinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/technology/amazon-asked-for-patience-remarkably-wall-street-complied.html | Amazon Asked for Patience. Remarkably, Wall Street Complied. | False | By Michael Corkery and Nick Wingfield | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/nyregion/four-chaplains-sacrifice.html | Remembering the Four Chaplains and Their Ultimate Sacrifice | False | By Sharon Otterman | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/us/politics/online-addictions-cut-back-screen-time.html | A Call to Cut Back Online Addictions. Pitted Against Just One More Click. | False | By Emily Cochrane | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/nyregion/metropolitan-diary-kiss-on-the-go.html | Kiss on the Platform | False | By Edward H. Sherman | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/crosswords/daily-puzzle-2018-02-05.html | Going Through Phases | False | By Deb Amlen | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/business/economy/powell-steps-becomes-fed-chief-as-economy-starts-to-show-strain.html | Powell Takes Over as Fed Chief as Economy Starts to Show Strain | False | By Binyamin Appelbaum | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/business/wells-fargo-fed-board-directors-penalties.html | How Wells Fargo and Federal Reserve Struck Deal to Hold Bankâ€šÃ„Ã´s Board Accountable | False | By Emily Flitter, Binyamin Appelbaum and David Enrich | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/business/dc-comics-joins-forces-with-young-adult-authors.html | DC Comics Joins Forces With Young Adult Authors | False | By George Gene Gustines | 2018-04-16 | TX 8-533-342 |
| 2018-02-04 | 2018-02-05 | https://www.nytimes.com/2018/02/04/opinion/congress-protect-mueller.html | How Congress Can Protect Mueller | False | By Eric Posner | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-04 | https://www.nytimes.com/2018/02/04/world/middleeast/iran-hijab-veils.html | Compulsory Veils? Half of Iranians Say â€šÃ„Â²Noâ€šÃ„Â´ to Pillar of Revolution | False | By Thomas Erdbrink | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-05 | 2018-02-04 | https://www.nytimes.com/2018/02/04/opinion/metoo-law-legal-system.html | #MeToo Has Done What the Law Could Not | False | By Catharine A. MacKinnon | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-04 | https://www.nytimes.com/2018/02/04/nyregion/vintage-costume-designer-evicted.html | Wardrobe Stylist to the Stars Needs New Home for Her Vintage Garb | False | By Jan Ransom | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-04 | https://www.nytimes.com/2018/02/04/us/politics/democrats-memo.html | With a Monday Vote Expected, Democrats Press to Release Their Own Memo | False | By Nicholas Fandos | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-04 | https://www.nytimes.com/2018/02/04/us/politics/jeff-sessions-justice-department-trump.html | Sessions Silent as Trump Attacks His Department, Risking Independence and Morale | False | By Katie Benner | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-04 | https://www.nytimes.com/2018/02/04/world/africa/kenya-political-repression-kenyatta-odinga.html | Kenyaâ€šÃ„Ã´s About-Face: Fear for Democracy as Dissent Is Muzzled | False | By Jina Moore | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-04 | https://www.nytimes.com/2018/02/04/opinion/hacking-politics-future.html | Our Hackable Political Future | False | By Henry J. Farrell and Rick Perlstein | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-04 | https://www.nytimes.com/2018/02/04/us/politics/trump-nuclear-russia.html | To Counter Russia, U.S. Signals Nuclear Arms Are Back in a Big Way | False | By David E. Sanger and William J. Broad | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-04 | https://www.nytimes.com/2018/02/04/world/americas/ecuador-presidential-term-limits.html | Ecuador Votes to Bring Back Presidential Term Limits | False | By Maggy Ayala and Marcelo Rochabrãˆsã˜n | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/05/pageoneplus/parsifal-met-opera-blood-photos.html | How to Take Pictures at a Blood Bath | False | By Raillan Brooks | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/05/opinion/cuomo-deblasio-subway-chaos.html | Cuomo and de Blasio: Subway Chaos Is Your Shared Foe | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/05/opinion/trump-energy-policy.html | Trumpâ€šÃ„Ã´s Deceptive Energy Policy | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/05/opinion/flying-pets-scam-peacock.html | Itâ€šÃ„Ã´s Time to End the Scam of Flying Pets | False | By David Leonhardt | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/05/opinion/constitutional-crisis-in-slow-motion.html | Constitutional Crisis in Slow Motion | False | By Charles M. Blow | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/04/business/big-us-trade-gap-expected-and-european-stimulus-plan-at-issue.html | Big U.S. Trade Gap Expected, and European Stimulus Plan at Issue | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/04/movies/solo-trailer-teaser-alden-ehrenreich-donald-glover.html | â€šÃ„Â²Soloâ€šÃ„Â´ Trailer Stars Alden Ehrenreich and Chewbacca | False | By Bruce Fretts | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/04/arts/music/justin-timberlake-super-bowl-halftime-review.html | Justin Timberlake Plays It Safe, Seeking Super Bowl Redemption | False | By Jon Caramanica | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/04/business/bell-pottinger-guptas-zuma-south-africa.html | How Bell Pottinger, P.R. Firm for Despots and Rogues, Met Its End in South Africa | False | By David Segal | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/04/todayspaper/quotation-of-the-day-rogues-despots-and-the-collapse-of-a-pr-firm.html | Quotation of the Day: Rogues, Despots and the Collapse of a P.R. Firm | False | | | TX 8-533-342 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/04/sports/eagles-super-bowl-champions.html | At Long Last, the Eagles Capture Their First Super Bowl | False | By Ben Shpigel | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/05/sports/football/philadelphia.html | Suddenly, Philadelphia Has a Major Identity Crisis | False | By Jerã©sÃ© Longman | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/05/theater/jonathan-larson-works-54-below.html | Rarely Heard Jonathan Larson Works Will Be Performed at 54 Below | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/05/sports/foles-super-bowl.html | How Nick Foles and the Eagles Tricked the Patriots | False | By Ken Belson and Jerã©sÃ© Longman | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-05 | https://www.nytimes.com/2018/02/05/arts/television/whats-on-tv-monday-trainwreck-and-coach-snoop.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Â²Trainwreckâ€šÃ„Â´ and â€šÃ„Â²Coach Snoopâ€šÃ„Â´ | False | By Gabe Cohn | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/asia/north-korea-ferry-troupe-olympics.html | North Korean Troupe Is Cleared to Enter Southâ€šÃ„Ã´s Waters Before Games | False | By Choe Sang-Hun | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/samsung-lee-jae-yong-appeal.html | Samsung Heir Freed, to Dismay of South Koreaâ€šÃ„Ã´s Anti-Corruption Campaigners | False | By Choe Sang-Hun and Raymond Zhong | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/opinion/michelle-bachelet-women-politics.html | Latin Americaâ€šÃ„Ã´s Female Leadership Void | False | By Jennifer M. Piscopo | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/americas/costa-rica-election-fabricio-alvarado.html | In Costa Rica Election, Gay-Marriage Foe Takes First Round | False | By Elisabeth Malkin | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/china-us-trade-sorghum.html | Chinaâ€šÃ„Ã´s Trade Investigation Takes Aim at Trumpâ€šÃ„Ã´s Voter Base | False | By Sui-Lee Wee | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/sports/football/philadelphia-fans-celebrations-eagles.html | Philadelphia Erupts in Celebration, and Unruliness, After Victory | False | By Jon Hurdle | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/sports/tim-hardaway-jr-knicks.html | Humbled in the N.B.A.â€šÃ„Ã´s Shadows, Tim Hardaway Jr. Returns to the Spotlight | False | By Mike Vorkunov | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/asia/china-hong-kong-courts.html | Hong Kongâ€šÃ„Ã´s Courts Have Defended Its Freedoms. Is Beijing Changing That? | False | By Austin Ramzy | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/europe/salah-abdeslam-trial-belgium.html | Sole Surviving Suspect in Paris Attacks Stands Trial in Belgium | False | By Alissa J. Rubin and Milan Schreuer | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-11 | https://www.nytimes.com/2018/02/05/books/review/sarah-lyall-writing-sex.html | Authors of Fiction Confront a Problem: How to Write About Sex | False | By Sarah Lyall | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-05 | 2018-02-11 | https://www.nytimes.com/2018/02/05/books/review/elizabeth-flock-the-heart-is-a-shifting-sea.html | Marriage Can Take Many Forms in India | False | By Mythili G. Rao | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/insider/confronting-a-white-nationalist-eli-mosley.html | How Our Reporter Uncovered a Lie That Propelled an Alt-Right Extremistâ€šÃ„Â´s Rise | False | By Emma Cott | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/nyregion/cyber-crimes-unreported.html | An â€šÃ„Â´Icebergâ€šÃ„Â´ of Unseen Crimes: Many Cyber Offenses Go Unreported | False | By Al Baker | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-11 | https://www.nytimes.com/2018/02/05/travel/nogales-arizona-mexico-border.html | Two Cities, Two Countries, Common Ground | False | By Cecilia BallÃâ€°Â‰ | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-11 | https://www.nytimes.com/2018/02/05/realestate/17th-century-manor-staten-island-caretaker.html | Living in a 17th-Century Manor on Staten Island | False | By Kim Velsey | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/upshot/even-in-family-friendly-scandinavia-mothers-are-paid-less.html | Children Hurt Womenâ€šÃ„Â´s Earnings, but Not Menâ€šÃ„Â´s (Even in Scandinavia) | False | By Claire Cain Miller | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/opinion/trump-iran-war.html | I Helped Sell the False Choice of War Once. Itâ€šÃ„Â´s Happening Again. | False | By Lawrence Wilkerson | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/well/live/infant-microbiome-cesarean-childbirth-breastfeeding.html | The Importance of Infantsâ€šÃ„Â´ Exposure to Micro-Organisms | False | By Jane E. Brody | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/media/mlk-commercial-ram-dodge.html | Ram Trucks Commercial With Martin Luther King Jr. Sermon Is Criticized | False | By Sapna Maheshwari | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/style/olympics-artists-in-residence-program.html | 4 Athletes Selected as Artists in Residence at the Olympics | False | By Talya Minsberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-11 | https://www.nytimes.com/2018/02/05/technology/silicon-valley-brotopia-emily-chang.html | How Silicon Valley Came to Be a Land of â€šÃ„Â´Brosâ€šÃ„Â´ | False | By Pui-Wing Tam | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/dealbook/broadcom-qualcomm-deal.html | Broadcom Raises Its Qualcomm Offer to $121 Billion | False | By Michael J. de la Merced and Don Clark | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/dealbook/broadcom-qualcomm-bid.html | DealBook Briefing How Mondayâ€šÃ„Â´s Stock Plunge Ranks? | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/technology/renee-james-intel-ampere-startup.html | She Was No. 2 at Intel. Now Sheâ€šÃ„Â´s Taking Aim at the Chip Maker. | False | By Don Clark | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/dealbook/starboard-value-mellanox.html | Starboard Value Criticizes Mellanox for Stock Sales | False | By Michael J. de la Merced | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/sports/football/malcolm-butler-patriots-benched-super-bowl.html | Why Did Bill Belichick Bench Malcolm Butler? Donâ€šÃ„Â´t Ask the Patriots | False | By Benjamin Hoffman | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-08 | https://www.nytimes.com/2018/02/05/technology/personaltech/videos-audio-description.html | Finding Videos With Audio Descriptions | False | By J. D. Biersdorfer | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/sports/football/tom-brady-nick-foles-super-bowl-lii.html | This Is Not Tom Bradyâ€šÃ„Â´s Epilogue | False | By Joe Drape | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/us/politics/democratic-memo-adam-schiff-trump.html | Committee Votes to Release Democratic Rebuttal to G.O.P. Russia Memo | False | By Nicholas Fandos | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/stocks-equities-dow-markets.html | Dow Jones and S&P. Slide Again, Dropping by More Than 4% | False | By Matt Phillips | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/theater/helen-hayes-lobby-hero-kenneth-lonergan.html | Broadwayâ€šÃ„Â´s Smallest Theater Is Reopening, This Time as a Nonprofit | False | By Michael Paulson and George Etheredge for The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/world/europe/london-john-worboys-parole.html | Why Free a Serial Rapist? In the U.K., the Answer Is a Secret | False | By Richard PÃâ€šÃ¬Crez-PeÃâ€šÃ‰±a | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/asia/maldives-president.html | Crisis Consumes a Land of Pretty Islands, as Justices and Ex-Leader Are Arrested | False | By Hassan Moosa and Jeffrey Gettleman | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/science/spider-tail-amber.html | Spiderlike Creature With a Scorpionâ€šÃ„Â´s Tail Is Found Trapped in Amber | False | By Nicholas St. Fleur | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-13 | https://www.nytimes.com/2018/02/05/science/superionic-water-neptune-uranus.html | New Form of Water, Both Liquid and Solid, Is â€šÃ„Â´Really Strangeâ€šÃ„Â´ | False | By Kenneth Chang | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/arts/manchester-gallery-hylas-nymphs.html | Gallery Wanted to Provoke Debate by Removing Naked Nymphs Painting. It Succeeded. | False | By Jacey Fortin | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/movies/the-cloverfield-paradox-review-netflix.html | Review: â€šÃ„Â´The Cloverfield Paradox,â€šÃ„Â´ Netflixâ€šÃ„Â´s Surprise Release, Unleashes Chaos | False | By Glenn Kenny | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/dining/valentines-dus-donuts.html | A Valentine for Homer Simpson | False | By Florence Fabricant | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/sports/larry-nassar-sentencing-hearing.html | Larry Nassar Is Sentenced to Another 40 to 125 Years in Prison | False | By Christine Hauser | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/arts/super-bowl-movie-trailers-best-worst-skyscraper.html | The Best and the Worst of the Super Bowl Movie Trailers | False | By Bruce Fretts | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/science/animals-count-numbers.html | Many Animals Can Count, Some Better Than You | False | By Natalie Angier | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/middleast/machete-attack-iran-rouhani-office.html | Machete-Wielding Attacker Shot in Presidential Complex in Tehran | False | By Thomas Erdbrink | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-10 | https://www.nytimes.com/2018/02/05/arts/music/barrie-kosky-carmen-royal-opera-london.html | Itâ€™s â€˜Carmen,â€™ But Not Like Youâ€™ve Ever Seen It. | False | By Matthew Anderson | | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/science/australia-firehawks-aboriginal.html | In Australia, Arsonists May Have Wings | False | By Asher Elbein | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/dining/maha-chocolate.html | Nut Clusters and Dark Chocolates by Way of Beirut | False | By Florence Fabricant | | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/arts/music/neil-portnow-recording-academy-women-letter.html | Top Female Music Executives Send Rebuke to Grammys Leadership | False | By Ben Sisario | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/arts/music/caramoor-music-festival.html | The Caramoor Festival Takes a Contemporary Turn | False | By Michael Cooper | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/dining/vinegar-cooking-recipes.html | Exploring the Sweet Subtleties of Vinegar | False | By Tejal Rao | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-08 | https://www.nytimes.com/2018/02/05/arts/design/rolex-new-mentors-and-proteges.html | David Adjaye and Colm Toibin Among New Mentors in Rolex Program | False | By Roslyn Sulcas | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/books/review-friend-sigrid-nunez.html | Mourning With the Help of a Great Dane | False | By Dwight Garner | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/asia/india-kasganj-hindu-muslim.html | After Religious Clash in India, Rumors Create a False â€˜Martyrâ€™ | False | By Suhasini Raj and Kai Schultz | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/dining/making-vinegar-home.html | Making (Bad) Vinegar at Home: A Criticâ€™s Confession | False | By Eric Asimov | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/nyregion/willets-point-redevelopment-de-blasio.html | Rising from the Ashes, Willets Point Redevelopment Will Go Forward, City Says | False | By Charles V. Bagli | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/sports/football/super-bowl-ratings.html | NBCâ€™s Super Bowl Win (Everyone Knows About the Olympics Now, Right?) | False | By Kevin Draper | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/opinion/corporate-campaign-funds.html | Corporate Campaign Funds | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/us/politics/supreme-court-pennsylvania-gerrymandering.html | Justices Wonâ€™t Block Pennsylvania Gerrymandering Decision | False | By Adam Liptak | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/opinion/pollution-pricing.html | A Need for a Pollution Tax | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/arts/television/comedians-fred-armisen-drummers.html | Comics Select Their Audiences as Carefully as Their Jokes | False | By Jason Zinoman | | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/opinion/political-candidates.html | Yes, Run for Office | False | | | TX 8-533-342 |
| 2018-02-05 | 2018-02-08 | https://www.nytimes.com/2018/02/05/style/liz-smith-memorial.html | Gossip From the Liz Smith Memorial, Just the Way Sheâ€™d Want It | False | By Jacob Bernstein | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/dining/valentines-sprinkles-williams-sonoma.html | Sprinkles in Every Color of the Rainbow | False | By Florence Fabricant | | TX 8-533-342 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/dining/winter-olympics-cocktail-recipe.html | A Cocktail That Goes for the Gold | False | By Florence Fabricant | | TX 8-533-342 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/dining/kitchen-tool-history.html | Uncover the History of Grandmaâ€™s Kitchen Tools | False | By Florence Fabricant | | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/africa/kenya-blackout-censorship.html | Kenyaâ€™s Government Returns Some TV Stations to the Air | False | By Jina Moore | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/us/politics/new-york-times-carter-page-documents-request-unseal.html | The Times Asks Court to Unseal Documents on Surveillance of Carter Page | False | By Charlie Savage and Adam Goldman | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/arts/music/migos-culture-ii-billboard-chart.html | Migos Returns to No. 1 With â€˜Culture II,â€™ Another Streaming Juggernaut | False | By Joe Coscarelli | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/airplanes-cleaning-illness.html | Should You Worry About Getting Sick From a Plane Flight? Maybe | False | By Joshua Brockman | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/dining/tiffin-tea-pierre-hotel.html | A Tea Time With Stacks of Indian Snacks | False | By Florence Fabricant | | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/theater/womens-voices-festival-a-potent-reminder-of-who-goes-unheard-onstage.html | Womenâ€™s Voices Festival a Potent Reminder of Who Goes Unheard Onstage | False | By Laura Collins-Hughes | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/nyregion/percoco-howe-cuomo-corruption-trial.html | Key Prosecution Witness Describes Bribes to Top Cuomo Aide | False | By Jesse McKinley and Benjamin Weiser | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/middleeast/syria-video-kurds.html | Videos of Syrian Militia Abusing Kurdish Fighterâ€™s Corpse Stir Outrage | False | By Rod Nordland | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/opinion/martin-luther-king-ram-truck-superbowl.html | Making Dr. King a Pitchman, Turning His Words Upside Down | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/sports/football/carson-wentz-eagles-super-bowl.html | For Eaglesâ€™ Carson Wentz, an Imperfect Super Bowl Moment | False | By Malika Andrews | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/sports/michigan-state-larry-nassar.html | For Nassar Accusers From Michigan State Teams, Feelings of a Trust Betrayed | False | By Marc Tracy | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-05 | 2018-02-12 | https://www.nytimes.com/2018/02/05/insider/who-is-monica-drake.html | â€šÃ„Â²This Milestone Feels Greatâ€šÃ„Â': A Chat With the First African-American Woman on Our Print Masthead | False | By Kelly Virella | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/europe/uk-nhs-trump.html | Fact Check: Trumpâ€šÃ„Â´s Criticism of U.K.â€šÃ„Â´s National Health Service | False | By Ceylan Yeginsu | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-08 | https://www.nytimes.com/2018/02/05/theater/fill-fill-fill-fill-fill-fill-fill-theater-review-steph-del-rosso.html | Review: In This Play, Her Boyfriend Dumps Her. Should She Find Love, or Herself? | False | By Alexis Soloski | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/opinion/rebekah-mercer-museum-credibility-.html | Rebekah Mercer Puts a Museumâ€šÃ„Â´s Credibility at Risk | False | By James Powell and Michael E. Mann | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/africa/kenya-american-wildlife-expert-killed.html | No Suspects in Killing of Eccentric American, a Kenyan Wildlife Expert | False | By Jeffrey Gettleman | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/us/politics/trump-accuses-democrats-treason-market-rout.html | Trump Accuses Democrats of â€šÃ„Â²Treasonâ€šÃ„Â´ Amid Market Rout | False | By Mark Landler | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/technology/virtual-currency-regulation.html | As Bitcoin Bubble Loses Air, Frauds and Flaws Rise to Surface | False | By Nathaniel Popper | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/opinion/republicans-fbi.html | Republican Attacks on the F.B.I. | False |  | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/obituaries/melvyn-weiss-lawyer-who-fought-corporate-fraud-dies-at-82.html | Melvyn Weiss, Lawyer Who Fought Corporate Fraud, Dies at 82 | False | By Sam Roberts | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/nyregion/de-blasio-albany-transit-budget.html | On â€šÃ„Â²Tin Cup Day,â€šÃ„Â´ Mayor de Blasio Sees a Role Reversal of Sorts | False | By Vivian Wang | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/upshot/context-matters-the-stock-market-drop-is-less-scary-than-it-seems.html | Context Matters. The Stock Market Drop Is Less Scary Than It Seems. | False | By Neil Irwin | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/energy-environment/saudi-arabia-solar-renewables.html | From Oil to Solar: Saudi Arabia Plots a Shift to Renewables | False | By Stanley Reed | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/opinion/stock-market-trump.html | Has Trumphoria Finally Hit a Wall? | False | By Paul Krugman | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-11 | https://www.nytimes.com/2018/02/05/t-magazine/simon-miller-dinner-party.html | Inside a Laid-Back, Laurel Canyon Dinner Party | False | By Janelle Zara | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/hudsons-bay-helena-foulkes-cvs.html | CVS Executive Hired to Run Hudsonâ€šÃ„Â´s Bay | False | By Michael Corkery | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-07 | https://www.nytimes.com/2018/02/05/arts/dance/eli-manning-odell-beckham-super-bowl-ad.html | Making Eli Manning and Odell Beckham Jr. Into Super Bowlâ€šÃ„Â´s Dancing M.V.P.s | False | By Pia Catton | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/nyregion/mta-construction-costs-threaten-to-strangle-growth-report-warns.html | M.T.A. Construction Costs â€šÃ„Â´Threaten to Strangleâ€šÃ„Â´ Growth, Report Warns | False | By Brian M. Rosenthal | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/us/guantanamo-lawyer-piette.html | Many Say Heâ€šÃ„Â´s the Least Qualified Lawyer Ever to Lead a Guantâ€šÃ°Ã¡namo Case. He Agrees. | False | By Dave Philipps | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/media/hispanics-hollywood-protest.html | Hispanic Group Protests at Oscars Luncheon | False | By Brooks Barnes | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-13 | https://www.nytimes.com/2018/02/05/science/mutant-crayfish-clones-europe.html | This Mutant Crayfish Clones Itself, and Itâ€šÃ„Â´s Taking Over Europe | False | By Carl Zimmer | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/us/politics/jerome-powell-federal-reserve-chairman-sworn-in.html | Jerome Powell Is Sworn In as Federal Reserve Chairman | False | By Binyamin Appelbaum | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/obituaries/romana-acosta-banuelos-us-treasurer-under-nixon-dies-at-92.html | Romana Acosta BaíšÃ±uelos, U.S. Treasurer Under Nixon, Dies at 92 | False | By Adeel Hassan | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/technology/uber-waymo-trial.html | Waymo v. Uber Trial Opens With a Battle of Sports Metaphors | False | By Daisuke Wakabayashi | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/sports/football/nick-foles-trick-play.html | Eaglesâ€šÃ„Â´ Trick Play: Thatâ€šÃ„Â´s Called the â€šÃ„Â²Money 5â€šÃ„Â´ at Folesâ€šÃ„Â´s High School | False | By Jeráš© Longman | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/europe/italy-election-northern-league-populists-migrants.html | Italyâ€šÃ„Â´s Populists Turn Up the Heat as Anti-Migrant Anger Boils | False | By Jason Horowitz | 2018-04-16 | TX 8-533-342 |
| 2018-02-05 | 2018-02-06 | https://www.nytimes.com/2018/02/05/opinion/china-elbows-out-charges-ahead.html | China, Elbows Out, Charges Ahead | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/us/politics/right-and-left-react-to-the-gop-memo-controversy.html | Right and Left React to the G.O.P. Memo Controversy | False | By Anna Dubenko | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/lululemon-ceo-resigns.html | Lululemonâ€šÃ„Â´s Chief Executive Resigns Over Behavior | False | By Tiffany Hsu | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/nyregion/families-excellent-schools-deblasio-closing.html | Charter School Group, Known for Battling the Mayor, Will Close | False | By Kate Taylor | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/dealbook/stock-markets-dow-equities.html | How Does Mondayâ€šÃ„Â´s Stock Plunge Stack Up? | False | By Stephen Grocer and Peter Eavis | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/opinion/how-nations-recover.html | How Nations Recover | False | By David Brooks | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/us/politics/trump-lawyers-special-counsel-interview.html | In Russia Inquiry, Lawyers Tell Trump to Refuse Mueller Interview | False | By Michael S. Schmidt and Maggie Haberman | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/dealbook/trump-markets-stimulus.html | Investors Fear the Tax Cuts Will Work Too Well | False | By Andrew Ross Sorkin | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/us/amtrak-crash-south-carolina.html | Signal System Was Down for Safety Upgrades Before Fatal Amtrak Crash, Authorities Say | False | By Matthew Haag | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/insider/guantanamo-bay-base-community.html | The Gift Shop on Guantãˆˆnamo Bay | False | By Dave Philipps | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/opinion/twitter-the-new-nuclear-weapon.html | Twitter: The New Nuclear Weapon | False | By Patrick Chappatte | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/europe/pope-sex-abuse-barros-karadima.html | Letter Suggests Pope Knew About Abuse Complaints, Despite Denials | False | By Elisabetta Povoledo | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/us/politics/gowdy-trump-russia-memo.html | Gowdy Emerges as Key Challenger to Trump on G.O.P. Russia Memo | False | By Sheryl Gay Stolberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/opinion/go-ahead-criticize-metoo.html | Go Ahead, Criticize #MeToo | False | By Michelle Goldberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/stock-market-fall.html | 4 Takeaways From Mondayâˆˆˆˆˆˆs Stock Market Sell-Off | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/arts/design/noguchi-museum-hires-new-director.html | Noguchi Museum Hires New Director | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/us/politics/trump-stock-market-economy.html | Live by the Dow, Die by the Dow? Trump Is Quiet on Market | False | By Peter Baker and Binyamin Appelbaum | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/nyregion/officer-says-bronx-woman-didnt-swing-bat-before-being-shot.html | Officer Says Bronx Woman Didnâˆˆˆˆt Swing Bat Before Being Shot | False | By James C. McKinley Jr. | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/05/theater/williamstown-theater-festival-2018-season.html | Williamstown Theater Festival Announces Its 2018 Season | False | By Peter Libbey | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/nyregion/flu-deaths-children-new-york.html | Second Child in New York City Dies of Flu-Related Illness | False | By Sandra E. Garcia | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/todayspaper/quotation-of-the-day-a-run-with-the-bulls-has-its-perils.html | Quotation of the Day: A Run With the Bulls Has Its Perils | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/theater/review-hangmen-martin-mcdonagh-atlantic-theater-company.html | Review: A Criminally Enjoyable âˆˆˆˆˆHangmenâˆˆˆˆ From Martin McDonagh | False | By Ben Brantley | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/crosswords/daily-puzzle-2018-02-06.html | Tricky | False | By Deb Amlen | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/pageoneplus/corrections-february-6-2018.html | Corrections: February 6, 2018 | | | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/business/media/newsweek-firings.html | Newsweek Fires Editors and Reporter Who Investigated the Company | False | By Maggie Astor | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-12 | https://www.nytimes.com/2018/02/05/nyregion/metropolitan-diary-backseat-singer.html | Back-Seat Singer | False | By Ellen Diamond | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/05/nyregion/peter-colapietro-saloon-priest-dies.html | Peter Colapietro, âˆˆˆˆSaloon Priestâˆˆˆˆ Who Ministered to Lowly and Mighty, Dies at 69 | False | By James Barron | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/us/politics/house-stopgap-bill-government-shutdown-looms.html | House Pushes Another Stopgap Bill as Government Shutdown Looms | False | By Thomas Kaplan | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/sports/baseball/todd-frazier-mets.html | Mets Sign Todd Frazier to Two-Year Deal | False | By James Wagner | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/world/europe/afd-unions-social-democrats.html | Workers of Germany, Unite: The New Siren Call of the Far Right | False | By Katrin Bennhold | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/06/sports/soccer/liverpool-alexander-arnold.html | At Global Clubs, Local Players Serve as Connective Tissue | False | By Rory Smith | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/business/dealbook/stock-market.html | Wall Street Halts a Global Rout | False | By Matt Phillips | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/arts/television/whats-on-tv-tuesday-fred-armisen-standup-for-drummers-and-the-trade.html | Whatâˆˆˆˆs on TV Tuesday: âˆˆˆˆFred Armisen: Standup for Drummersâˆˆˆˆ and âˆˆˆˆThe Tradeâˆˆˆˆ | False | By Gabe Cohn | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/australia/sudan-african-gangs-wrestling.html | A Wrestling Team in Australia Fights to Prove Itâˆˆˆˆs Not an âˆˆˆˆAfrican Gangâˆˆˆˆ | False | By Adam Baidawi | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-06 | https://www.nytimes.com/2018/02/05/science/snake-locomotion.html | How the Snake Pours Its Way Across the Ground | False | By James Gorman | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/asia/hong-kong-joshua-wong-appeal.html | Hong Kong Court Throws Out Protest Leadersâˆˆˆˆ Prison Sentences | False | By Austin Ramzy | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/asia/mike-pence-north-korea.html | Pence Doesnâˆˆˆˆt Rule Out Meeting North Koreans at Olympics | False | By Gerry Mullany | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/magazine/the-towers-came-down-and-with-them-the-promise-of-public-housing.html | The Towers Came Down, and With Them the Promise of Public Housing | False | By Ben Austen | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/books/review/buzz-lieberman-vibrator-nation-comella-sex-toys.html | The Sex Toy Shops That Switched On a Feminist Revolution | False | By Peggy Orenstein | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/books/review/new-noteworthy-matthew-schneier.html | New & Noteworthy | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/magazine/what-i-learned-from-watching-my-ipads-slow-death.html | What I Learned from Watching My iPadâ€™s Slow Death | False | By John Herrman | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/books/review/fire-sermon-jamie-quatro.html | Jamie Quatroâ€™s First Novel Centers on Religious and Sexual Passion | False | By Amity Gaige | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/magazine/the-cost-of-being-savage-in-a-supposedly-civilized-world.html | The Cost of Being â€œSavageâ€ in a Supposedly Civilized World | False | By Wesley Morris | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/magazine/should-i-tell-on-my-cheating-classmates.html | Should I Tell on My Cheating Classmates? | False | By Kwame Anthony Appiah | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/science/falcon-heavy-spacex-launch.html | Falcon Heavy, in a Roar of Thunder, Carries SpaceXâ€™s Ambition Into Orbit | False | By Kenneth Chang | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/sports/olympics/curling-smart-broom.html | Engineering Marvel of the Winter Olympics: A Broom | False | By Scott Cacciola | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/realestate/decorating-bedroom-child-wont-outgrow.html | A Bedroom Your Child Wonâ€™t Outgrow | False | By Michelle Higgins | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/business/dealbook/stock-market-fall.html | How Deep Is the Hole the Stock Market Just Stepped In? | False | By Peter Eavis | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/travel/juarez-el-paso-border.html | From Museums to Mountains, Pride and Patriotism | False | By Juliá´˜Sá´ºn Aguilar | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/travel/tijuana-mexico-border.html | Through a Tijuana Turnstile and Into Tacos and Tortas | False | By Sarah Khan | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/opinion/stock-market-volatile.html | The Stock Market Is Volatile Again. Get Used to It. | False | By Ruchir Sharma | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/opinion/utility-embracing-wind-solar.html | Why a Big Utility Is Embracing Wind and Solar | False | By Justin Gillis and Hal Harvey | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/europe/poland-holocaust-law.html | Polandâ€™s President Supports Making Some Holocaust Statements a Crime | False | By Marc Santora | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/africa/jacob-zuma-south-africa.html | President Zumaâ€™s Speech Postponed as South African Power Struggle Intensifies | False | By Norimitsu Onishi | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/business/dealbook/stock-market-drops.html | DealBook Briefing: Tronc Nears Deal to Sell Los Angeles Times | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-08 | https://www.nytimes.com/2018/02/06/technology/personaltech/apple-homepod-review.html | Appleâ€™s HomePod Has Arrived. Donâ€™t Rush to Buy It. | False | By Brian X. Chen | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/politics/us-china-trade-deficit.html | U.S.-China Trade Deficit Hits Record, Fueling Trade Fight | False | By Ana Swanson | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/nyregion/livery-driver-taxi-uber.html | A Driverâ€™s Suicide Reveals the Dark Side of the Gig Economy | False | By Ginia Bellafante | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/nyregion/metrocard-mta-nyc.html | MetroCard Machines Wonâ€™t Accept Credit Cards This Weekend (Briefly) | False | By Sarah Maslin Nir | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/fema-contract-puerto-rico.html | FEMA Contract Called for 30 Million Meals for Puerto Ricans. 50,000 Were Delivered. | False | By Patricia Mazzei and Agustin Armendariz | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/arts/design/the-shed-arts-center.html | The Shed Isnâ€™t Waiting for a Building to Start Programming | False | By Robin Pogrebin | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/naif-alfallaj-qaeda-camp-oklahoma.html | Saudi Who Attended Qaeda Camp Is Arrested in Oklahoma | False | By Adam Goldman and Matt Apuzzo | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/europe/julian-assange-arrest-warrant.html | U.K. Judge Upholds Julian Assangeâ€™s Arrest Warrant | False | By Ceylan Yeginsu | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/asia/pakistan-pashtun-long-march.html | In Pakistan, Long-Suffering Pashtuns Find Their Voice | False | By Mehreen Zahra-Malik | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-08 | https://www.nytimes.com/2018/02/06/arts/music/nico-muhly-philip-glass-carnegie.html | Nico Muhly on the â€œEcstatic Disruptionâ€ of Philip Glassâ€™s Music | False | By Joshua Barone | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/baltimore-police-corruption.html | In Baltimore, Brazen Officers Took Every Chance to Rob and Cheat | False | By Timothy Williams | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/theater/wendell-pierce-the-first-time-my-dad-gave-me-the-talk.html | Wendell Pierce: The First Time My Dad Gave Me â€œThe Talkâ€ | False | By Wendell Pierce | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/health/pregnancy-drinking-fetal-alcohol.html | Far More U.S. Children Than Previously Thought May Have Fetal Alcohol Disorders | False | By Pam Belluck | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/fashion/weddings/no-wedding-party-no-bridesmaids-no-groomsmen.html | Make the Friends Happy. Donâ€™t Have a Wedding Party. | False | By Lauren Sloss | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/books/review/tayari-jones-by-the-book.html | Tayari Jones: By the Book | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/business/mercedes-daimler-dalai-lama-china.html | Mercedes-Benz Quotes the Dalai Lama. China Notices. Apology Follows. | False | By Sui-Lee Wee | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/tsunami-alert.html | That Tsunami Alert Was Just a Test. Relax, Bushwick. | False | By Niraj Chokshi | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-06 | 2018-02-08 | https://www.nytimes.com/2018/02/06/style/tushy-bidet-miki-agrawal-thinx.html | Why Is This Woman So Preoccupied With Your Bathroom Habits? | False | By Lauren Mechling | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/arts/dance/hadar-ahuvia-everything-you-have-is-yours-israeli-folk-dance.html | Her Roots Are Tangled in Folk Dance and Israel | False | By Siobhan Burke | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-08 | https://www.nytimes.com/2018/02/06/style/should-i-get-a-facelift.html | Do I Hate My Mom, or My Face? | False | By Cheryl Strayed and Steve Almond | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/arts/television/john-mahoney-best-performances-frasier.html | Remembering John Mahoney, Beyond â€šÃ„Ã²Frasierâ€šÃ„Ã´ | False | By Emily Brennan | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/business/economy/start-ups-growth.html | Where Are the Start-Ups? Loss of Dynamism Is Impeding Growth | False | By Eduardo Porter | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/upshot/ignore-the-stock-market-the-economy-looks-fine.html | Ignore the Stock Market. The Economy Looks Fine. | False | By Neil Irwin | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/dining/grant-achatz-office-aviary-review.html | Grant Achatz, Science-Minded Chef, Turns to Cloning | False | By Pete Wells | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-10 | https://www.nytimes.com/2018/02/06/arts/design/gertrude-whitney-cushing-murals.html | This Century-Old Mural Was Rescued From a Whitneyâ€šÃ„Ã´s Stairwell | False | By Eve M. Kahn | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-09 | https://www.nytimes.com/2018/02/06/arts/design/alexa-ray-joel-downtown-girl-is-surrounded-by-memories.html | Alexa Ray Joel, Downtown Girl, Is Surrounded by Memories | False | By Mary Billard | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-16 | https://www.nytimes.com/2018/02/06/movies/black-panther-review-movie.html | Review: â€šÃ„Ã²Black Pantherâ€šÃ„Ã´ Shakes Up the Marvel Universe | False | By Manohla Dargis | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/opinion/woody-allen.html | Reviewing the Case of Woody Allen | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/asia/taiwan-hualien-earthquake.html | Taiwan Earthquake Kills at Least Four; Many Are Missing | False | By Austin Ramzy | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/asia/fake-doctor-india-syringe-hiv.html | Fake Doctor in India Suspected of Infecting Dozens With H.I.V. | False | By Jeffrey Gettleman and Hari Kumar | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/obituaries/john-mahoney-actor-best-known-for-frasier-is-dead-at-77.html | John Mahoney, Actor Best Known for â€šÃ„Ã²Frasierâ€šÃ„Ã´ Dies at 77 | False | By Anita Gates | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-08 | https://www.nytimes.com/2018/02/06/fashion/the-new-runway-day-stylists.html | They Only Look Casual | False | By Matthew Schneier | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/arts/dance/kaet-all-male-religious-troupe-heroes-joe-manhattan.html | Thirsty for Wisdom of the Body, Finding It in Dance | False | By Brian Schaefer | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/politics/government-shutdown-trump-immigration.html | Trump Threatens Shutdown as Negotiators Close In on Budget Deal | False | By Thomas Kaplan | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/business/christian-louboutin-shoes-red-trademark.html | Can Christian Louboutin Trademark Red Soles? An E.U. Court Says No | False | By Elizabeth Paton | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/dining/annicka-restaurant-bar-openings.html | Intimate Spot With Focus on New York Drinks Opens in Greenpoint | False | By Florence Fabricant | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/australia/we-have-to-get-naked-sydney.html | We Have to Get Naked | False | By Diana Oliva Cave | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/movies/tarantino-thurman-interview.html | Quentin Tarantino Responds to Uma Thurman as Polanski Comments Resurface | False | By Jonah Engel Bromwich | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/realestate/commercial/twa-terminal-jfk-airport.html | Updating the Landmark T.W.A. Terminal at J.F.K., This Time as a Hotel | False | By Christine Negroni | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/maldives-president-political-crisis.html | As Maldives Crisis Deepens, President Blames the Other Guys | False | By Jeffrey Gettleman and Suhasini Raj | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/nyregion/el-chapo-jurors-trial-secrecy.html | El Chapo Jurors Will Be Anonymous During Trial | False | By Alan Feuer | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/business/lady-doritos-indra-nooyi.html | â€šÃ„Ã²Lady Doritosâ€šÃ„Ã´? Pepsi Wants a Do-Over | False | By Patrick LaForge | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/business/stocks-bonds-markets-central-banks.html | The Era of Easy Money Is Ending, and the World Is Bracing for Shocks | False | By Peter S. Goodman | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-08 | https://www.nytimes.com/2018/02/06/technology/personaltech/frozen-apple-tv-app.html | Thawing a Frozen Apple TV App | False | By J. D. Biersdorfer | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/health/brain-implant-memory.html | A Brain Implant Improved Memory, Scientists Report | False | By Benedict Carey | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/arts/music/review-parsifal-met-opera.html | Review: A Conductor Delivers a Magnificent â€šÃ„Ã²Parsifalâ€šÃ„Ã´ at the Met | False | By Anthony Tommasini | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/your-money/your-first-market-hiccup.html | So Itâ€šÃ„Ã´s Your First Market Hiccup. What Should You Do Now? | False | By Ron Lieber | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-09 | https://www.nytimes.com/2018/02/06/arts/dance/the-joyce-theater-announces-two-ticketing-initiatives.html | The Joyce Theater Announces Two Ticketing Initiatives | False | By Peter Libbey | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/opinion/beijing-chinese-australians-censorship.html | Beijing Is Silencing Chinese-Australians | False | By Alex Joske | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/opinion/health-care-lgbtq.html | Transgender Health Care | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/opinion/trump-treason-guilty.html | Gulp. Iâ€™m Guilty of Treason. | False | By Frank Bruni | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/movies/gilda-radner-documentary-tribeca-film-festival.html | Gilda Radner Documentary to Open Tribeca Film Festival | False | By Sopan Deb | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/books/review-asymmetry-lisa-halliday.html | Two Stories Harmonize in Lisa Hallidayâ€™s Deft Debut Novel | False | By Parul Sehgal | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/europe/britain-womens-vote.html | A Suffrage Milestone in U.K., but More to Do in Era of #MeToo | False | By Kimiko de Freytas-Tamura | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-08 | https://www.nytimes.com/2018/02/06/style/chriselle-lim-beauty-routine.html | Chriselle Limâ€™s Beauty Secret Is Prep | False | By Bee Shapiro | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/politics/republican-fiscal-stimulus-deficits-inflation.html | The Republican Fiscal Stimulus Could Be Bigger Than Obamaâ€™s | False | By Jim Tankersley | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/opinion/trump-treason.html | A Failure to Clap: Some Dare Call It Treason | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/business/the-times-answers-your-questions-about-the-market-turmoil.html | The Times Answers Your Questions About the Market Turmoil | False | By Tara Siegel Bernard | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-16 | https://www.nytimes.com/2018/02/06/movies/christopher-plummer-kevin-spacey-oscar.html | Christopher Plummer Talks Frankly About Replacing Kevin Spacey | False | By Cara Buckley | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/stanford-rape-plaque.html | Plans at Stanford Fall Apart for a Plaque at Site of Sexual Assault | False | By Christina Caron | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-08 | https://www.nytimes.com/2018/02/06/style/chelsea-dance-club-retroclubnyc.html | A Chelsea Dance Club That Caters to the Olds (or at Least Those Over 30) | False | By Michael Musto | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/asia/norovirus-pyeongchang-olympics.html | Norovirus Sidelines Security Staff at Pyeongchang Olympics | False | By Megan Specia and Donald G. McNeil Jr. | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/middleeast/iran-namazi-prisoners.html | Iran Returns Ailing U.S. Citizen to Prison in New Sign of Tension | False | By Rick Gladstone | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/nyregion/train-crash-sleep-apnea.html | Failure to Screen for Sleep Apnea Led to 2 Recent Train Crashes | False | By Patrick McGeehan | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-08 | https://www.nytimes.com/2018/02/06/obituaries/claribel-alegra-central-american-poet-dies.html | Claribel Alegrâ€šâ€ša, 93, Poet for Central Americaâ€™s Voiceless, Dies | False | By Neil Genzlinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-08 | https://www.nytimes.com/2018/02/06/movies/game-of-thrones-executives-to-take-on-disney-star-wars-films.html | â€˜Game of Thronesâ€™ Executives to Take on Disney â€˜Star Warsâ€™ Films | False | By John Koblin | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/edwin-jackson-undocumented.html | How an N.F.L. Playerâ€™s Death Turned Into a Political Exhibit | False | By Vivian Yee | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-11 | https://www.nytimes.com/2018/02/06/nyregion/neighborhood-joint-q-florist.html | Upper West Side Perennials | False | By Shivani Vora | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/europe/poland-death-camp-law.html | Polandâ€™s â€˜Death Campâ€™ Law Tears at Shared Bonds of Suffering With Jews | False | By Marc Santora | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/sports/ncaafootball/national-signing-day.html | On National Signing Day, Football Recruits Discover a New Tactic: Patience | False | By Marc Tracy | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-12 | https://www.nytimes.com/2018/02/06/nyregion/metropolitan-diary-it-happened-by-lincoln-center.html | It Happened by Lincoln Center | False | By Kenneth Sinclair | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/business/los-angeles-times-sale.html | Los Angeles Times Said to Be Nearing Sale to Billionaire Doctor | False | By Sydney Ember | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/sports/olympics/womens-hockey-japan.html | Japanâ€™s Womenâ€™s Hockey Team Wants to Be Known for Wins, Not Smiles | False | By Seth Berkman | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/politics/ondcp-hidta-grants-justice-department.html | Trump Plan to Move Drug Prevention Program to Justice Dept. Prompts Protests | False | By Ali Watkins | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/nashville-mayor-megan-barry-affair-.html | â€˜I Know That God Will Forgive Me,â€™ the Nashville Mayor Says. But Will the Voters? | False | By Richard Fausset | 2018-04-16 | TX 8-533-342 |
| 2018-02-06 | 2018-02-25 | https://www.nytimes.com/2018/02/06/books/review/american-marriage-tayari-jones.html | A Marriage Upended, a Life Destroyed | False | By Stephanie Powell Watts | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-13 | https://www.nytimes.com/2018/02/06/science/bombardier-beetle-toad-vomit.html | Toads Eat Beetles. Sometimes, Beetles Make Them Regret Their Meal Choice. | False | By Douglas Quenqua | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/opinion/pep-le-pew-trump.html | Who Said It: Pepâ€šâ€š© Le Pew or Donald Trump? | False | By Jennifer Finney Boylan | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/nyregion/heat-cold-nycha-nyc-olatoye.html | As 4 of 5 in Public Housing Lost Heat, a Demand for an Apology Is Unfulfilled | False | By William Neuman | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/business/stock-market-volatility.html | Volatility Rattles Stocks, and Investors Who Bet on a Continuing Calm | False | By Landon Thomas Jr. | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/opinion/corruption-bribery-food-words.html | Corruption With a Chance of Meatballs | False | By Clyde Haberman | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/opinion/trump-financial-crisis.html | Do You Think Donald Trump Is Ready for a Real Financial Crisis? | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/technology/snap-revenue-earnings.html | Snap Reverses Slide as User Growth and Revenue Jump | False | By David Streitfeld | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/politics/democrats-gerrymandering-election-maps.html | Eric Holderâ€™s Group Targets All-G.O.P. States to Attack Gerrymandering | False | By Alexander Burns | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/world/middleeast/syria-bombing-damascus-united-nations.html | â€˜Extremeâ€™ Suffering in Syria as Government Steps Up Bombing | False | By Anne Barnard | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/technology/waymo-uber-trial-kalanick.html | In Waymo-Uber Trial, Kalanick Recalls â€˜Jamâ€™ With Rival Engineer | False | By Daisuke Wakabayashi | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/politics/trump-democratic-memo-russia.html | Senate Letter Echoes House Republicansâ€™ Accusations of Bias | False | By Maggie Haberman, Sharon LaFraniere and Michael D. Shear | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/nyregion/howe-percoco-cuomo-albany-corruption.html | In Albany, Percoco Secretly Strained to Keep the â€˜Ziti™ Flowing | False | By Jesse McKinley and Benjamin Weiser | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/business/media/disney-earnings-marvel.html | Disney Reports Mixed Earnings and a Full Project Pipeline | False | By Brooks Barnes | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/todayspaper/quotation-of-the-day-british-see-more-to-do-on-anniversary-of-womens-vote.html | Quotation of the Day: British See More to Do on Anniversary of Womenâ€™s Vote | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/politics/supreme-court-partial-stay-north-carolina-voting-case.html | Supreme Court Issues Partial Stay in North Carolina Voting Case | False | By Adam Liptak | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/sports/baseball/free-agents.html | Baseball and Union Point Fingers Over Free-Agent Stalemate | False | By Tyler Kepner | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/opinion/israel-jerusalem-trump.html | Everyone Is Going All the Way | False | By Thomas L Friedman | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/sports/football/malcolm-butler-patriots.html | Malcolm Butler of the Patriots Denies Wild Super Bowl Week Rumors | False | By Benjamin Hoffman | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/us/politics/trump-showdown-good-idea.html | Trumpâ€™s Latest Surprise: Shutdown Might Be a Good Idea | False | By Mark Landler | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/business/wall-street-stock-market.html | What Wall Streetâ€™s Ups and Downs Look Like | False | By Sam Hodgson | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/nyregion/boy-dies-queens-frozen-pond.html | Queens Boy Dies After Falling Into Icy Pond | False | By Matthew Haag | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/sports/josh-mcdaniels-colts.html | Josh McDaniels Will Stay With Patriots After Spurning Colts | False | By Benjamin Hoffman | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/theater/in-the-body-of-the-world-review-eve-ensler.html | Review: Eve Ensler Goes Deep â€˜In the Body of the Worldâ€™ | False | By Jesse Green | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/crosswords/daily-puzzle-2018-02-07.html | Shared Beliefs | False | By Deb Amlen | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/business/steve-wynn-resigns.html | Steve Wynn Resigns From Company Amid Sexual Misconduct Allegations | False | By Maggie Astor and Julie Creswell | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/sports/kristaps-porzingis-tears-acl.html | Kristaps Porzingis Tears A.C.L., Crippling the Knicks | False | By Benjamin Hoffman | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/sports/baseball/carlos-beltran-white-house.html | Carlos Beltran Says He Will Not Visit White House With Astros | False | By Wallace Matthews | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/06/pageoneplus/corrections-february-7-2018.html | Corrections: February 7, 2018 | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-12 | https://www.nytimes.com/2018/02/07/nyregion/metropolitan-diary-a-great-commute.html | A Great Commute | False | By Sarah Sweeney | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-13 | https://www.nytimes.com/2018/02/07/well/mind/acne-can-increase-the-risk-for-depression.html | Acne Can Increase the Risk for Depression | False | By Nicholas Bakalar | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/07/arts/television/whats-on-tv-wednesday-big-brother-and-queer-eye.html | Whatâ€™s on TV Wednesday: â€˜Big Brotherâ€™ and â€˜Queer Eyeâ€™ | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/business/dealbook/stock-market.html | Gains on Wall St. Subside as Global Investors Grow Cautious | False | By Matt Phillips and Jack Ewing | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/business/olympics-samsung-south-korea.html | For Korea Inc., Money and Politics Make an Awkward Olympics | False | By Raymond Zhong and Park Jeong-Eun | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/world/africa/trump-libya-policy-russia.html | As Trump Wavers on Libya, an ISIS Haven, Russia Presses On | False | By Jo Becker and Eric Schmitt | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/world/asia/taiwan-earthquake-search-survivors.html | Taiwan Earthquake Toll Rises to 9 Dead, With Dozens Missing | False | By Chris Horton | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/magazine/quest-crunch-biscuits-roses-cookie-french.html | The Quest for a Famous French Cookieâ€™s Crunch | False | By Dorie Greenspan | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/books/review/molly-mccloskey-straying.html | A Young Wife Toys With Adultery | False | By Fernanda Eberstadt | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/books/review/getting-off-erica-garza-memoir.html | A Recovering Sex and Porn Addict Tells All | False | By Cat Marnell | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/fashion/fashion-family-parental-leave-narciso-rodriguez-children.html | When the Fashion Cycle Meets the Cycle of Life | False | By Vanessa Friedman | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/arts/television/queer-eye-netflix-review.html | Review: â€šÃ„Ã²Queer Eyeâ€šÃ„Ã´ Aims to Make America Gay(-Friendly) Again | False | By James Poniewozik | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/sports/olympics/russia-womens-figure-skating.html | Success of Russiaâ€šÃ„Ã´s Female Figure Skaters Takes a Toll in Injuries and Stress | False | By Jerã©â© Longman | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/technology/forbes-virtual-currency-billionaires.html | Here Are the Worldâ€šÃ„Ã´s Virtual Currency Billionaires (or at Least They Were) | False | By Nathaniel Popper | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/technology/funding-local-news-charge-people-money.html | A Crazy Idea for Funding Local News: Charge People for It | False | By Farhad Manjoo | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/magazine/teenagers-learning-online-porn-literacy-sex-education.html | What Teenagers Are Learning From Online Porn | False | By Maggie Jones | 2018-04-11 | TX 8-533-342 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/magazine/the-rise-of-china-and-the-fall-of-the-free-trade-myth.html | The Rise of China and the Fall of the â€šÃ„Ã²Free Tradeâ€šÃ„Ã´ Myth | False | By Pankaj Mishra | 2018-04-11 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/fashion/new-york-fashion-week-designer-runway-bows.html | â€šÃ„Ã²I Try Not to Look as if Iâ€šÃ„Ã´m Trying Too Hardâ€šÃ„Ã´ | False | By Melanie Abrams | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/travel/brownsville-matamoros-border.html | How Crossing the Bridge to Matamoros Got Complicated | False | By Oscar Cã²â„¢sares | 2018-04-11 | TX 8-533-342 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/travel/big-bend-boquillas-border.html | Along the Rio Grande, a Hot Spring and a Warm Welcome | False | By Courtney Bond | 2018-04-11 | TX 8-533-342 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/arts/design/jasper-johns-retrospective-broad-museum.html | Jasper Johns Still Doesnâ€šÃ„Ã´t Want to Explain His Art | False | By Deborah Solomon | 2018-04-11 | TX 8-533-342 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/realestate/living-in-lighthouse-hill-staten-island.html | Lighthouse Hill, Staten Island: Small and Semirural | False | By Julie Lasky | 2018-04-11 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/world/asia/kim-jong-un-sister-south-korea.html | Kim Jong-unâ€šÃ„Ã´s Influential Sister to Visit South Korea for Olympic Ceremony | False | By Choe Sang-Hun | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/world/europe/angela-merkel-coalition-germany.html | Angela Merkel Strikes New Deal With Old Partners, at a High Cost | False | By Katrin Bennhold | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/opinion/trump-mexico-immigration-daca.html | Itâ€šÃ„Ã´s Time for an Immigration Enchilada | False | By Jorge G. Castaã±eda | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-13 | https://www.nytimes.com/2018/02/07/well/move/lift-weights-eat-more-protein-especially-if-youre-over-40.html | Lift Weights, Eat More Protein, Especially if Youâ€šÃ„Ã´re Over 40 | False | By Gretchen Reynolds | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/world/asia/north-korea-olympics-athletes.html | Curious About the Lives of North Koreaâ€šÃ„Ã´s Isolated Athletes? Hereâ€šÃ„Ã´s a Glimpse | False | By Motoko Rich | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/world/asia/india-narendra-modi-wife.html | Narendra Modiâ€šÃ„Ã´s Estranged Wife Escapes Unhurt From Car Crash in India | False | By Kai Schultz and Hari Kumar | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/business/dealbook/steve-wynn-exit.html | DealBook Briefing: Teslaâ€šÃ„Ã´s Mass Market Hopes May Remain Elusive | False | By Yassin Al-Haj Saleh | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-09 | https://www.nytimes.com/2018/02/07/opinion/syria-bombing-assad.html | Living Under Assadâ€šÃ„Ã´s Siege | False | By Yassin Al-Haj Saleh | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/us/nazi-congress-illinois.html | Heâ€šÃ„Ã´s a Nazi, Republicans Warn, but Heâ€šÃ„Ã´s Their Likely Nominee for Congress | False | By Liam Stack | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/business/dealbook/los-angeles-times-sale.html | Tronc Sells The Los Angeles Times to Local Billionaire for $500 Million | False | By Sydney Ember | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/realestate/1-million-homes-california-virginia-indiana.html | $1.3 Million Homes in California, Virginia and Indiana | False | By Julie Lasky | 2018-04-11 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/world/asia/north-korea-olympics-sanctions.html | A Korean Olympic Dilemma: Do Hockey Sticks Violate U.N. Sanctions? | False | By Choe Sang-Hun | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/sports/russian-athletes-appeals.html | At 11th Hour, Status of Russian Olympians Remains Uncertain | False | By Tariq Panja | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/nyregion/garbage-trucks-into-snowplows-works-in-progress.html | So Let It Snow: The Strongest Are Ready | False | By Helene Stapinski | 2018-04-11 | TX 8-533-342 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/arts/1517-to-paris-clint-eastwood-heroes-train-attack.html | They Foiled a Terror Attack. Now Theyâ€šÃ„Ã´re Starring in the Movie. | False | By Bruce Fretts | 2018-04-11 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/nyregion/teacher-abuse-private-school.html | Fourth School Reveals a Teacherâ€šÃ„Ã´s Abuse | False | By Elizabeth A. Harris | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/world/asia/china-whitney-duan-weihong.html | Corruption Inquiry Draws Nearer to Former Chinese Prime Minister | False | By David Barboza and Michael Forsythe | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-09 | https://www.nytimes.com/2018/02/07/movies/oscar-nominated-shorts-review-animated.html | Review: In These Oscar-Nominated Animated Shorts, Riveting Fairy Tales and Kitchen Rot | False | By Glenn Kenny | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/us/politics/budget-deal-trump.html | Senate Leaders Reach Budget Deal to Raise Spending Over Two Years | False | By Thomas Kaplan | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/realestate/house-hunting-hong-kong.html | House Hunting in â€šÃ„Â¶ Hong Kong | False | By Marcelle Sussman Fischler | 2018-04-11 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/world/middleeast/beirut-walking-tour-history.html | Walking Tour of a Cityâ€šÃ„Ã´s History, Assassinations Included | False | By Ben Hubbard | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-07 | https://www.nytimes.com/2018/02/07/world/canada/justin-trudeau-peoplekind.html | Justin Trudeau Regrets â€šÃ„Ã²Peoplekindâ€šÃ„Ã´: â€šÃ„Ã²I Made a Dumb Jokeâ€šÃ„Ã´ | False | By Yonette Joseph | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-07 | 2018-02-09 | https://www.nytimes.com/2018/02/07/watching/winter-olympics-guide-how-to-watch.html | How to Watch the Winter Olympics, on TV and Mobile Devices | False | By Noel Murray | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/us/politics/trump-stock-market-plunge.html | Trump Laments the Stock Market Plunge as a â€šÃ„Ã²Big Mistakeâ€šÃ„Ã¹ | False | By Michael D. Shear and Alan Rappeport | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/nyregion/google-chelsea-market-new-york.html | $2.4 Billion Deal for Chelsea Market Enlarges Googleâ€šÃ„Ã¹s New York Footprint | False | By Charles V. Bagli | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/arts/music/fifty-shades-freed-soundtrack-review.html | â€šÃ„Ã²Fifty Shades Freedâ€šÃ„Ã¹ Soundtrack Strains to Please | False | By Jon Pareles | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-09 | https://www.nytimes.com/2018/02/07/sports/ncaabasketball/morgan-william-mississippi-state.html | Morgan William Is Still Chasing That Perfect Shot | False | By Howard Megdal | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-13 | https://www.nytimes.com/2018/02/07/well/move/standing-for-6-hours-burns-54-calories.html | Standing for 6 Hours Burns an Extra 54 Calories | False | By Nicholas Bakalar | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/arts/design/mellon-foundation-president-elizabeth-alexander.html | Mellon Foundation Names Poet and Writer as Next President | False | By Robin Pogrebin | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/well/family/children-flu-infants-deaths-influenza-complications-fever-breathing-symptoms.html | How to Know When a Childâ€šÃ„Ã¹s Flu Turns Serious | False | By Roni Caryn Rabin | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/sports/knicks-trade-willy-hernangomez.html | Knicks Trade Willy Hernangomez to Charlotte Hornets for Picks | False | By Marc Stein | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/world/americas/brazil-grandparents-abduction.html | With Former In-Laws in Custody, Father Gains Leverage in Brazil â€šÃ„Ã²Parental Abductionâ€šÃ„Ã¹ Case | False | By Ernesto Londoñ'šÃ±o | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/fashion/weddings/valentines-day-proposals.html | The Secret to a Perfect Wedding Proposal (Hint: Itâ€šÃ„Ã¹s Not Valentineâ€šÃ„Ã¹s Day) | False | By Stephanie Cain | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/nyregion/sweet-gum-tree-tamiflu.html | The Mean Seed of the Sweet Gum | False | By Dave Taft | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/fashion/fashion-foundation-sample-donation.html | Donating Leftover Fashion Samples to Charity | False | By Dan Hyman | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/books/review-brotopia-silicon-valley-emily-chang.html | In â€šÃ„Ã²Brotopia,â€šÃ„Ã¹ Silicon Valley Disrupts Everything but the Boysâ€šÃ„Ã¹ Club | False | By Jennifer Szalai | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/upshot/the-stock-market-is-worried-about-inflation-should-it-be.html | The Stock Market Is Worried About Inflation. Should It Be? | False | By Neil Irwin | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | | https://www.nytimes.com/2018/02/07/opinion/child-farm-workers.html | Child Farm Workers | False | | | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/arts/music/k-pop-olympics-korea.html | A K-Pop Primer for Olympic Listening | False | By Jon Caramanica | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/technology/personaltech/google-assistant-on-tap.html | Keeping Google Assistant on Tap | False | By J. D. Biersdorfer | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/us/politics/rob-porter-resigns-abuse-white-house-staff-secretary.html | Rob Porter, White House Aide, Resigns After Accusations of Abuse | False | By Maggie Haberman and Katie Rogers | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-18 | https://www.nytimes.com/2018/02/07/t-magazine/judy-chicago-dinner-party.html | Judy Chicago, the Godmother | False | By Sasha Weiss | | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/opinion/opera-firing.html | A Firing at the Opera, and â€šÃ„Ã²a Moral Panicâ€šÃ„Ã¹ | False | | | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/world/europe/uk-cheddar-man-skeleton-skin.html | â€šÃ„Ã²Cheddar Man,â€šÃ„Ã¹ Britainâ€šÃ„Ã¹s Oldest Skeleton, Had Dark Skin, DNA Shows | False | By Ceylan Yeginsu and Carl Zimmer | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/movies/the-shape-of-water-guillermo-del-toro-oscar.html | How Did â€šÃ„Ã²The Shape of Waterâ€šÃ„Ã¹ Become the Film to Beat at the Oscars? | False | By Cara Buckley | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-18 | https://www.nytimes.com/2018/02/07/t-magazine/editor-letter.html | Tâ€šÃ„Ã¹s Womenâ€šÃ„Ã¹s Fashion Issue: A Seat at the Table | False | By Hanya Yanagihara | | TX 8-533-342 |
| 2018-02-07 | 2018-02-18 | https://www.nytimes.com/2018/02/07/t-magazine/judy-chicago-cover.html | The Story Behind Tâ€šÃ„Ã¹s Judy Chicago Cover | False | By Thessaly La Force | | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/opinion/politics-truth.html | Who Cares About Truth? | False | | | TX 8-533-342 |
| 2018-02-07 | 2018-02-10 | https://www.nytimes.com/2018/02/07/arts/music/review-goerne-trifonov-carnegie.html | Review: Unlikely Pairing Turns to Intense Affinity at Carnegie | False | By James R. Oestreich | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/opinion/baquer-namazi-iran-prison.html | Baquer Namazi Shouldnâ€šÃ„Ã¹t Have to Die in an Iranian Prison | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/opinion/trump-treason.html | Analyzing Trumpâ€šÃ„Ã¹s â€šÃ„Ã²Treasonâ€šÃ„Ã¹ Accusation | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/fashion/tom-ford-new-york-fashion-week-mens.html | City Slickers | False | By Guy Trebay | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/opinion/north-korea-olympics.html | North Korea Comes to the Olympics | False | By Se-Woong Koo | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/health/obesity-chile-sugar-regulations.html | In Sweeping War on Obesity, Chile Slays Tony the Tiger | False | By Andrew Jacobs | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/opinion/interviewing-refugees-from-conflicts.html | Interviewing Refugees From Conflicts | False | | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/nyregion/archbishop-sheens-body-to-stay-in-new-york-for-now.html | Archbishop Sheenâ€šÃ„Ã´s Body to Stay in New York, for Now | False | By Sharon Otterman | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/opinion/trump-lawyers-mueller.html | Why Trumpâ€šÃ„Ã´s Lawyers Advise, Donâ€šÃ„Ã´t Talk to Mueller | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/fashion/what-to-talk-about-at-new-york-fashion-week.html | What to Talk About at New York Fashion Week | False | By Hayley Phelan | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/arts/design/armory-show-jr-installation.html | At Armory Show, Global Art and a JR Installation Will Cover Two Piers | False | By Hilarie M. Sheets | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-09 | https://www.nytimes.com/2018/02/07/arts/design/art-institute-of-chicago-mounira-al-solh-lebanon.html | Brief Encounters, Enduring Portraits of the Displaced | False | By Jori Finkel | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/opinion/international-space-station.html | Donâ€šÃ„Ã´t Give Up on the International Space Station | False | By Mark Kelly | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-09 | https://www.nytimes.com/2018/02/07/movies/oscar-nominated-shorts-live-action-review.html | Review: In the Oscar-Nominated Live Action Shorts, Four Dramas and a Comedy | False | By Jeannette Catsoulis | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/fashion/how-to-be-part-of-fashion-week-without-the-invite.html | How to Be Part of Fashion Week Without the Invite | False | By Alison S. Cohn | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/movies/the-1517-to-paris-review-clint-eastwood.html | Review: In â€šÃ„Ã²The 15:17 to Paris,â€šÃ„Ã´ Real Heroes Portray Their Heroism | False | By A.O. Scott | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/obituaries/leon-ndugu-chancler-versatile-drummer-is-dead-at-65.html | Leon (Ndugu) Chancler, Versatile Drummer, Is Dead at 65 | False | By Jon Pareles | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-10 | https://www.nytimes.com/2018/02/07/fashion/lela-rose-trunk-show-new-york-fashion-week.html | â€šÃ„Ã²Nothing Says Chic Like Matching Your Drink to Your Dressâ€šÃ„Ã´ | False | By Ruth La Ferla | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/world/middleeast/us-turkey-manbij-kurds.html | On Northern Syria Front Line, U.S. and Turkey Head Into Tense Face-off | False | By Rod Nordland | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/us/politics/pelosi-dreamers-budget-deal.html | Pelosi Held House Floor in Advocacy of â€šÃ„Ã²Dreamersâ€šÃ„Ã´ for More Than 8 Hours | False | By Sheryl Gay Stolberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/nyregion/graduation-rate-new-york.html | Graduation Rate Made Little Progress, State Says | False | By Elizabeth A. Harris | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/technology/personaltech/tech-gear-warm-winter-olympics.html | Keeping Gear (and Herself) Warm at the Winter Olympics | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/books/plagiarism-software-unveils-a-new-source-for-11-of-shakespeares-plays.html | Plagiarism Software Unveils a New Source for 11 of Shakespeareâ€šÃ„Ã´s Plays | False | By Michael Blanding | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/obituaries/joseph-polchinski-63-leading-theorist-on-multiple-universes-dies.html | Joseph Polchinski, 63, Leading Theorist on Multiple Universes, Dies | False | By Dennis Overbye | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/business/tesla-musk.html | Tesla Model 3, Elon Muskâ€šÃ„Ã´s Grail, Remains a Costly Pursuit | False | By Neal E. Boudette | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/t-magazine/hesperios-store-autumn-hruby.html | In SoHo, a Store that Sells Knitwear and Good Cheese | False | By Hilary Moss | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/sports/olympics/olympics-russia-doping.html | The Puzzling Olympic Ban on Russians: Gone Today, They May Be Here Tomorrow | False | By Juliet Macur | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/obituaries/dr-victor-sidel-public-health-champion-is-dead-at-86.html | Dr. Victor Sidel, Public Health Champion, Is Dead at 86 | False | By Richard Sandomir | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/nyregion/brooklyn-fairfield-murder-conviction-overturned.html | New Trial Ordered in Brooklyn in 2003 Slaying of College Student | False | By Alan Feuer | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-09 | https://www.nytimes.com/2018/02/07/movies/oscar-nominated-documentary-shorts-review.html | Review: In the Oscar-Nominated Documentary Shorts, Moving Portraits and Visceral Stories | False | By Ben Kenigsberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-13 | https://www.nytimes.com/2018/02/07/science/starfish-eyes.html | Starfish See Pretty Well in the Deep Ocean. By the Way, Starfish Have Eyes. | False | By JoAnna Klein | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/sports/baseball/joe-girardi-mlb-network.html | Joe Girardi Joins MLB Network as an Analyst | False | By Billy Witz | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/us/politics/trump-military-parade-america.html | Trump Wants a Military Parade. But Not Everyone Is in Step. | False | By Thomas Gibbons-Neff | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/sports/curling-mixed-doubles-hamilton-siblings.html | In Curling, a Sibling Rivalry Is Put on Ice | False | By Scott Cacciola | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-11 | https://www.nytimes.com/2018/02/07/nyregion/uncovering-the-ruins-of-new-yorks-first-free-black-settlement.html | Uncovering the Ruins of an Early Black Settlement in New York | False | By Keith Williams | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/theater/broadway-producer-named-bams-new-artistic-director.html | Broadway Producer Named BAMâ€šÃ„Ã´s New Artistic Director | False | By Michael Paulson | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/technology/uber-waymo-lawsuit.html | Why Googleâ€šÃ„Ã´s Bosses Became â€šÃ„Ã²Unpumpedâ€šÃ„Ã´ About Uber | False | By Daisuke Wakabayashi | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/business/millennial-investors-stock-market.html | For Millennial Investors, a Harsh Lesson in Market Gyrations | False | By Tiffany Hsu | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/nyregion/farebeating-subway-enforcement-nyc.html | Turnstile Jumping Pits de Blasio Against Police Reformers | False | By J. David Goodman | 2018-04-16 | TX 8-533-342 |
| 2018-02-07 | 2018-02-08 | https://www.nytimes.com/2018/02/07/sports/ncaabasketball/grayson-allen-duke.html | Dukeâ€šÃ„Ã´s Grayson Allen, All Grown Up | False | By Marc Tracy | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-07 | 2018-02-09 | https://www.nytimes.com/2018/02/07/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Martha Schwendener, Jason Farago and Will Heinrich | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/us/politics/mcconnell-schumer-common-cause.html | Antagonists Days Ago, McConnell and Schumer Find Common Cause | False | By Carl Hulse | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/07/arts/design/judge-dismisses-suit-seeking-picasso-painting-from-the-met.html | Judge Dismisses Suit Seeking Picasso Painting From the Met | False | By Graham Bowley | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/07/nyregion/diary-of-a-manhattan-beat-cop.html | Diary of a Manhattan Beat Cop | False | By John Leland | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/sports/usa-gymnastics-senate-investigation.html | Senators Call for Committee to Investigate U.S.A. Gymnastics | False | By Maggie Astor | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/nyregion/subway-delays-cuomo-byford.html | The Subway Is Being Fixed, but Can Riders Tell? | False | By Sarah Maslin Nir | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/opinion/trump-nunes-russia-investigation.html | President Trump, if Youâ€šÃ„Ã´re Innocent, Why Act So Guilty? | False | By Nicholas Kristof | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/opinion/trump-john-kelly.html | Trumpâ€šÃ„Ã´s Worst Watcher | False | By Gail Collins | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/us/politics/pence-north-korea-sanctions.html | Pence, Returning to Tough Stance on North Korea, Announces New Sanctions | False | By Mark Landler | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/opinion/trump-backward-immigration.html | Trumpâ€šÃ„Ã´s Backward View of Immigration | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/us/los-angeles-times-patrick-soon-shiong-tronc.html | In Los Angeles, a Billionaire Doctor Takes On an Ailing Newspaper | False | By Adam Nagourney, Sydney Ember and Tim Arango | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/us/politics/trump-evangelicals-national-prayer-breakfast.html | Evangelicals, Having Backed Trump, Find White House â€šÃ„Ã²Front Door Is Openâ€šÃ„Ã´ | False | By Noah Weiland | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/sports/baseball/todd-frazier-mets.html | Todd Frazier the Latest Addition in Active Mets Off-Season | False | By James Wagner | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/business/steve-wynn-name.html | Without Steve Wynn, Casino Empire Risks Losing More Than a Name | False | By Julie Creswell | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/nyregion/percoco-howe-cuomo-corruption-trial.html | â€šÃ„Ã²Are You an Honest Man?â€šÃ„Ã´ Witness Is Asked in Corruption Trial. â€šÃ„Ã²I Am Today.â€šÃ„Ã´ | False | By Benjamin Weiser and Jesse McKinley | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/us/muhiyidin-moye-dbaha-dead-black-lives-matter.html | Muhiyidin Moye, Black Lives Matter Activist, Is Shot and Killed in New Orleans | False | By Jacey Fortin | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/opinion/trump-military-parade.html | Trump Wants a Big Parade. It Would Be a Big Mistake. | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/us/border-patrol-agent-death-investigation.html | F.B.I. Finds No Evidence of Attack in Death of Border Agent | False | By Matthew Haag and Caitlin Dickerson | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/world/americas/venezuela-maduro-election.html | Few Challengers in Sight, Venezuela Sets April 22 for Presidential Vote | False | By Nicholas Casey | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/todayspaper/quotation-of-the-day-trump-wants-a-military-parade-but-not-everyone-is-in-step.html | Quotation of the Day: Trump Wants a Military Parade, but Not Everyone Is in Step | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/nyregion/brooklyn-home-invasion.html | Couple Stabbed to Death in Possible Robbery Outside Brooklyn Home, Police Say | False | By Matthew Haag and Nate Schweber | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/crosswords/daily-puzzle-2018-02-08.html | Word That Becomes Its Own Synonym | False | By Deb Amlen | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-10 | https://www.nytimes.com/2018/02/07/theater/london-theater-long-days-journey-into-night-julius-caesar.html | Loneliness and Loss Made Gloriously Alive in 2 Classic Dramas | False | By Matt Wolf | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/07/pageoneplus/corrections-february-8-2018.html | Corrections: February 8, 2018 | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/08/fashion/fashion-week-ready-to-wear-fall-2018-me-too-marchesa-rihanna.html | Fashion Week in the Wake of #MeToo: An Insiderâ€šÃ„Ã´s Guide | False | By Vanessa Friedman | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-18 | https://www.nytimes.com/2018/02/08/travel/art-peckham-south-east-london.html | The Beating Heart of Londonâ€šÃ„Ã´s Most Dynamic Art Scene | False | By Grace Banks | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/asia/olympics-north-korea-joint-team.html | Two Koreas, Split by War, Use Olympics to Make Rare Shows of Unity | False | By Choe Sang-Hun | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-08 | https://www.nytimes.com/2018/02/08/arts/television/whats-on-tv-thursday-the-winter-olympics-and-the-brit-awards.html | Whatâ€šÃ„Ã´s on TV Thursday: The Winter Olympics and the Brit Awards | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/opinion/pope-china-deal-vatican.html | Why the Pope Is Genuflecting to China | False | By Yi-Zheng Lian | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/asia/norovirus-olympics-korea.html | Norovirus Cases at Olympics More Than Double, Moving Beyond Security Staff | False | By Amy Qin | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/books/review/discovering-sex-fiction-dwight-garner.html | Good Paperback Vibrations | False | By Dwight Garner | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/magazine/daniel-ellsberg-thinks-were-in-denial-about-nuclear-war.html | Daniel Ellsberg Thinks Weâ€šÃ„Ã´re in Denial About Nuclear War | False | Interview by Dan Amira | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/movies/review-the-female-brain-flattens-the-female-experience.html | Review: â€šÃ„Ã²The Female Brainâ€šÃ„Ã´ Flattens the Female Experience | False | By Teo Bugbee | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/magazine/dissecting-a-human-body.html | Letter of Recommendation: Dissecting a Human Body | False | By Alexandria Marzano-Lesnevich | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/books/review/the-kiss-brian-turner.html | Writers Pay Lip Service to a Universal Gesture of Love | False | By Daniel Jones | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/politics/ruth-bader-ginsburg.html | On Tour With Notorious R.B.G., Judicial Rock Star | False | By Adam Liptak | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/magazine/seafood-seaweed-dulse-flavor-enhancer-chowder.html | The Flavor Enhancer You Donâ€šÃ„Ã´t Need to Tell Anyone About | False | By Sam Sifton | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/sports/olympics/figure-skating-lyrics.html | A Lyrical Twist: Figure Skaters Perform to Music With Words | False | By Jerÿ'šÃ© Longman | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/books/review/laura-lippman-sunburn.html | Strangers in the Night, Exchanging Genre Conventions | False | By Harriet Lane | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/sports/winter-olympics-cold.html | A Surprise (?) at the Winter Olympics: Itâ€šÃ„Ã´s Really Cold | False | By John Branch | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-18 | https://www.nytimes.com/2018/02/08/travel/36-hours-in-johannesburg.html | 36 Hours in Johannesburg | False | By Sarah Khan | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/travel/exercise-tips.html | How to Fit in Exercise While You Travel | False | By Shivani Vora | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/magazine/when-youre-a-digital-nomad-the-world-is-your-office.html | When Youâ€šÃ„Ã´re a â€šÃ„Ã²Digital Nomad,â€šÃ„Ã´ the World Is Your Office | False | By Kyle Chayka | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/arts/design/south-korea-north-korea-metropolitan-museum-diamond-mountains-olympics.html | Review: When a Landscape (and Memory) Is All You Have | False | By Jason Farago | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/arts/jimmy-buffett-does-not-live-the-jimmy-buffett-lifestyle.html | Jimmy Buffett Does Not Live the Jimmy Buffett Lifestyle | False | By Taffy Brodesser-Akner | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/realestate/the-hunt-yorkville-upper-east-side.html | The City Trade-Off | False | By Joyce Cohen | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/asia/philippines-duterte-hague.html | International Criminal Court Will Investigate Duterte Over Drug War | False | By Felipe Villamor | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/asia/kim-sister-talks-south-korea.html | South Korean Leader to Meet Kim Jong-unâ€šÃ„Ã´s Sister in Highest-Level Contact in Years | False | By Choe Sang-Hun | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/opinion/greece-macedonia-protest.html | Greeceâ€šÃ„Ã´s Macedonian Touchstone | False | By Nikos Konstandaras | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/girl-scouts-marijuana.html | A Girl Scout Sold 300 Boxes of Cookies Near a California Marijuana Shop | False | By Daniel Victor | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/sports/olympics-canada-russia-apology.html | Russia Is Insulted at Winter Games. Canada Says Sorry (Even if It Didnâ€šÃ„Ã´t Need To). | False | By Tariq Panja | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/movies/entanglement-review-thomas-middleditch.html | Review: Suicidal Man Seeks Mystery Woman for â€šÃ„Ã²Entanglementâ€šÃ„Ã´ | False | By Jeannette Catsoulis | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/movies/becks-review.html | Review: In â€šÃ„Ã²Becks,â€šÃ„Ã´ a Guitarist With the Blues Returns Home | False | By Ben Kenigsberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/movies/raul-ruizs-time-regained-film-society-of-lincoln-center.html | Revived and Still Luxurious: Raÿ'šÃ«l Ruizâ€šÃ„Ã´s Search for Proust | False | By J. Hoberman | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/business/pepsi-sparkling-water-bubly.html | PepsiCo Dips Its Toes Into the Sparkling Water Market | False | By Julie Creswell | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/movies/permission-review-dan-stevens-rebecca-hall.html | Review: â€šÃ„Ã²Permissionâ€šÃ„Ã´ Puts Dan Stevens and Rebecca Hall on the Market | False | By Ben Kenigsberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/movies/peter-rabbit-review.html | Review: This â€šÃ„Ã²Peter Rabbitâ€šÃ„Ã´ Is No Beatrix Potter, but Itâ€šÃ„Ã´s Not All Bad | False | By Glenn Kenny | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/sports/olympics/norovirus-winter-games.html | Norovirus Spreads at Olympics: Now 128 Confirmed Cases | False | By Andrew Keh | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/business/dealbook/blackrock-berkshire-hathaway-blackstone.html | Stocks Enter Correction Territory: DealBook Briefing | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/movies/seeing-allred-review-gloria-allred-documentary.html | Review: â€šÃ„Ã²Seeing Allredâ€šÃ„Ã´ Watches a Pit-Bull Lawyer at Work | False | By Ken Jaworowski | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/movies/the-peacemaker-review-padraig-omalley.html | Review: In â€šÃ„Ã²The Peacemaker,â€šÃ„Ã´ a Negotiator Who Is No Idealist | False | By Glenn Kenny | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-10 | https://www.nytimes.com/2018/02/08/business/hummus-chickpeas-prices.html | Rising Hummus Prices? Blame a Drought Half a World Away | False | By Amie Tsang | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/fashion/north-korean-cheer-squad-winter-olympics-2018.html | The North Korean Cheer Squad Is Playing a Different Olympic Game | False | By Vanessa Friedman | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/business/new-york-times-company-earnings.html | New York Times Co. Subscription Revenue Surpassed $1 Billion in 2017 | False | By Sydney Ember | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/middleeast/syria-us-assad.html | U.S.-Backed Coalition in Syria Strikes Pro-Assad Forces | False | By Anne Barnard and Richard Pérez-Peña | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/lottery-winner-powerball-anonymous.html | Lottery Winner Knows Just What to Do With $560 Million: Fight to Stay Anonymous | False | By Matt Stevens | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/realestate/homes-for-sale-in-chelsea-hells-kitchen-south-park-slope-brooklyn.html | Homes for Sale in Brooklyn and Manhattan | False | By C. J. Hughes | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/realestate/homes-for-sale-in-princeton-new-jersey-and-croton-on-hudson-new-york.html | Homes for Sale in New York and New Jersey | False | Reported by Jill P. Capuzzo and Anne Mancuso | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/technology/twitter-earnings-profit.html | Twitter Has Good News for Once: Its First Quarterly Profit | False | By David Streitfeld and Chad Bray | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/middleeast/us-iran-secret-deal.html | Iran Plays Down Report That U.S. Secretly Asked for Talks on Prisoners | False | By Thomas Erdbrink | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-13 | https://www.nytimes.com/2018/02/08/arts/television/x-files-female-directors-carol-banker.html | What's More Elusive Than the Cigarette Smoking Man on 'The X-Files'? A Female Director | False | By Jennifer Vineyard | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/realestate/rent-increases-2017.html | Where Did Rents Rise the Most in 2017? | False | By Michael Kolomatsky | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/arts/music/drew-findling-atlanta-lawyer-migos-gucci-mane.html | Atlanta's #BillionDollarLawyer Is Looking Out for Your Favorite Rappers | False | By Joe Coscarelli | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/politics/prayer-breakfast-trump.html | Subdued Prayer Breakfast Message by Trump Amid White House Turbulence | False | By Mark Landler | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-18 | https://www.nytimes.com/2018/02/08/t-magazine/food/crudites.html | The Golden Age of Crudités | False | By Ligaya Mishan | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-18 | https://www.nytimes.com/2018/02/08/t-magazine/spring-style-fashion-boho.html | Spring's Fresh Take on Bohemia | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/business/macys-hijabs.html | Macy's Courts Muslims With New Hijab Brand | False | By Christina Caron and Maya Salam | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/asia/china-fight-club.html | First Rule of Chinese Fight Club: No Karaoke | False | By Chris Buckley and Adam Wu | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/business/electric-cars-48-volts.html | To Power the Future, Carmakers Flip on 48-Volt Systems | False | By Norman Mayersohn | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-14 | https://www.nytimes.com/2018/02/08/dining/drinks/wine-review-2014-barbaresco.html | 2014 Barbarescos: Triumphs and Question Marks | False | By Eric Asimov | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/business/smallbusiness/plus-size-fashion.html | Bringing a Personal Touch to Plus-Size Fashion | False | By Ellen Rosen | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/europe/uk-stonehenge-tunnel.html | Upgraded Designs Unveiled for Road Tunnel Near Stonehenge | False | By Ceylan Yeginsu | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/movies/venom-teaser-tom-hardy.html | 'Venom' Teaser: Tom Hardy Crosses Over to Marvel | False | By Bruce Fretts | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/politics/congress-budget-deal-vote.html | Trump Signs Budget Deal to Raise Spending and Reopen Government | False | By Thomas Kaplan | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/nyregion/while-the-landlord-renovates-life-in-a-homeless-shelter.html | While the Landlord Renovates, Life in a Homeless Shelter | False | By Julie Satow | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/asia/south-china-seas-photos.html | South China Sea Photos Suggest a Military Building Spree by Beijing | False | By Megan Specia and Mikko Takkunen | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/technology/personaltech/delete-kindle-library.html | Cleaning Out the Kindle Library | False | By J. D. Biersdorfer | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-14 | https://www.nytimes.com/2018/02/08/dining/kebab-empire-review.html | Uighur Specialties, With Lamb Front and Center, at Kebab Empire | False | By Ligaya Mishan | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-12 | https://www.nytimes.com/2018/02/08/arts/design/diana-al-hadid-sculptures-madison-square-park.html | Coming to Madison Square Park: Drippy Abstractions and Headless Figures | False | By Hilarie M. Sheets | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/business/opioids-addiction-pharma.html | Drug Industry Wages Opioid Fight Using an Anti-Addiction Ally | False | By Michael Corkery and Katie Thomas | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/theater/hunchback-of-notre-dame-ithaca-high-school.html | Casting Controversy Derailed a High School Play. Then Came the Threats. | False | By Sopan Deb | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/movies/review-in-golden-exits-ties-that-bind-and-cut-too.html | Review: In 'Golden Exits,' Ties That Bind (and Cut Too) | False | By Manohla Dargis | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-18 | https://www.nytimes.com/2018/02/08/t-magazine/ellsworth-kelly-austin-last-work.html | Ellsworth Kelly's Temple for Light | False | By M.H. Miller | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/nyregion/nyc-council-mayor-de-blasio-lawsuit.html | Judge Deals Blow to Council in Fight With Mayor Over Powers | False | By J. David Goodman | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/middleeast/israel-netanyahu-police.html | Netanyahu Lashes Out as Israeli Police Wrap Up Graft Inquiries | False | By Isabel Kershner | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/movies/fifty-shades-freed-review-jamie-dornan-dakota-johnson.html | Review: Finally, the Audience Is 'Fifty Shades Freed' | False | By Jeannette Catsoulis | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/style/how-to-be-sorry.html | I Tried to Befriend My Husbandâ€šÃ„Ã´s Ex. So What? | False | By Philip Galanes | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/middleeast/syria-war-idlib.html | Itâ€šÃ„Ã´s Hard to Believe, but Syriaâ€šÃ„Ã´s War Is Getting Even Worse | False | By Anne Barnard and Hwaida Saad | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/europe/louvre-nazi-looted-art.html | Art Looted by Nazis Gets a New Space at the Louvre. But Is It Really Home? | False | By Aurelien Breeden | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/politics/britons-detained-american-hostages-syria.html | 2 of ISISâ€šÃ„Ã´ Infamous British Fighters Are Captured by Syrian Kurds | False | By Adam Goldman and Eric Schmitt | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/obituaries/dr-isadore-rosenfeld-high-profile-cardiologist-dies-at-91.html | Dr. Isadore Rosenfeld, High-Profile Cardiologist, Dies at 91 | False | By Sam Roberts | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/opinion/girl-scouts.html | In the Girl Scoutsâ€šÃ„Ã´ Honor | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/theater/review-hey-look-me-over-encores-city-center.html | Review: An Anthology of B-List Broadway in â€šÃ„Ã²Hey, Look Me Over!â€šÃ„Ã´ | False | By Jesse Green | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-13 | https://www.nytimes.com/2018/02/08/science/skate-walking-fish-evolution.html | These Skates Are Made for Walking | False | By Steph Yin | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/opinion/north-korea-nuclear.html | A Stalemate Over North Korea | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/opinion/elder-care.html | The Problem of Elder Care | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/nyregion/sisters-greenburgh-affordable-housing.html | Sistersâ€šÃ„Ã´ Quiet Life of Prayer Disrupted by an Affordable Housing Fight | False | By Rick Rojas | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/business/stock-market-activity.html | Stocks Plunge as Market Enters â€šÃ„Ã²Correctionâ€šÃ„Ã´ Territory | False | By Matt Phillips and Tiffany Hsu | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/technology/cryptocurrencies-come-to-campus.html | Cryptocurrencies Come to Campus | False | By Nathaniel Popper | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/arts/television/review-here-and-now-alan-ball-hbo.html | Review: In â€šÃ„Ã²Here and Now,â€šÃ„Ã´ Alan Ball Makes America Grim Again | False | By Mike Hale | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/sports/basketball/cavaliers-lakers-trade-isaiah-thomas.html | Cavaliers Dealing Isaiah Thomas to Lakers and Dwyane Wade to Heat in Radical Restructuring | False | By Marc Stein | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/opinion/james-martin-catholic-church-gays.html | When a Priest Called for a â€šÃ„Ã²Bridgeâ€šÃ„Ã´ to Gays | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/politics/senate-spending-bill-taxes-medicare.html | Whatâ€šÃ„Ã´s Hidden in the Senate Spending Bill? | False | By Margot Sanger-Katz, Brad Plumer, Erica L. Green and Jim Tankersley | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/kansas-governor-race-teenagers.html | â€šÃ„Ã²Iâ€šÃ„Ã´m Not a Career Politicianâ€šÃ„Ã´: 6 Teenagers Run for Kansas Governor | False | By Jose A. Del Real | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-10 | https://www.nytimes.com/2018/02/08/opinion/trump-military-political-prop.html | The Military Is Not a Political Prop | False | By Phillip Carter | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/opinion/sunday/north-korea-olympics-deceit.html | Will North Korea Win the Gold Medal for Deceit? | False | By Jean H. Lee | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/business/media/pod-save-america-hbo.html | â€šÃ„Ã²Pod Save Americaâ€šÃ„Ã´ Is Coming to HBO | False | By John Koblin | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/technology/winter-olympics-hackers.html | Winter Olympicsâ€šÃ„Ã´ Security on Alert, but Hackers Have a Head Start | False | By Nicole Perlroth | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/books/review/12-new-books-we-recommend-this-week.html | 12 New Books We Recommend This Week | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/climate/snow-olympics.html | Americaâ€šÃ„Ã´s Ski Trails Are Vanishing. This Olympian Has Taken Up the Cause. | False | By Kendra Pierre-Louis | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/sports/hockey/rangers-roster-changes.html | With the Rangers Sinking, Big Changes Are Coming | False | By Allan Kreda | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/business/airport-infrastructure-trump.html | From (Crumbling) Airport to (Broken) Escalators: An Infrastructure Odyssey | False | By James B. Stewart | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/asia/north-korea-olympics.html | The Quiet Diplomacy to Save the Olympics in a Nuclear Standoff | False | By Jane Perlez, Choe Sang-Hun and Rebecca R. Ruiz | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/business/economy/stocks-economy.html | We All Have a Stake in the Stock Market, Right? Guess Again | False | By Patricia Cohen | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/arts/design/peter-hujar-library-and-museum-review.html | He Made Them Glow: A Maverickâ€šÃ„Ã´s Portraits Live On | False | By Holland Cotter | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/opinion/trump-parade.html | The Rain on Trumpâ€šÃ„Ã´s Parade | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/health/prostate-cancer-drugs.html | Two Prostate Cancer Drugs Delay Spread of the Disease by Two Years | False | By Pam Belluck | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/books/how-one-book-changed-my-relationship-with-money.html | How One Book Changed My Relationship With Money | False | By Concepciã³â€šÃ‰â€žn de Leã³â€šÃ‰â€žn | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/politics/charles-rettig-irs-commissioner.html | To Lead I.R.S., Trump Nominates Lawyer Who Battled It | False | By Jim Tankersley | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-10 | https://www.nytimes.com/2018/02/08/theater/jordan-roth-donald-trump.html | A Broadway Bigwig Lampoons Trump, Despite Family Ties | False | By Michael Paulson | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/sports/knicks-emmanuel-mudiay-denver-dallas.html | Knicks Acquire Emmanuel Mudiay From Denver Nuggets in Three-Team Trade | False | By Malika Andrews | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/asia/north-korea-orchestra-olympics.html | North Korean Orchestra Gives an Emotional Concert in the South | False | By Amy Qin | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/politics/trump-budget-deal.html | The Twists and Turns on an 11-Month Slog to a Budget Deal | False | By Michael D. Shear | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/opinion/republicans-hawks-markets.html | Fraudulence of the Fiscal Hawks | False | By Paul Krugman | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/watching/olympics-what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Judy Berman | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-12 | https://www.nytimes.com/2018/02/08/obituaries/mickey-jones-drummer-turned-character-actor-is-dead-at-76.html | Mickey Jones, Drummer Turned Character Actor, Is Dead at 76 | False | By Peter Keepnews | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/business/stock-market-correction.html | What Is a Stock Market Correction? | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/puerto-rico-disaster-relief.html | What Puerto Rico Is, and Isnâ€šÃ„Ã´t, Getting in Disaster Relief | False | By Patricia Mazzei | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/obituaries/john-perry-barlow-internet-champion-dies.html | John Perry Barlow, 70, Dies; Championed an Unfettered Internet | False | By Sam Roberts | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/politics/rob-porter-abuse-white-house.html | Top Trump Aides Are Said to Have Long Known About Abuse Accusations | False | By Julie Hirschfeld Davis, Katie Rogers and Maggie Haberman | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-12 | https://www.nytimes.com/2018/02/08/nyregion/metropolitan-diary-lost-and-found.html | Lost and Found | False | By Jessie Yeung | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/politics/house-intelligence-committee-russia-nunes.html | How Partisan Has House Intelligence Panel Become? Itâ€šÃ„Ã´s Building a Wall | False | By Sharon LaFraniere and Nicholas Fandos | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/politics/budget-deal-health-care.html | From Clinics to Child Insurance, Budget Deal Affects Health Care | False | By Robert Pear | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/opinion/rob-porter-trump-administration-abuse.html | Rob Porter Is Donald Trumpâ€šÃ„Ã´s Kind of Guy | False | By Michelle Goldberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/nyregion/brooklyn-couple-killed-religious-store.html | Police Seek Motive in Stabbings at Brooklyn Home | False | By Michael Wilson and Al Baker | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-09 | https://www.nytimes.com/2018/02/08/opinion/changemaker-social-entrepreneur.html | Everyone a Changemaker | False | By David Brooks | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-11 | https://www.nytimes.com/2018/02/08/sunday-review/sexual-harassment-masculine-jobs.html | The â€šÃ„Ã²Manlyâ€šÃ„Ã´ Jobs Problem | False | By Susan Chira | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-10 | https://www.nytimes.com/2018/02/08/opinion/republicans-gerrymandering-power.html | The Great Republican Power Grab | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-08 | 2018-02-10 | https://www.nytimes.com/2018/02/08/books/michel-foucault-new-book.html | Michel Foucaultâ€šÃ„Ã´s Unfinished Book Published in France | False | By Peter Libbey | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/arts/music/classical-music-in-nyc-this-week.html | Classical Music in NYC This Week | False | By David Allen | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/movies/film-series-in-nyc-this-week.html | Film Series in NYC This Week | False | By Ben Kenigsberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/arts/comedy-in-nyc-this-week.html | Comedy in NYC This Week | False | By Kasia Pilat | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/arts/dance/dance-in-nyc-this-week.html | Dance in NYC This Week | False | By Gia Kourlas | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | Pop, Rock and Jazz in NYC This Week | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/theater/whats-new-in-nyc-theater.html | Whatâ€šÃ„Ã´s New in NYC Theater | False | By Alexis Soloski | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/arts/events-for-children-in-nyc-this-week.html | Events for Children in NYC This Week | False | By Laurel Graeber | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/arts/art-and-museums-in-nyc-this-week.html | Art and Museums in NYC This Week | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/world/americas/bermuda-gay-marriage.html | Bermuda Outlaws Gay Marriage, Less Than a Year After It Became Legal | False | By Megan Specia | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/business/epa-penalties-polluters.html | Rise in E.P.A. Penalties Against Polluters Comes With an Asterisk | False | By Eric Lipton and Danielle Ivory | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/insider/winter-olympics-spins-jumps.html | The Olympic Games, From Every Angle | False | By Terence McGinley | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/dreamers-cartoon-albuquerque-journal.html | New Mexico Newspaper Apologizes for Cartoon Portraying â€šÃ„Ã²Dreamersâ€šÃ„Ã´ as Muggers | False | By Simon Romero | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/opinion/north-korea-lipstick-diplomacy.html | North Koreaâ€šÃ„Ã´s Lipstick Diplomacy | False | By Suki Kim | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/opinion/ceo-tax-cuts.html | How C.E.O.s Should Spend Their Tax Cuts | False | By Richard C. Levin | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/politics/republicans-spending-deficits-debt.html | Republicans Learn to Love Deficit Spending They Once Loathed | False | By Alan Rappeport | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/politics/teacher-union-devos-protest.html | Union Leaders Protesting DeVos Are Left Out in the Cold | False | By Erica L. Green | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/opinion/winter-olympics-korea.html | Hereâ€šÃ„Ã´s Hoping the Winter Games Lead to a Thaw in Korea | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/nyregion/witness-howe-percoco-bribery-trial.html | Key Witness in Percoco Case Admits to Violating His Plea Deal | False | By Benjamin Weiser and Vivian Wang | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/opinion/trump-porter-abuse-women.html | What if Donald Trump Really Cared About Womenâ€šÃ„Ã´s Safety? | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/todayspaper/quotation-of-the-day-wall-street-gyrations-affect-few-in-the-us.html | Quotation of the Day: Wall Street Gyrations Affect Few in the U.S. | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/sports/olympic-swimmer-ariana-kukors-coach-abuse.html | Olympic Swimmer Ariana Kukors Accuses Former Coach of Sexual Abuse | False | By Jacey Fortin | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/pageoneplus/corrections-february-9-2018.html | Corrections: February 9, 2018 | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/sports/olympics/cas-russia-doping.html | Dozens of Russian Athletes Lose Appeal, Keeping Them Out of Pyeongchang Olympics | False | By Tariq Panja | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/us/politics/kelly-trump.html | Unwelcome Attention for John Kelly, the Man Enlisted to Bring Calm | False | By Peter Baker and Maggie Haberman | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/theater/against-the-hillside-review.html | Review: â€šÃ„Ã²Against the Hillsideâ€šÃ„Ã´ Is an Eye on Drone Warfare | False | By Elisabeth Vincentelli | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/sports/olympics/usoc-nassar-abuse.html | Pressure Grows for U.S. Olympic Committee Chief to Step Down | False | By Jerâ€šÃ„Ã© Longman | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/crosswords/daily-puzzle-2018-02-09.html | High-Minded Sort | False | By Deb Amlen | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/opinion/pyeongchang-winter-olympics-opening.html | The Winter Olympics Open | False | By Patrick Chappatte | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-12 | https://www.nytimes.com/2018/02/08/sports/olympics/curling.html | What Is Curling? Power Plays, Scoring, Rocks and Hammers | False | By Scott Cacciola | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/08/sports/olympics/nathan-chen-figure-skating.html | Nathan Chen Struggles in Olympic Figure Skating Debut | False | By Karen Crouse | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/sports/soccer/saudi-soccer-la-liga.html | Saudi Stars Arrive in Spain, With One Eye on Russia | False | By James Montague | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/08/business/dealbook/stock-markets.html | Tumultuous Week on Wall Street Ends With a Small Rally | False | By Emily Flitter and Alexandra Stevenson | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/08/world/asia/north-korea-kim-sister-olympics.html | Sister of North Korean Leader Arrives in South Korea for Highly Symbolic Trip | False | By Choe Sang-Hun | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/08/arts/design/aging-pride-belvedere-vienna.html | â€šÃ„Ã²Aging Prideâ€šÃ„Ã´ Challenges the Cult of Youth | False | By Jason Farago | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/style/modern-love-valentines-day-acted-like-strangers.html | Just for Tonight, Pretend You Donâ€šÃ„Ã´t Know Me | False | By Tim Kreider | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/nyregion/new-york-fire-arrest.html | Man Arrested in Upper Manhattan Building Fire That Displaced Dozens | False | By Matt Stevens | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/09/arts/television/whats-on-tv-friday-2-dope-queens-and-seeing-allred.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²2 Dope Queensâ€šÃ„Ã´ and â€šÃ„Ã²Seeing Allredâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/opinion/crema-italy-call-me.html | My Simple Italian Town Is at Risk of an Oscar | False | By Beppe Severgnini | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-12 | https://www.nytimes.com/2018/02/09/sports/olympics/south-korea-naturalized-citizens.html | South Korea Got the Winter Games. Then It Needed More Olympians. | False | By Jerâ€šÃ„Ã© Longman and Chang W. Lee | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/sports/olympics/opening-ceremony.html | Winter Olympics 2018 Opening Ceremony: Highlights and Analysis | False | By Andrew Keh, Victor Mather and Haeyoun Park | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/world/europe/greece-novartis.html | Greek Politicians May Have Taken Bribes from Drug Maker, Prosecutors Say | False | By Niki Kitsantonis | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/magazine/poem-mommys-acquaintance-a-90-year-old-tree.html | Poem: Mommyâ€šÃ„Ã´s Acquaintance, a 90-Year-Old Tree | False | By Kazuko Shiraishi | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/magazine/the-1-28-18-issue.html | The 1.28.18 Issue | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/books/review/sex-young-adult-fiction.html | In Y.A., Where Has All the Good Sex Gone? | False | By Lizzie Skurnick | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/business/sturm-ruger-gun-control.html | When a Gun Maker Proposed Gun Control | False | By Danny Hakim | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/books/review/some-hell-patrick-nathan.html | Fissures Splinter a Familyâ€šÃ„Ã´s Suburban Facade | False | By Alexander Chee | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/books/review/the-queen-of-hearts-kimmery-martin.html | A Story of Two Doctors, and a Secret Between Them | False | By Angelica Baker | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/movies/black-panther-african-american-fans.html | â€šÃ„Ã²Black Pantherâ€šÃ„Ã´ Brings Hope, Hype and Pride | False | By Salamishah Tillet | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/books/review/madame-nielsen-the-endless-summer.html | Tempting Fate With a Season of Romance, Sex, Art and Destiny | False | By Scott Esposito | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/books/review/troubled-marriages-new-fiction.html | Troubled Marriages, Old and New | False | By Sally Rooney | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/kumbaya-gullah-geechee.html | About That Song Youâ€šÃ„Ã´ve Heard, Kumbaya | False | By John Eligon | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/books/review/classic-erotic-texts.html | Under the Covers | False |  | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/nyregion/cheats-swindlers-and-neer-do-wells-a-new-york-family-album.html | Cheats, Swindlers and Neâ€šÃ„Ã´er-Do-Wells: A New York Family Album | False | By Dan Barry | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/world/asia/srilanka-women-candidates.html | Door Opens for Women to Run for Office. But Will They Be Allowed In? | False | By Mujib Mashal and Dharisha Bastians | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/fashion/weddings/their-first-adventures-began-on-a-slow-bus.html | Their First Adventures Began on a Slow Bus | False | By Lois Smith Brady | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-13 | https://www.nytimes.com/2018/02/09/well/live/do-i-have-a-fever-my-temperature-is-98-6-but-i-feel-feverish.html | Do I Have a Fever? My Temperature Is 98.6 but I Feel Feverish | False | By Richard Klasco, M.d. | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/fashion/carolina-herrera-final-show-new-york-fashion-week.html | Carolina Herreraâ€šÃ„Ã´s Last Bow | False | By Vanessa Friedman | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/business/dealbook/trinity-mirror-northern-shell-express.html | Trinity Mirror Agrees to Buy U.K. Tabloid Rival | False | By Chad Bray | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/world/asia/olympics-opening-ceremony-north-korea.html | Olympics Open With Koreas Marching Together, Offering Hope for Peace | False | By Motoko Rich | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/09/sports/scott-blackmun-usoc.html | Scott Blackmun Gets to Keep His Job? Really? | False | By Juliet Macur | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/travel/a-livestock-show-and-rodeo-worth-seeing-but-so-much-more.html | A Livestock Show and Rodeo Worth Seeing, but So Much More | False | By Shivani Vora | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-12 | https://www.nytimes.com/2018/02/09/opinion/japan-south-korea-friendly.html | Japan and South Korea, the Friendly Foes of East Asia | False | By Narushige Michishita | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/world/asia/cambodia-facebook-hun-sen.html | Fight Over Cambodian Leaderâ€šÃ„Ã´s Facebook â€šÃ„Ã²Likesâ€šÃ„Ã´ Reaches a U.S. Court | False | By Julia Wallace | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-09 | https://www.nytimes.com/2018/02/09/business/dealbook/congress-budget-deficit.html | Stocks Post Worst Week in Two Years: DealBook Briefing | False |  | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/arts/romeo-santos-alan-ball-francois-ozon-double-lover.html | Your Week in Culture: Romeo Santos, Alan Ball, Franâ€šÃ´Yois Ozonâ€šÃ„Ã´s Valentine Thriller | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/sports/soccer/us-soccer-election.html | U.S. Soccer Is Set to Pick a President. Then Comes the Hard Part. | False | By Kevin Draper | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/fashion/tom-ford-jeremy-scott.html | Tom Ford Loses His Cool | False | By Vanessa Friedman | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/world/europe/bonino-italy-election.html | She Won Italiansâ€šÃ„Ã´ Hearts. But Can She Win Their Votes? | False | By Elisabetta Povoledo | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/health/hand-dryer-petri-dish.html | Are Hand Dryers Actually Full of Bacteria? A Viral Photo Doesnâ€šÃ„Ã´t Tell the Whole Story | False | By Maggie Astor | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/magazine/new-sentences-from-her-body-and-other-parties-by-carmen-maria-machado.html | New Sentences: From â€šÃ„Ã²Her Body and Other Parties,â€šÃ„Ã´ by Carmen Maria Machado | False | By Sam Anderson | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/magazine/how-to-hoot-like-an-owl.html | How to Hoot Like an Owl | False | By Malia Wollan | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-12 | https://www.nytimes.com/2018/02/09/technology/farhad-week-tech-homepod-elon-musk.html | Farhadâ€šÃ„Ã´s Week in Tech: HomePod Whiffs, but Elon Musk Does Not | False | By Farhad Manjoo | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/realestate/flights-of-fancy-and-function.html | Flights of Fancy and Function | False | By Jane Margolies | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/theater/x-or-betty-shabazz-bright-colors-and-bold-patterns.html | Return Editions, with Magnetic Additions, Off Broadway | False | By Laura Collins-Hughes | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/movies/streaming-your-valentines-day.html | Streaming Your Valentineâ€šÃ„Ã´s Day | False | By Glenn Kenny | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/arts/television/this-close-sundance-now.html | â€šÃ„Ã²This Closeâ€šÃ„Ã´ Is by and About Deaf People, but Thatâ€šÃ„Ã´s Only the Beginning | False | By Joy Press | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/arts/music/florence-price-arkansas-symphony-concerto.html | Welcoming a Black Female Composer Into the Canon. Finally. | False | By Micaela Baranello | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/arts/television/claire-danes-homeland.html | Claire Danes Could Really Use a Nap | False | By Kathryn Shattuck | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/your-money/insurance-entrepreneurship-butler-university.html | Insurance 101: Butler Undergrads Write Coverage for Dogs and Pianos | False | By Ron Lieber | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/t-magazine/fashion/matthew-adams-dolan-new-york-fashion-week.html | The New York Designer Subverting American Workwear | False | By Merrell Hambleton | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/magazine/behind-the-cover-2-11-18.html | Behind the Cover: 2.11.18 | False | By The New York Times Magazine | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/magazine/judge-john-hodgman-on-teenagers-eating-in-cars.html | Judge John Hodgman on Teenagers Eating in Cars | False | By John Hodgman | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/business/trump-hotel-mississippi-tax-break.html | Developers Seek $6 Million Tax Break for Trump-Managed Hotel | False | By Steve Eder and Ben Protess | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/sports/basketball/cavaliers-trades.html | Cavaliers Clear the Air by Blowing Up the Building | False | By Marc Stein | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/world/americas/colombia-farc-campaign.html | Colombian Rebels Suspend Election Campaign, Putting Peace Into Limbo | False | By Nicholas Casey | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/world/asia/china-nanny-arson.html | Nanny Who Set Fatal Fire in China Is Sentenced to Death | False | By Javier C. Hernáˆndez and Iris Zhao | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/fashion/collina-strada-wedding-new-york-fashion-week.html | With These Rings, She She Weds | False | By Matthew Schneier | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/arts/television/our-cartoon-president-review-trump-showtime.html | Review: â€˜Our Cartoon Presidentâ€™ Misses a Huuuge Target | False | By James Poniewozik | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-12 | https://www.nytimes.com/2018/02/theater/the-ferryman-broadway-sam-mendes.html | â€˜The Ferryman,â€™ a Look at Anguish in Northern Ireland, Is Set for Broadway | False | By Michael Paulson and Patrick Healy | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/arts/music/review-philharmonic-pappano-andsnes.html | Review: A Bold Pianist Rescues an Overlooked Concerto | False | By Anthony Tommasini | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/your-money/synthetic-diamond-jewelry.html | A Battle Over Diamonds: Made by Nature or in a Lab? | False | By Paul Sullivan | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/world/europe/europe-daylight-saving.html | Daylight Saving Time: Whatâ€™s It Good For? European Lawmakers Ask | False | By Ceylan Yeginsu | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/technology/uber-waymo-lawsuit-driverless.html | Uber and Waymo Settle Trade Secrets Suit Over Driverless Cars | False | By Daisuke Wakabayashi | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-14 | https://www.nytimes.com/2018/02/arts/deneen-why-liberalism-failed-art.html | The Political Scientist Giving the Art World Something to Think About | False | By Scott Reyburn | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-18 | https://www.nytimes.com/2018/02/books/review/samira-ahmed-love-hate-other-filters-best-seller.html | A Debut Novelist Takes On Islamophobia | False | By Tina Jordan | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/movies/why-do-you-love-the-greatest-showman.html | Whatâ€™s So Great About â€˜The Greatest Showmanâ€™? | False | By Stephanie Goodman | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/sunday-review/trump-flu-shot.html | Trump, Tell Us About Your Flu Shot | False | By Donald G. McNeil Jr. | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/sports/pence-rippon-olympics.html | Mike Pence Tangles With Olympian Adam Rippon Over Gay Rights Record | False | By Liam Stack | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/arts/television/omarosa-manigault-newman-celebrity-big-brother-trump.html | On â€˜Big Brother,â€™ America Gets the Reality-TV Politics It Deserves | False | By James Poniewozik | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/arts/dance/co-natural-alexandra-pirici-new-museum.html | When One Dancer Is a Ghost in the Room | False | By Gia Kourlas | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-18 | https://www.nytimes.com/2018/02/t-magazine/art/steve-cannon-david-hammons.html | A Blind Publisher, Poet â€™Å® and Link to the Lower East Sideâ€™s Cultural History | False | By M.h. Miller | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/business/ll-bean-returns-policy.html | L.L. Bean, Citing Abuse, Tightens Its Generous Policy on Returns | False | By Tiffany Hsu | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/books/review/margaret-mead-sex-in-our-changing-world-john-mcpartland.html | Notes From the Book Review Archives | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/your-money/find-tax-return-preparers.html | How Taxpayers Who Want Help Can Find a Reputable Preparer | False | By Ann Carrns | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-12 | https://www.nytimes.com/2018/02/arts/music/playlist-john-prine-2-chainz-haley-heynderickx.html | The Playlist: John Prine Comes Home, and 10 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/style/elizabeth-marvel-homeland-dreamers-daca-protest.html | Playing the President and Protesting One, Too | False | By Alexis Soloski | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/upshot/the-era-of-fiscal-austerity-is-over-heres-what-big-deficits-mean-for-the-economy.html | The Era of Fiscal Austerity Is Over. Hereâ€™s What Big Deficits Mean for the Economy. | False | By Neil Irwin | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/nyregion/tugboat-jess-pulls-her-weight.html | Tugboat Jess Pulls Her Weight | False | By Corey Kilgannon | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/books/review/podcast-laura-lippman-sunburn.html | Laura Lippman on â€šÃ„Ã'Sunburnâ€šÃ„Ã' | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/us/oxford-comma-maine.html | Oxford Comma Dispute Is Settled as Maine Drivers Get $5 Million | False | By Daniel Victor | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/arts/music/classical-music-youtube.html | â€šÃ„Ã'Parsifalâ€šÃ„Ã' Returns: The 8 Best Classical Music Moments of the Week on YouTube | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-14 | https://www.nytimes.com/2018/02/dining/chewy-chocolate-cookies.html | Chewy Chocolate Cookies That Are Only Slightly Over the Top | False | By Melissa Clark | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/world/americas/oxfam-haiti-sexual-misconduct.html | Oxfam, British Charity, Admits Sexual Misconduct by Workers in Haiti | False | By Richard PÃ©rÃ©z-PeÃ±a | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/nyregion/todd-howe-key-witness-in-albany-corruption-trial-is-jailed.html | Todd Howe, Key Witness in Albany Corruption Trial, Is Jailed | False | By Benjamin Weiser and Vivian Wang | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/arts/television/homeland-season-7-review.html | â€šÃ„Ã'Homelandâ€šÃ„Ã' Season 7: Once Again, Itâ€šÃ„Ã´s All Up to Carrie | False | By Mike Hale | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/world/asia/china-swedish-bookseller-gui-minhai.html | Swedish Bookseller Held in China Surfaces for Video Apology | False | By Chris Buckley | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/business/ready-to-quit-when-should-you-do-it.html | Youâ€šÃ„Ã´re Ready to Quit, but When Should You Actually Do It? | False | By Rob Walker | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/business/lifetime-making-art-new-to-selling-online.html | A Lifetime of Making Art, but New to Selling It Online | False | By Amy Zipkin | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/us/politics/republicans-budget.html | For Republicans, the Tea Party Is Over | False | By Carl Hulse | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-20 | https://www.nytimes.com/2018/02/health/herpes-infection-rate.html | Herpes Is Slowly Retreating, but the Infection Remains Common | False | By Nicholas Bakalar | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/sports/olympics/korea-unification.html | Two Koreas, One Flag and All Those Memories of Unification | False | By Juliet Macur | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/style/2004-when-fake-news-was-cool.html | 2004: When Fake News Was Cool | False | By Alex Williams | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-13 | https://www.nytimes.com/2018/02/arts/design/serpentine-pavilion-london.html | Echoes of a Traditional Mexican Breeze Wall for the Serpentine Pavilion | False | By Roslyn Sulcas | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/business/media/jennifer-salke-amazon.html | NBC Executive Takes Over Amazon Studios | False | By John Koblin | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/world/europe/salah-abdeslam-trial-brussels-paris-attacks.html | In Paris Terrorism Trial, a Protest of Few Words | False | By Alissa J. Rubin | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-13 | https://www.nytimes.com/2018/02/health/malaria-methylene-blue.html | Promising Malaria Drug Has a Striking Drawback: Blue Urine | False | By Donald G. McNeil Jr. | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/opinion/democrats-trump.html | Democrats, Regroup | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/opinion/north-korea-olympics.html | North Koreaâ€šÃ„Ã´s Presence at the Olympic Games | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/technology/personaltech/windows-100-percent-disk-use.html | When Windows Is 100 Percent Stalled | False | By J. D. Biersdorfer | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/us/politics/arizona-trump-immigration-election.html | Arizona G.O.P. Tiptoes Between a Trump-Loving Base and a Leery Wider Electorate | False | By Jonathan Martin | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/arts/music/toronto-opera-santa-fe.html | Torontoâ€šÃ„Ã´s Opera Leader Will Also Take on Santa Fe | False | By Michael Cooper | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/jobs/software-that-crunches-numbers-needs-personality-too.html | Software that Crunches Numbers Needs Personality, Too | False | As told to Patricia R. Olsen | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/world/canada/canada-saskatchewan-murder-indigenous.html | A Murder Trial Stirs Emotions About Canadaâ€šÃ„Ã´s Relations With Indigenous Population | False | By Ian Austen | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/us/politics/trump-porter-abuse.html | Kelly Says Heâ€šÃ„Ã´s Willing to Resign as Abuse Scandal Roils White House | False | By Maggie Haberman, Julie Hirschfeld Davis and Michael S. Schmidt | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/jobs/ntsb-workspace.html | Keeping a Bag at the Ready for When She Gets the Call | False | As told to Patricia R. Olsen | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/business/amazon-delivery-service.html | Amazon to Test a New Delivery Service for Sellers | False | By Nick Wingfield | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/style/too-much-noise.html | Clap On Your Bose, Baby, â€šÃ„Ã'Cause Itâ€šÃ„Ã´s Noisy as Heck Out There | False | By Teddy Wayne | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/sports/olympics/pyeongchang-weather-olympics.html | How to Stay Warm at a Bitter-Cold Olympics? Face Tape and a Whistle-Like Gadget | False | By Tara Parker-Pope | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/business/dealbook/debt-problems-borrowing.html | Are Debt Problems Lurking Below the Surface? | False | By Peter Eavis | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/opinion/tillerson-latin-america.html | Tillersonâ€šÃ„Ã´s Attempt to Mend Ties in Latin America | False | By Christopher Sabatini | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/opinion/sunday/steven-cohen-wall-street.html | When Wall Street Writes Its Own Rules | False | By Sheelah Kolhatkar | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/sports/baseball/spring-training-preview.html | Pitchers and Catchers Report Soon. Which Teams Stand a Chance in 2018? | False | By Tyler Kepner | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/betsy-devos.html | In Her Words: Education Secretary Betsy DeVos Assesses a Year on the Job | False | By Erica L. Green | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/sports/olympics/us-womens-hockey-goalie-maddie-rooney.html | An American Goalieâ€šÃ„Â's Hot Hand Takes Her All the Way to the Olympics | False | By Pat Borzi | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-12 | https://www.nytimes.com/2018/02/09/technology/facial-recognition-race-artificial-intelligence.html | Facial Recognition Is Accurate, if Youâ€šÃ„Â're a White Guy | False | By Steve Lohr | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/business/stock-market-turned-nasty-long-overdue.html | The Stock Market Has Turned Nasty. It Was Long Overdue. | False | By Jeff Sommer | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/nyregion/to-cut-opioid-deaths-city-considers-sanctioned-places-to-shoot-up.html | To Cut Drug Deaths, City Considers Sanctioned Places to Shoot Up | False | By Luis Ferrâ€šÃ‚Â©-Sadurnâ€šíâ€° | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/arts/music/olympics-figure-skating-songs.html | The Surprise Stars of Olympic Skating: Ed Sheeran and Paul Anka | False | By Steve Kandell | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-13 | https://www.nytimes.com/2018/02/09/science/japan-volcano-supereruption.html | At Site of Japanese Volcanoâ€šÃ„Â's Supereruption, an Immense Lava Dome Lurks | False | By Nicholas St. Fleur | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/federal-reserve-nominee-goodfriend.html | Unexpected Opposition Imperils Federal Reserve Nominee | False | By Binyamin Appelbaum | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | | https://www.nytimes.com/2018/02/09/opinion/rob-porter-white-house.html | Abuse and Security Issues Raised as Aide Resigns | False | | | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/technology/waymo-uber-ceo-.html | With Waymo Settlement, Uber C.E.O. Makes His Mark | False | By Mike Isaac | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/opinion/trump-budget.html | Republicansâ€šÃ„Â' Deficit Worries? So Passâ€šÃ‚© | False | | | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/rachel-brand-justice-department.html | No. 3 Official at the Justice Department Is Stepping Down | False | By Katie Benner | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/world/europe/francis-catholic-china-deal-bishops.html | Worries Rise as Pope and China Edge Closer to Deal on Bishops | False | By Jason Horowitz and Elisabetta Povoledo | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/arts/music/popcast-justin-timberlake-meek-mill-twitter-criticism.html | Justin Timberlake Down, Meek Mill Up: How Twitter Swings Public Opinion | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/health/trump-drug-prices-medicare.html | Lower Drug Prices: New Proposals Carry Lots of Promises | False | By Katie Thomas and Reed Abelson | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-18 | https://www.nytimes.com/2018/02/09/watching/lady-bird-influences.html | Six Films to Watch if You Loved â€šÃ„Â'Lady Birdâ€šÃ„Â' | False | By Monica Castillo | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-14 | https://www.nytimes.com/2018/02/09/dining/steak-potatoes-recipe.html | Meat and Potatoes Made Magical | False | By David Tanis | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/trump-qatar-lobbying-embargo.html | In Charm Offensive, Qatar Pushes for a Comeback in Washington | False | By Gardiner Harris | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/obituaries/lovebug-starski-hip-hop-dead.html | Lovebug Starski, Hip-Hop Trailblazer, Is Dead at 57 | False | By Jon Caramanica | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/trump-budget-deal-administrative-state.html | With New Budget Deal, Trump Surrenders to the Administrative State | False | By Alan Rappeport and Mark Landler | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/obituaries/arkady-wajspapir-96-is-dead-escaped-death-camp-in-uprising.html | Arkady Wajspapir, 96, Is Dead; Escaped Death Camp in Uprising | False | By Richard Sandomir | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/trump-trade.html | Trump Trade Measures Set Off a Global Legal Pushback | False | By Ana Swanson | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/nyregion/tenant-used-gas-to-start-upper-manhattan-fire-prosecutors-say.html | Tenant Used Gas to Start Upper Manhattan Fire, Prosecutors Say | False | By Luis Ferrâ€šÃ‚Â©-Sadurnâ€šíâ€° | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-11 | https://www.nytimes.com/2018/02/09/nyregion/how-sasha-cohen-former-olympic-figure-skater-spends-her-sundays.html | How Sasha Cohen, Former Olympic Figure Skater, Spends Her Sundays | False | By Liriel Higa | 2018-04-16 | TX 8-533-342 |
| 2018-02-09 | 2018-02-10 | https://www.nytimes.com/2018/02/09/nyregion/kolb-governor-election-republican.html | Republican Assemblyman Drops Long-Shot Bid for Governor | False | By Jesse McKinley | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/nyregion/federal-courts-deportation-ragbir-indonesians-stays-ice.html | Not So Fast on Deportations, Judges Tell Immigration Agency | False | By Liz Robbins | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/us-cyberweapons-russia-trump.html | U.S. Spies, Seeking to Retrieve Cyberweapons, Paid Russian Peddling Trump Secrets | False | By Matthew Rosenberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/business/media/fox-news-olympics-john-moody.html | Fox News Column Mocking Olympic Team Diversity Draws Outrage | False | By Michael M. Grynbaum | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/10/opinion/vietnam-war-tunnel-rat.html | My Life as a Tunnel Rat | False | By Jim Marett | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/world/asia/kim-yo-jong-history-facts.html | Kim Jong-un Invites South Korean Leader to North for Summit Meeting | False | By Choe Sang-Hun | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/10/todayspaper/quotation-of-the-day-tiptoeing-between-trump-fans-and-a-leery-wider-electorate.html | Quotation of the Day: Tiptoeing Between Trump Fans and a Leery Wider Electorate | False | | | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/arts/massachusetts-agrees-to-allow-berkshire-museum-to-sell-its-art.html | Massachusetts Agrees to Allow Berkshire Museum to Sell Its Art | False | By Colin Moynihan | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/insider/interpreter-gender-bias-women-experts.html | If Only Quoting Women Were Enough | False | By Amanda Taub and Max Fisher | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-12 | https://www.nytimes.com/2018/02/09/obituaries/sonia-gechtoff-acclaimed-abstract-expressionist-dies-at-91.html | Sonia Gechtoff, Acclaimed Abstract Expressionist, Dies at 91 | False | By Neil Genzlinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/sports/tennis/serena-williams-fed-cup.html | After â€šÃ„Â²a Lot of Ups and Downs,â€šÃ„Â´ Serena Williams Nears Her Return | False | By Christopher Clarey | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/obituaries/john-gavin-actor-and-ambassador-to-mexico-under-reagan-dies-at-86.html | John Gavin, Actor and Ambassador to Mexico Under Reagan, Dies at 86 | False | By Robert D. McFadden | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/09/opinion/sunday/loneliness-health.html | Is Loneliness a Health Epidemic? | False | By Eric Klinenberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/tax-credit-extension.html | The Trump Tax Cuts Hurt This Manufacturer. It Kept On Lobbying. | False | By Jim Tankersley | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/world/canada/residential-school-survivor-boushie-winter-olympics-canada-letter.html | Tragedy for a Residential School Survivor, and the â€šÃ„Â²Realâ€šÃ„Â´ Olympics Begin: The Canada Letter | False | By Ian Austen | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/trump-blocks-release-of-memo-rebutting-republican-claims.html | Trump Blocks Release of Memo Rebutting Republican Claims | False | By Michael D. Shear and Nicholas Fandos | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/sports/olympics/tongan-flag-pita-taufatofua.html | Shirtless Tongan, Part Ua | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/sports/olympics/opening-ceremony-alphabetical-order.html | Explaining the Order of the Parade of Nations | False | By Andrew Das | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/mujey-dumbuya-michigan-teen-dead.html | Michigan Teenager Expected to Testify at Rape Trial Is Found Dead | False | By Maya Salam | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/business/etf-index-funds-market.html | One Cause of Market Turbulence: Computer-Driven Index Funds | False | By Landon Thomas Jr. | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/trump-hicks-porter.html | As Other Aides Face Trumpâ€šÃ„Â´s Ire Over Rob Porterâ€šÃ„Â´s Departure, Hope Hicks Is Praised | False | By Katie Rogers | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/09/sports/soccer/uefa-champions-league.html | When Champions League Cash Tilts the Playing Field | False | By Rory Smith | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/trump-market-congress-porter.html | Amid Turmoil From Washington to Wall Street, a Surprisingly Passive President | False | By Peter Baker | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/pence-north-korea-olympics.html | No Handshakes as Pence Avoids Kim Jong-unâ€šÃ„Â´s Sister at Olympics | False | By Mark Landler | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/opinion/worst-trump-minion.html | Select the Worst Trump Minion | False | By Gail Collins | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/american-soldiers-killed-niger-investigation.html | Inquiry of Soldiersâ€šÃ„Â´ Deaths Urges Curtailing West Africa Missions | False | By Thomas Gibbons-Neff, Helene Cooper and Eric Schmitt | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/opinion/sanitation-workers-deaths-unions.html | The Brutal Life of a Sanitation Worker | False | By Carl Zimring | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/09/us/las-vegas-attack-paddock-brain-autopsy.html | Las Vegas Gunmanâ€šÃ„Â´s Brain Exam Only Deepens Mystery of His Actions | False | By Sheri Fink | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/opinion/one-honorable-americans-love-of-trump.html | One Honorable Americanâ€šÃ„Â´s Love of Trump | False | By Roger Cohen | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/opinion/smearing-of-woody-allen.html | The Smearing of Woody Allen | False | By Bret Stephens | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/crosswords/daily-puzzle-2018-02-10.html | Celebratory Round | False | By Caitlin Lovinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/david-sorensen-trump-abuse.html | White House Speechwriter Resigns Amid Abuse Accusations | False | By Katie Rogers | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/us/politics/john-kelly-porter-marines.html | White House Chief of Staff Is a Longtime Defender of the Accused | False | By Thomas Gibbons-Neff | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/09/obituaries/reg-cathey-dead-actor-house-of-cards.html | Reg E. Cathey, Actor on â€šÃ„Â²House of Cardsâ€šÃ„Â´ and â€šÃ„Â²The Wire,â€šÃ„Â´ Dies at 59 | False | By Matt Stevens | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/sports/olympics/cyberattack.html | Olympics Open and Cyberattacks Begin | False | By Motoko Rich and Nicole Perlroth | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/09/pageoneplus/editors-note-february-10-2018.html | Editorsâ€šÃ„Â´ Note: February 10, 2018 | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-10 | https://www.nytimes.com/2018/02/10/arts/television/whats-on-tv-saturday-eric-clapton-life-in-12-bars-and-roots.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Eric Clapton: Life in 12 Barsâ€šÃ„Â´ and â€šÃ„Â²Rootsâ€šÃ„Â´ | False | By Sara Aridi | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/sports/olympics/popular-events.html | What Are the Biggest Olympic Events? It Depends on Where You Are | False | By Victor Mather | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/world/europe/uk-brexit-second-referendum.html | As Britain Stumbles Over â€šÃ„Â²Brexit,â€šÃ„Â´ Support Grows for 2nd Vote | False | By Stephen Castle | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/middleeast/israel-iran-syria.html | Israel Strikes Iran in Syria and Loses a Jet | False | By Isabel Kershner, Anne Barnard and Eric Schmitt | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/sports/olympics/winter-games.html | Winter Olympics 2018: Results, Medals and Schedule | False | By Victor Mather | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/climate/trump-infrastructure-climate-change.html | Trumpâ€šÃ„Â´s Infrastructure Plan May Ignore Climate Change. It Could Be Costly. | False | By Coral Davenport | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/us/dreamers-daca-stories.html | The Childhood Journeys That Made Them â€šÃ„Â²Dreamersâ€šÃ„Â´ | False | By Caitlin Dickerson | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/travel/bristol-england-hotel.html | In Bristol, a Hotel That Is Stately and Stylish | False | By Ratha Tep | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/world/asia/china-coal-smog-pollution.html | In Chinaâ€šÃ„Â´s Coal Country, a Ban Brings Blue Skies and Cold Homes | False | By Steven Lee Myers | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/business/before-metoo-there-was-mary-cunningham.html | Before There Was #MeToo, There Was Mary Cunningham | False | By Amy Chozick | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/style/dogs-instagram-famous.html | Is Your Dog Ready for Instagram? | False | By Alex Williams | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/technology/his-2020-campaign-message-the-robots-are-coming.html | His 2020 Campaign Message: The Robots Are Coming | False | By Kevin Roose | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/style/joy-reid-msnbc.html | How Joy Reid of MSNBC Became a Heroine of the Resistance | False | By Laura M. Holson | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/sports/olympics/biathlon-winter-olympics-rifle-gun.html | What Is Biathlon? Itâ€šÃ„Â´s Cross-Country Skiing With Guns | False | By Victor Mather | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/style/most-popular-dogs-instagram.html | The 5 Most Popular Dogs on Instagram | False | By Alex Williams | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/style/new-york-love-death-valentines-day.html | I Will Die in This Beautiful Place | False | By Daniel Arnold, Darcie Wilder and Eve Lyons | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/world/asia/reuters-myanmar-massacre-rohingya.html | Reuters Publishes Account of Myanmar Massacre After Journalistsâ€šÃ„Â´ Arrests | False | By Richard C. Paddock | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/world/europe/sinn-fein-mary-lou-mcdonald-gerry-adams.html | Sinn Fein Gets a New Leader, Mary Lou McDonald | False | By Ed Oâ€šÃ„Â´Loughlin | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/fashion/weddings/a-new-life-and-language-7000-miles-from-home.html | A New Life and Language, 7,000 Miles From Home | False | By Vincent M. Mallozzi | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/realestate/your-neighbor-dislikes-your-dog-and-now-thats-your-problem.html | Your Neighbor Dislikes Your Dog. And Now Thatâ€šÃ„Â´s Your Problem. | False | By Ronda Kaysen | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/fashion/weddings/a-commitment-for-more-than-one-lifetime.html | A Commitment for More Than One Lifetime | False | By Rosalie R. Radomsky | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/us/politics/trump-democrats-memo.html | Pressure From Trump May Lead to Revision of Democratic Memo | False | By Sharon LaFraniere | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/world/asia/hong-kong-bus-crash.html | Hong Kong Bus Crash Kills at Least 18 and Injures Over 60 | False | By Austin Ramzy | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-13 | https://www.nytimes.com/2018/02/10/obituaries/wesla-whitfield-dead.html | Wesla Whitfield, Singer Who Reinvigorated Standards, Dies at 70 | False | By Daniel E. Slotnik | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/world/americas/rio-carnival-me-too.html | Rio Carnival Kicks Off With Samba, Blocos and Nod to #MeToo | False | By Ernesto LondoñoÂ±o | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinion/sunday/student-loans-survive-emotions.html | The Student Loan Serenity Prayer | False | By Michael Arceneaux | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinion/sunday/for-a-better-marriage-act-like-a-single-person.html | For a Better Marriage, Act Like a Single Person | False | By Stephanie Coontz | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/us/politics/tax-cuts-election-message-trump.html | G.O.P. Squirms as Trump Veers Off Script With Abuse Remarks | False | By Jonathan Martin and Alexander Burns | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/business/economy/bonus-pay.html | Where Did Your Pay Raise Go? It May Have Become a Bonus | False | By Patricia Cohen | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/sports/unified-korean-hockey-team-.html | United, They Fall: Korean Hockey Team Loses, 8-0, in Olympic Debut | False | By Motoko Rich | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/insider/book-review-sex-issue.html | Reading in Bed, With The Times Book Review | False | By Lauren Christensen | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/world/middleeast/egypt-sinai-militant-strike.html | After a Mosque Massacre, Egypt Strikes Back in Sinai | False | By Declan Walsh | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/sports/soccer/us-soccer-election.html | Carlos Cordeiro, an Insider, Is Elected President of U.S. Soccer | False | By Kevin Draper | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/crosswords/variety-split-decisions.html | Variety: Split Decisions | False | By Caitlin Lovinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/sports/tennis/new-york-open-tennis.html | New York Tennis Tournament Tries a Distinctive Style: Not-So-Basic Black | False | By David Waldstein | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/health/kentucky-medicaid-work-requirement.html | Kentucky Rushes to Remake Medicaid as Other States Prepare to Follow | False | By Abby Goodnough | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/us/politics/trump-porter-me-too-movement.html | Trump, Saying â€šÃ„Ã²Mere Allegationâ€šÃ„Ã´ Ruins Lives, Appears to Doubt #MeToo Movement | False | By Mark Landler | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/world/canada/justin-trudeau-motorcade-crash.html | Justin Trudeauâ€šÃ„Ã´s Motorcade Involved in Minor Crash in California | False | By Jeffery C. Mays | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/us/politics/legal-violations-federal-rules.html | Administration Imposes Sweeping Limits on Federal Actions Against Companies | False | By Robert Pear | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-12 | https://www.nytimes.com/2018/02/10/business/javier-palomarez-hispanic-chamber-harassment.html | Latino Business Group Considers Harassment Allegations Against C.E.O. | False | By Kate Kelly | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/world/europe/hungary-orban-democracy-far-right.html | As West Fears the Rise of Autocrats, Hungary Shows Whatâ€šÃ„Ã´s Possible | False | By Patrick Kingsley | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinion/sunday/living-abroad-taught-me-to-love-america.html | Living Abroad Taught Me to Love America | False | By Janine di Giovanni | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinion/sunday/let-your-winter-garden-go-wild.html | Let Your Winter Garden Go Wild | False | By Margaret Renkl | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinion/sunday/abortion.html | Time to Compromise on Abortion? | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinion/sunday/corporations-will-inherit-the-earth.html | Corporations Will Inherit the Earth | False | By Frank Bruni | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinion/sunday/single-mothers-poverty.html | Single Mothers Are Not the Problem | False | By David Brady, Ryan M. Finnigan and Sabine HäˆÃ„ˆbgen | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinion/sunday/yazidis-islamic-state-rape-genocide.html | Outraged by the Attacks on Yazidis? It Is Time to Help | False | By Nadia Murad | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinion/sunday/trump-shows-us-the-way.html | Trump Shows Us the Way | False | By Maureen Dowd | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinion/sunday/syed-jamal-ice-deportation.html | President Trump, How Is This Man a Danger? | False | By Nicholas Kristof | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinion/sunday/favorite-songs.html | The Songs That Bind | False | By Seth Stephens-Davidowitz | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinion/sunday/lets-ban-porn.html | Letâ€šÃ„Ã´s Ban Porn | False | By Ross Douthat | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinion/sunday/new-york-cuomo-early-voting.html | New York Faces an Easy Test on Voting | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinion/sunday/black-with-some-white-privilege.html | Black With (Some) White Privilege | False | By Anna Holmes | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinion/sunday/republicans-deficit-debt.html | The Republicans Have Become the Party of Debt | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/opinion/sunday/valentines-day-myths.html | The Biggest Valentineâ€šÃ„Ã´s Day Myths of All Time | False | By Sarah Hutto | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/sports/olympics/south-korea-speedskating-gold-medal.html | South Korea Goes Wild for Short-Track Speedskating (and Its First Gold) | False | By John Branch | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-12 | https://www.nytimes.com/2018/02/10/technology/waymo-driverless-cars.html | After Settling With Uber, Waymo Faces Bigger Challenges | False | By Cade Metz | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/world/middleeast/iran-environmentalist-dead-prison.html | He Fought for Iranâ€šÃ„Ã´s Environment and Was Arrested. Now, Heâ€šÃ„Ã´s Dead. | False | By Thomas Erdbrink | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/us/westerville-ohio-officers-killed.html | Two Ohio Police Officers Killed Responding to 911 Hangup Call, Officials Say | False | By Jeffery C. Mays | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/us/politics/guantanamo-sept-11-rishakof.html | Fired Pentagon Official Was Exploring Plea Deals for 9/11 Suspects at Guantâˆ‚ÃŠˆnamo | False | By Charlie Savage | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/crosswords/daily-puzzle-2018-02-11.html | Paronomasia | False | By Caitlin Lovinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/sports/olympics/skiing-downhill.html | Death and Danger in the Downhill | False | By Bill Pennington | 2018-04-16 | TX 8-533-342 |
| 2018-02-10 | 2018-02-11 | https://www.nytimes.com/2018/02/10/sports/baseball/yu-darvish-chicago-cubs-contract.html | Yu Darvish and Cubs Said to Agree to $126 Million Deal | False | By Tyler Kepner | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-11 | https://www.nytimes.com/2018/02/10/us/politics/trump-jeanine-pirro-book.html | â€šÃ„Ã²No Fire, No Fury?â€šÃ„Ã´ Trump Is on Board With a Jeanine Pirro Book to Rebut Michael Wolff | False | By Michael M. Grynbaum and Maggie Haberman | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-11 | https://www.nytimes.com/2018/02/10/todayspaper/quotation-of-the-day-invitation-to-south-korea-may-undercut-the-us.html | Quotation of the Day: Invitation to South Korea May Undercut the U.S. | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-11 | https://www.nytimes.com/2018/02/11/pageoneplus/corrections-february-11-2018.html | Corrections: February 11, 2018 | False | | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-11 | 2018-02-11 | https://www.nytimes.com/2018/02/10/sports/olympics-downhill-postponed.html | An Olympic Ski Race Is Blown 4 Days Off Course, but Onto a TV-Friendly Path | False | By Bill Pennington | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-11 | https://www.nytimes.com/2018/02/11/fashion/weddings/pamela-mcmurray-sherry-christian.html | Pamela McMurray, Sherry Christian | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/arts/music/lucinda-williams-singer-and-prolific-songwriter-is-writing-a-memoir.html | Lucinda Williams, Singer and Prolific Songwriter, Is Writing a Memoir | False | By Sopan Deb | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-11 | https://www.nytimes.com/2018/02/11/fashion/weddings/stephanie-roberts-jared-schubert.html | Stephanie Roberts, Jared Schubert | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-11 | https://www.nytimes.com/2018/02/11/arts/television/whats-on-tv-sunday-homeland-and-our-cartoon-president.html | Whatâ€šÃ„Â´s on TV Sunday: â€šÃ„Â²Homelandâ€šÃ„Â´ and â€šÃ„Â²Our Cartoon Presidentâ€šÃ„Â´ | False | By Andrew R. Chow | | TX 8-533-342 |
| 2018-02-11 | 2018-02-11 | https://www.nytimes.com/2018/02/11/sports/olympics/mikaela-shiffrin-golds.html | Itâ€šÃ„Â´s Crazy Mikaela Shiffrin Will Aim for 3 Skiing Golds. Itâ€šÃ„Â´s Crazier She May Get Them. | False | By Bill Pennington | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-11 | https://www.nytimes.com/2018/02/11/arts/television/baron-noir-french-politics.html | On TV, Franceâ€šÃ„Â´s New President Is Young, Centrist and Female | False | By Elian Peltier | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/sports/olympics/russia-sports-house.html | What Ban? Patriotic Fervor Grips Russiaâ€šÃ„Â´s Celebration House in South Korea | False | By Tariq Panja | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-11 | https://www.nytimes.com/2018/02/11/world/asia/pakistan-military-supreme-court-mian-saqib-nisar.html | Court Takes an Activist Role in Pakistan. Not Everyone Sees It as Just. | False | By Salman Masood | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-11 | https://www.nytimes.com/2018/02/11/upshot/liberals-wanted-fiscal-stimulus-conservatives-delivered-it.html | Liberals Wanted Fiscal Stimulus. Conservatives Delivered It. | False | By Neil Irwin | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-11 | https://www.nytimes.com/2018/02/11/sports/olympics/russian-figure-skaters-ban.html | Russian Figure Skaters Dominate Despite Olympic Ban | False | By Jerĺ'šÃ© Longman | | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/world/asia/nbc-apology-japan-korea.html | NBC Apologizes After Japan Comment Draws Anger in South Korea | False | By Amy Qin | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-11 | https://www.nytimes.com/2018/02/11/realestate/homes-that-sold-for-around-450000.html | Homes That Sold for Around $450,000 | False | By C. J. Hughes | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-13 | https://www.nytimes.com/2018/02/11/business/us-exim-vietnam-coal.html | Vietnam Pulls Request for U.S. Help to Build a Coal-Fired Power Plant | False | By Mike Ives | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/us/grand-canyon-helicopter-crash.html | Fiery Helicopter Crash in Grand Canyon Kills at Least 3 and Injures 4 others | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/world/asia/jammu-base-attack.html | Militants Storm Indian Army Base, Killing Soldiers and a Civilian | False | By Sameer Yasir | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/sports/olympics/luge.html | What Is Luge? Itâ€šÃ„Â´s Like Sledding at 90 Miles Per Hour | False | By Victor Mather | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/world/europe/russia-plane-crash-saratov-airlines.html | Russian Plane Crash Kills All 71 Aboard | False | By Neil MacFarquhar and Ivan Nechepurenko | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/us/trump-sexual-misconduct.html | Trumpâ€šÃ„Â´s History of Defending Men Accused of Hurting Women | False | By Jacey Fortin | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/nyregion/saving-frederick-law-olmsted-house-central-park.html | Far From the Great Lawns, Saving a Home Tied to Central Park | False | By James Barron | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/arts/horror-film-school-miskatonic-institute.html | At This Film Institute, the Course Material Is Killer | False | By Erik Piepenburg | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/health/gottlieb-fda-drugs.html | F.D.A. Chief Goes Against the Administration Stereotype | False | By Sheila Kaplan and Katie Thomas | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/nyregion/cuomo-percoco-bribery-trial.html | At Bribery Trial, Focus Expands From Cuomo to a Witnessâ€šÃ„Â´s Clothes | False | By Vivian Wang | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/world/asia/kim-yo-jong-mike-pence-olympics.html | Kim Jong-unâ€šÃ„Â´s Sister Turns On the Charm, Taking Penceâ€šÃ„Â´s Spotlight | False | By Motoko Rich and Choe Sang-Hun | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/world/canada/toronto-killings-bruce-mcarthur.html | Killings in Torontoâ€šÃ„Â´s Gay Community Expose â€šÃ„Â²an Open Woundâ€šÃ„Â´ With Police | False | By Dan Levin | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/nyregion/judge-says-new-yorks-bail-law-treats-poor-unfairly.html | Judge Says New Yorkâ€šÃ„Â´s Bail Law Treats Poor Unfairly | False | By Alan Feuer | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/books/bryan-mealer-kings-of-big-spring.html | Tell Us 5 Things About Your Book: A Texas Oil Boom Fuels a Family Saga | False | By John Williams | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/world/australia/medical-marijuana-cannabis-lindsay-carter.html | Even Australiaâ€šÃ„Â´s Medical Marijuana Poster Boy Canâ€šÃ„Â´t Get the Drug | False | By Tacey Rychter | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/nyregion/nanny-murder-trial-insanity-defense.html | A Question Hangs Over a Trial: Why Did a Nanny Kill 2 Children in Her Care? | False | By James C. McKinley Jr. | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/fashion/diesel-deisel-new-york-fashion-week-pop-up.html | To Knock Out Knockoffs, Knock Off Knockoffs | False | By Matthew Schneier | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/movies/fifty-shades-freed-peter-rabbit-box-office.html | â€šÃ„Â²Fifty Shades Freedâ€šÃ„Â´ Ends Sex Trilogy With Solid Ticket Sales | False | By Brooks Barnes | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/arts/music/written-on-skin-review-opera-philadelphia.html | Review: â€šÃ„Â²Written on Skin,â€šÃ„Â´ an Opera of Love, Betrayal and a Little Cannibalism | False | By Zachary Woolfe | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/fashion/alexander-wang-victoria-beckham-new-york-fashion-week.html | Beyond Business as Usual | False | By Vanessa Friedman | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/science/nasa-budget-moon.html | NASA Budgets for a Trip to the Moon, but Not While Trump Is President | False | By Kenneth Chang | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/business/economy/san-diego-qualcomm.html | With Qualcomm in Play, San Diego Fears Losing â€˜Our Flagâ€™ | False | By Conor Dougherty | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/us/politics/nancy-pelosi-democrats-immigration.html | Nancy Pelosi Wants to Take Back the House. But She Faces a More Urgent Test. | False | By Sheryl Gay Stolberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/us/politics/pelosi-dreamers-fact-check.html | Pelosi Spoke for Eight Hours on Dreamers. We Checked Her Facts. | False | By Linda Qiu and Justin Bank | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/arts/dance/latitude-review-dana-reitz-lumberyard.html | Review: In â€˜Latitude,â€™ Dance in Silence Makes Its Own Inner Music | False | By Alastair Macaulay | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/world/middleeast/israel-gaza-hamas-palestinian-authority-abbas.html | With Gaza in Financial Crisis, Fears That â€˜an Explosionâ€™s Comingâ€™ | False | By David M. Halbfinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/business/media/steve-wynn-advertising.html | Steve Wynnâ€™s Tarnished Name and Now a Tainted Brand | False | By Janet Morrissey | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/opinion/netanyahu-corruption-investigators.html | Netanyahuâ€™s Attack on Investigators Feels Familiar | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/opinion/channeling-putin-in-cairo.html | Channeling Putin in Cairo | False | By Mona Eltahawy | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/opinion/north-korea-sanctions-olympics.html | North Korea, Sanctions and the Olympics | False | By Heng | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/opinion/maldives-threat-china-india.html | Trouble in Maldives Paradise Could Become a Global Threat | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/us/harvard-president-bacow.html | Harvard Chooses Lawrence Bacow as Its Next President | False | By Anemona Hartocollis | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/opinion/justice-department-fbi.html | A Threat to the Justice Dept. and the F.B.I. | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/opinion/head-trauma-football.html | Head Trauma and Football | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/opinion/britain-irish-potato-famine.html | A Lesson From Britain? | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/opinion/subways-taxes.html | Subways and Taxes | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/opinion/redistricting.html | Redistricting Plans | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/opinion/airlines-pets.html | Sharing the Plane Cabin With Animals | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/us/politics/tillerson-mideast.html | Tillersonâ€™s Mideast Trip Was Already Daunting. Then Israel and Iran Collided. | False | By Gardiner Harris and Margaret Coker | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/world/asia/sri-lanka-elections.html | Election Losses Test Sri Lankaâ€™s Leader, and the Countryâ€™s Direction | False | By Mujib Mashal and Dharisha Bastians | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/world/asia/china-vatican-catholic-church.html | Catholic Bishop Says Heâ€™s Willing to Step Down for Vatican Deal With Beijing | False | By Ian Johnson and Adam Wu | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/world/middleeast/syria-kobani-ruins.html | By Light of a Blood Moon, Life Returns to a Bombed-Out Syrian Landscape | False | By Rod Nordland | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/us/commercial-fishing-regulation-codfather.html | A Famed Fishing Port Shudders as Its Codfather Goes to Jail | False | By Jess Bidgood | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/obituaries/asma-jahangir-fearless-pakistani-rights-activist-dies-at-66.html | Asma Jahangir, Fearless Pakistani Rights Activist, Dies at 66 | False | By Salman Masood | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/us/politics/trumps-infrastructure-plan-modest-federal-incentives-facing-long-odds.html | Trumpâ€™s Infrastructure Plan: Modest Federal Incentives, Facing Long Odds | False | By Julie Hirschfeld Davis | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-14 | https://www.nytimes.com/2018/02/11/obituaries/frederieke-taylor-gallery-owner-with-eclectic-taste-dies-at-77.html | Frederieke Taylor, Gallery Owner With Eclectic Taste, Dies at 77 | False | By Richard Sandomir | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/crosswords/daily-puzzle-2018-02-12.html | One With Credit | False | By Deb Amlen | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/nyregion/metropolitan-diary-gorgeous.html | â€˜Gorgeousâ€™ | False | By Jackie Schwimmer | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/sports/olympics/mikaela-shiffrin-giant-slalom-skiing.html | Giant Slalom Live Results: Mikaela Shiffrin Begins Gold Chase | False | By Victor Mather | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/us/politics/betsy-devos-education-reform-governors-essa.html | As DeVos Approves Education Plans, She Finds Skeptics in G.O.P. Governors | False | By Erica L. Green | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/obituaries/wally-moon-dead.html | Wally Moon, Whose Homers Helped the Dodgers Win a World Series, Dies at 87 | False | By Richard Goldstein | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/business/media/harvey-weinstein-company-sale.html | Weinstein Company Sale Delayed by N.Y. Attorney General Lawsuit | False | By Brooks Barnes and William Neuman | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-11 | 2018-02-13 | https://www.nytimes.com/2018/02/11/nyregion/legal-aid-heating-outages-lawsuit.html | Putting a Price on Heat, Legal Aid Threatens to Sue Housing Authority | False | By Jeffery C. Mays | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/sports/yura-min-wardrobe-malfunction.html | Adding to Olympic Nerves: A Wardrobe Malfunction on Ice | False | By Christina Caron | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/opinion/america-digital-divide.html | Americaâ€šÃ„Ã´s Real Digital Divide | False | By Naomi Schaefer Riley | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/opinion/democrats-win-immigration.html | Democrats Can Win on Immigration | False | By Matt A. Barreto | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-13 | https://www.nytimes.com/2018/02/11/arts/black-panther-kendrick-lamar-lina-iris-viktor.html | Artist Says Kendrick Lamar Video for â€šÃ„Ã²Black Pantherâ€šÃ„Ã´ Song Stole Her Work | False | By Robin Pogrebin | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-12 | https://www.nytimes.com/2018/02/11/world/middleeast/israel-iran-syria-clash.html | Israelâ€šÃ„Ã´s Clash With Iran and Syria: 5 Takeaways | False | By David M. Halbfinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-11 | 2018-02-13 | https://www.nytimes.com/2018/02/11/arts/music/chicago-symphony-review-carnegie-hall.html | Review: Chicago Symphony Displays Out-of-Character Modesty at Carnegie | False | By James R. Oestreich | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/opinion/problem-parole.html | The Problem With Parole | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/opinion/illusion-missile-defense.html | The Dangerous Illusion of Missile Defense | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/opinion/trumpism-supporters-policies.html | Trumpism for Thee, but Not for Me | False | By David Leonhardt | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/world/europe/europe-politics-far-right.html | How Germanyâ€šÃ„Ã´s New Coalition Explains Europeâ€šÃ„Ã´s Uncertain Future | False | By Amanda Taub | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/sports/olympics/common-cold-athletes.html | The Most Dreaded Opponent at the Olympics: The Common Cold | False | By David Segal | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/sports/olympics/team-figure-skating.html | Olympic Figure Skating Canada Wins Team Gold; U.S. Grabs Bronze | False | By Victor Mather | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/us/politics/rob-porter-john-kelly.html | Abuse Case Exposes Fissures in a White House in Turmoil | False | By Peter Baker and Maggie Haberman | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/business/budget-inflation-infrastructure.html | A (Largely Irrelevant) Budget, a Report on Prices and an Infrastructure Plan | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/opinion/trump-republican-realignment.html | G.O.P. Visions of Tectonic Realignment | False | By Charles M. Blow | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/todayspaper/quotation-of-the-day-gaza-is-near-financial-collapse-prompting-fears-of-violence.html | Quotation of the Day: Gaza Is Near Financial Collapse, Prompting Fears of Violence | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/nyregion/rikers-inmate-attack-bloods-gang.html | Rikers Inmate Boasted About Plan to Attack Correction Officer | False | By Jan Ransom | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/theater/returning-to-reims-review-thomas-ostermeier.html | Review: â€šÃ„Ã²Returning to Reimsâ€šÃ„Ã´ and Those European Working-Class Blues | False | By Ben Brantley | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/pageonplus/no-corrections-february-12-2018.html | No Corrections: February 12, 2018 | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/sports/olympics/alpine-race-weather-delays.html | Strong Winds Bring More Skiing Delays, and Good News for Shiffrin | False | By Bill Pennington | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/11/sports/tennis/serena-williams-fed-cup.html | Serena Williams Loses in a Low-Stake Return at the Fed Cup | False | By Christopher Clarey | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/12/arts/television/whats-on-tv-monday-malcolm-x-and-tom-of-finland.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²Malcolm Xâ€šÃ„Ã´ and â€šÃ„Ã²Tom of Finlandâ€šÃ„Ã´ | False | By Sara Aridi | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/sports/olympics/olympics-diversity-Maame-Biney-Fenlator-Victorian-Adigun.html | Online, a Diverse Winter Olympics. But on the Ground? | False | By Talya Minsberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/12/us/charlottesville-lawsuit-far-right-heather-heyer.html | Planners of Deadly Charlottesville Rally Are Tested in Court | False | By Alan Feuer | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/12/sports/milos-teodosic-clippers.html | Milos Teodosic Is for Real, Even if That Cheeseburger Story May Not Be | False | By Marc Stein | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/science/cats-food-preferences.html | Feline Foodies | False | By C. Claiborne Ray | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-18 | https://www.nytimes.com/2018/02/12/travel/new-orleans-52-places-traveler.html | The 52 Places Traveler: Starting an Intimidating World Tour in the Big Easy | False | By Jada Yuan | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-18 | https://www.nytimes.com/2018/02/12/magazine/why-black-panther-is-a-defining-moment-for-black-america.html | Why â€šÃ„Ã²Black Pantherâ€šÃ„Ã´ Is a Defining Moment for Black America | False | By Carvell Wallace | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-18 | https://www.nytimes.com/2018/02/12/realestate/shopping-for-wall-mounted-shelves.html | Shopping for Wall-Mounted Shelves | False | By Tim McKeough | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-18 | https://www.nytimes.com/2018/02/12/books/review/lisa-halliday-asymmetry.html | Three Lives, and the Tenuous Ties That Bind Them | False | By Alice Gregory | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-18 | https://www.nytimes.com/2018/02/12/books/review/marci-shore-the-ukrainian-night.html | Risking Everything for Democracy | False | By Rajan Menon | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-18 | https://www.nytimes.com/2018/02/12/movies/black-panther-marvel-chadwick-boseman-ryan-coogler-lupita-nyongo.html | The Stars of â€šÃ„Ã²Black Pantherâ€šÃ„Ã´ Waited a Lifetime for This Moment | False | By Reggie Ugwu | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/sports/olympics/oddvar-bra.html | The Ski Pole That Norway Will Never Forget | False | By David Segal | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/nyregion/puerto-rican-hotels-fema-hurricane-maria.html | Time Is Running Out for Puerto Ricans Sheltering in Hotels | False | By Rick Rojas and Luis Ferré�Sadurní �‰ | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/opinion/trump-human-rights.html | Trump�€™s Cynical Use of Human Rights | False | By Gary J. Bass | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/africa/south-africa-jacob-zuma.html | A.N.C. Debates Zuma�€™s Fate in South Africa: Will He Go Now or Now-Now? | False | By Norimitsu Onishi | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/well/bone-fractures-broken-hip-osteoporosis-drugs-treatment-diagnosis.html | A Perfect Storm for Broken Bones | False | By Jane E. Brody | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/asia/philippines-kuwait-duterte.html | Philippines Bars Citizens From Working in Kuwait After Body Is Found | False | By Felipe Villamor | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/sports/olympics/figure-skating-schedule.html | For Olympic Figure Skaters, a New Meaning to Morning Routine | False | By Jeré�© Longman | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/upshot/big-republican-advantages-are-eroding-in-the-race-for-house-control.html | Big Republican Advantages Are Eroding in the Race for House Control | False | By Nate Cohn | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/sports/soccer/guam-corruption-richard-lai.html | In Guam, Soccer Powerbroker Is Accused of Wielding Influence Despite Ban | False | By Tariq Panja | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/business/dealbook/wall-street-markets.html | Stocks Record Their Biggest Two-Day Rally Since 2016: DealBook Briefing | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/arts/peter-rabbit-food-allergy.html | Sony Apologizes for â€˜Â²Peter Rabbitâ€™â€™ Movieâ€™s Allergy Scene | False | By Jacey Fortin | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/sports/olympics/russia-oar-hockey.html | N.H.L.â€™s Retreat from the Olympics Makes Russia a Hockey Favorite | False | By Patrick Reevell | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/asia/china-carbon-monoxide-deaths.html | Carbon Monoxide Poisoning Has Killed Over 100 in China This Year | False | By Chris Buckley | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/technology/google-artificial-intelligence-chips.html | Google Makes Its Special A.I. Chips Available to Others | False | By Cade Metz | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/fashion/prabal-gurung-pyer-moss.html | Politics Comes to the New York Runways | False | By Vanessa Friedman | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/fashion/diane-von-furstenberg-talita-von-furstenberg.html | DVF Keeps it All in the Family | False | By Vanessa Friedman | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/asia/india-train-elephants.html | Speeding Train Plows Into Elephants in India, Killing 5 Animals | False | By Jeffrey Gettleman, Suhasini Raj and Kai Schultz | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/theater/tennessee-williams-morgan-library-no-refuge-but-writing.html | Tennessee Williams, Restless and Revising | False | By Ben Brantley | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/health/truvada-hiv-insurance.html | He Took a Drug to Prevent AIDS. Then He Couldn�€™t Get Disability Insurance. | False | By Donald G. McNeil Jr. | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-15 | https://www.nytimes.com/2018/02/12/technology/personaltech/cellular-data-use.html | Measuring and Managing Your Cellular Data Use | False | By J. D. Biersdorfer | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/us/politics/white-house-budget-congress.html | White House Proposes $4.4 Trillion Budget That Adds $7 Trillion to Deficits | False | By Julie Hirschfeld Davis | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/asia/philippines-duterte-vagina.html | Duterte Draws Fire for Crude Threat to Female Rebels in Philippines | False | By Felipe Villamor | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-14 | https://www.nytimes.com/2018/02/12/arts/akram-khan-giselle-english-national-ballet-chicago.html | Akram Khanâ€™s â€˜Â²Giselleâ€™â€™ Coming to Chicago | False | By Roslyn Sulcas | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/arts/design/obama-portrait.html | Obama Portraits Blend Paint and Politics, and Fact and Fiction | False | By Holland Cotter | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/business/dealbook/wells-fargo-crackdown.html | What the Wells Fargo Crackdown Signals to Corporate America | False | By Peter J. Henning | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/books/james-bond-forever-and-a-day-anthony-horowitz.html | New James Bond Novel Is a Prequel to Fleming�€™s First | False | By Roslyn Sulcas | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/australia/harry-harris-us-ambassador.html | Who Is Harry Harris, Trump�€™s Pick for Ambassador to Australia? | False | By Jacqueline Williams | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/nyregion/water-nyc-subway.html | Water, Water Everywhere in New York Subway. And With it, Problems | False | By Sarah Maslin Nir | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/us/what-is-atomwaffen.html | What Is Atomwaffen? A Neo-Nazi Group, Linked to Multiple Murders | False | By Jonah E. Bromwich | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/nyregion/percoco-howe-cuomo-corruption-trial.html | You Can Put a Suit on a Problematic Witness, but Will Jurors Believe Him? | False | By Jesse McKinley and Vivian Wang | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/europe/london-city-airport-world-war-ii-bomb.html | A Bomb From World War II Shuts Down a London Airport | False | By Kimiko de Freytas-Tamura | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-18 | https://www.nytimes.com/2018/02/12/t-magazine/entertainment/ellen-page-emma-portner-home.html | Ellen Page and Emma Portner, in Motion | False | By Julie Bloom | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/health/memory-dementia-brain-implants.html | The First Step Toward a Personal Memory Maker? | False | By Benedict Carey | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-12 | 2018-02-14 | https://www.nytimes.com/2018/02/12/dining/porter-road-butcher-nashville.html | Meats and Poultry Just a Click Away | False | By Florence Fabricant | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-14 | https://www.nytimes.com/2018/02/12/dining/skyr-icelandic-provisions.html | A New Skyr From an Icelandic Chef | False | By Florence Fabricant | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-14 | https://www.nytimes.com/2018/02/12/dining/la-mercerie-cake.html | Flourless Chocolate Cake Keeps It Simple | False | By Florence Fabricant | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-14 | https://www.nytimes.com/2018/02/12/dining/new-york-distilling-company-applejack-ragtime-rye.html | This Rye Whiskey Has a Hint of Applejack | False | By Florence Fabricant | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/canada/saskatchewan-murder-indigenous.html | Trudeau to Meet With Family of Fatally Shot Cree Man | False | By Ian Austen | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-14 | https://www.nytimes.com/2018/02/12/dining/cheese-beer-wine-beechers-handmade.html | Convivial Nights of Wine and Cheese at Beecherâ€šÃ„Â´s | False | By Florence Fabricant | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/obituaries/vic-damone-singer-dies.html | Vic Damone, Who Crooned His Way to Postwar Popularity, Dies at 89 | False | By Robert D. McFadden | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/sports/olympics/claudia-pechstein-doping-germany-olympics.html | Claudia Pechstein Is a 45-Year-Old Olympian. So Why Is It So Tough to Cheer? | False | By Juliet Macur | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/books/review-going-for-bear-robert-coover.html | Experiments Succeed â€šÃ„Â® and Fail â€šÃ„Â® Spectacularly in Robert Cooverâ€šÃ„Â´s Lab | False | By Dwight Garner | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-14 | https://www.nytimes.com/2018/02/12/dining/edible-ensembles-book-gretchen-roehrs.html | Produce Comes to Life in â€šÃ„Â²Edible Ensemblesâ€šÃ„Â´ | False | By Florence Fabricant | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/sports/nagasu-triple-axel-olympics.html | Mirai Nagasu Lands Triple Axel, a First by an American Woman at an Olympics | False | By Daniel Victor | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/arts/music/berklee-college-online-graduate-degrees.html | Berklee College Expands Online, to Graduate Degrees | False | By Giovanni Russonello | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/opinion/olympics-pence-korea.html | At the Olympics, Mike Penceâ€šÃ„Â´s Missed Opportunity | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/asia/china-condensate-oil-spill-tanker-cleanup.html | A Nearly Invisible Oil Spill Threatens Some of Asiaâ€šÃ„Â´s Richest Fisheries | False | By Steven Lee Myers and Javier C. Hemâ€šÃ¡Âˆndez | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/europe/oxfam-prostitutes-haiti-chad.html | Oxfam Executive Quits as Furor Grows Over Misconduct | False | By Richard Pâ€šÃ¡Ã‚Crez-Peâ€šÃ¡Â±a | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/nyregion/donald-trump-jrs-wife-white-powder.html | Cornstarch in Letter to Donald Trump Jr. Causes Scare | False | By Benjamin Mueller | | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/opinion/trump-fda.html | Trumpâ€šÃ„Â´s â€šÃ„Â²Decent Appointmentâ€šÃ„Â´ to the F.D.A. | False | | | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/europe/saakashvili-deported-ukraine-poland.html | Ex-President of Georgia Is Seized at Restaurant in Ukraine, and Deported to Poland | False | By Andrew Higgins | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-20 | https://www.nytimes.com/2018/02/12/well/mind/high-blood-sugar-levels-tied-to-memory-decline.html | High Blood Sugar Levels Tied to Memory Decline | False | By Nicholas Bakalar | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/arts/music/justin-timberlake-man-of-the-woods-billboard-chart.html | Justin Timberlakeâ€šÃ„Â´s â€šÃ„Â²Man of the Woodsâ€šÃ„Â´ Knocks Migos Out of No. 1 | False | By Ben Sisario | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-16 | https://www.nytimes.com/2018/02/12/arts/music/bernstein-rimsky-bard-summerscape.html | Rare Bernstein and Rimsky-Korsakov at the 2018 Bard SummerScape | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/middleeast/iran-environmentalists-spies.html | In Iran, Environmentalists Are Now Seen as Spies | False | By Thomas Erdbrink | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/africa/liberia-sirleaf-ibrahim-prize.html | Ibrahim Prize for African Leadership Goes to Liberiaâ€šÃ„Â´s Ellen Johnson Sirleaf | False | By Clair MacDougall | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/arts/dance/peter-martins-ballet-romeo-juliet.html | A Peter Martins Ballet Loses Peter Martins, and a Slap | False | By Michael Cooper | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/business/computer-science-ethics-courses.html | Techâ€šÃ„Â´s Ethical â€šÃ„Â²Dark Sideâ€šÃ„Â´: Harvard, Stanford and Others Want to Address It | False | By Natasha Singer | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-18 | https://www.nytimes.com/2018/02/12/t-magazine/portrait-art-painting.html | The New Face of Portrait Painting | False | By Dushko Petrovich | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-12 | https://www.nytimes.com/2018/02/12/world/europe/turin-egypt-museum-italy-brothers.html | Italyâ€šÃ„Â´s Far Right Targets a Museum Discount for Arabic Speakers | False | By Gaia Pianigiani | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/books/top-awards-young-adult-and-childrens-literature-newbery-caldecott.html | Top Awards Given Out for Young Adult and Childrenâ€šÃ„Â´s Literature | False | By Alexandra Alter | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/obituaries/jan-maxwell-acclaimed-stage-actress-is-dead-at-61.html | Jan Maxwell, Celebrated Stage Actress, Is Dead at 61 | False | By Anita Gates | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/us/politics/trump-budget-request.html | Whatâ€šÃ„Â´s in the White House Budget Request? | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/climate/drinking-water-safety.html | Here Are the Places That Struggle to Meet the Rules on Safe Drinking Water | False | By Brad Plumer and Nadja Popovich | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/us/politics/senate-immigration-debate.html | Senate Begins â€šÃ„Â²Wildâ€šÃ„Â´ Week of Debate on Immigration, Outcome Unknown | False | By Sheryl Gay Stolberg | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/us/lissa-lucas-house-floor.html | Candidate Ejected From West Virginia House Floor for Listing Lawmakersâ€šÃ„Ã´ Oil and Gas Donors | False | By Jonah Engel Bromwich | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/middleeast/egypt-tillerson.html | Visiting Egypt, Tillerson Is Silent on Its Wave of Repression | False | By Declan Walsh | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/technology/winter-olympic-games-hack.html | Cyberattack Caused Olympic Opening Ceremony Disruption | False | By Nicole Perlroth | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/obituaries/johann-johannsson-award-winning-movie-composer-dies-at-48.html | Johann Johannsson, Award-Winning Movie Composer, Dies at 48 | False | By Anna Codrea-Rado | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/sports/olympics/north-korean-cheerleaders.html | A Night Out With North Koreaâ€šÃ„Ã´s Cheerleaders: Matching Snowsuits, Military Discipline and Chaperoned Bathroom Trips | False | By Andrew Keh | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/theater/jan-maxwell-was-a-star-made-for-the-stage.html | Jan Maxwell Was a Star Made for the Stage | False | By Ben Brantley | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/opinion/dos-and-donts-for-democrats-lets-hear-your-ideas.html | Dos and Donâ€šÃ„Ã´ts for Democrats: Letâ€šÃ„Ã´s Hear Your Ideas | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/opinion/trump-metoo.html | Trump, Rob Porter and #MeToo | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/business/american-airlines-shuttle-chicago.html | A New Shuttle Service, Minus the 1980s Frills | False | By Zach Wichter | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/europe/us-russia-street-names-nemtsov.html | U.S. and Russia Revive Cold-War Game of Provocative Street Names | False | By Neil MacFarquhar | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/opinion/the-middle-easts-coming-war.html | The Middle Eastâ€šÃ„Ã´s Coming War | False | By Ronen Bergman | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-15 | https://www.nytimes.com/2018/02/12/style/giphy-studios.html | 15 Minutes of Fame Is Too Much. Try 6 Seconds. | False | By Katherine Rosman | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-14 | https://www.nytimes.com/2018/02/12/technology/artificial-intelligence-new-work-summit.html | How Artificial Intelligence Is Edging Its Way Into Our Lives | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-18 | https://www.nytimes.com/2018/02/12/t-magazine/fashion/stephanie-d-heygere-jewelry-brand.html | Brand to Know: An Innovative Jewelry Line Inspired by Flowers | False | By Siska Lyssens | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/arts/obama-portraitists-bonded-the-everyday-and-the-extraordinary.html | Obama Portrait Artists Merged the Everyday and the Extraordinary | False | By Robin Pogrebin | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/nyregion/ash-wednesday-valentine-day.html | Eat, Pray, Love: An Ash Wednesday and Valentineâ€šÃ„Ã´s Day Dilemma | False | By Sharon Otterman | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-19 | https://www.nytimes.com/2018/02/12/nyregion/metropolitan-diary-sympathy-for-a-rainy-day.html | Stockpiling Sympathy | False | By Aaron Kaplowitz | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/sports/olympics/women-halfpipe-chloe-kim.html | Womenâ€šÃ„Ã´s Halfpipe Live Results: Chloe Kim Goes for Gold in Debut | False | By Victor Mather | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-18 | https://www.nytimes.com/2018/02/12/t-magazine/fashion/prabal-gurung-new-york-fashion-week-48-hours.html | At New York Fashion Week, 48 Hours With Prabal Gurung | False | By Laura Neilson | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/europe/russia-youtube-instagram-navalny.html | Russia Threatens to Block YouTube and Instagram, After Complaints From an Oligarch | False | By Matthew Luxmoore | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/us/politics/trump-trade-tax-tariffs.html | Trump Threatens New Trade Penalties, but It Could Be a Hard Bargain | False | By Ana Swanson | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/business/dealbook/comcast-fox-disney.html | Comcastâ€šÃ„Ã´s Interest in Fox May Force Disney to Raise Its Offer | False | By Jennifer Saba | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/nyregion/nyc-council-harassment-andy-king.html | Lawmaker Scolded by City Council Over Harass Claim | False | By William Neuman | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/business/steven-cohen-point72-discrimination-lauren-bonner.html | Steven Cohenâ€šÃ„Ã´s Investment Firm Accused of Hostility to Women | False | By Jessica Silver-Greenberg and Matthew Goldstein | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/technology/china-trump-artificial-intelligence.html | As China Marches Forward on A.I., the White House Is Silent | False | By Cade Metz | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/us/politics/right-left-deficit-trump-budget.html | Right and Left React to the Soaring Budget Deficit | False | By Anna Dubenko | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/us/terrill-thomas-wisconsin-inmate-death.html | Three Milwaukee Jail Officers Charged in Dehydration Death | False | By Mitch Smith | 2018-04-16 | TX 8-533-342 |
| 2018-02-12 | 2018-02-13 | https://www.nytimes.com/2018/02/12/opinion/donald-trump-infrastructure.html | Trump Doesnâ€šÃ„Ã´t Give a Dam | False | By Paul Krugman | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/asia/north-korea-kim-yo-jong.html | Warm Welcome Home From Olympics for Kim Jong-unâ€šÃ„Ã´s Sister | False | By Choe Sang-Hun | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/opinion/puerto-rico-water-electricity.html | Puerto Rico Needs More Than Bandages | False | By Mekela Panditharatne | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/sports/olympics/winter-games-medals.html | Winter Olympics 2018 Results: Dutch Romp in Speed Skating | False | By Victor Mather | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/opinion/save-chicago-public-schools.html | Save Chicagoâ€šÃ„Ã´s Public Schools | False | By Tamar Manasseh | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/business/media/att-youtube-advertising.html | YouTube Revamped Its Ad System. AT&T Still Hasnâ€šÃ„Ã´t Returned. | False | By Sapna Maheshwari | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/opinion/politics/background-checks-gun-violence.html | Background Checks Are Not the Answer to Gun Violence | False | By John R. Lott Jr. | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/insider/hurricane-maria-puerto-rico-fema-hotel.html | What Life Is Like in a Hurricane Hotel | False | By Rick Rojas | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/us/politics/white-house-security-clearances-jared-kushner.html | Accusations Against Aide Renew Attention on White House Security Clearances | False | By Michael D. Shear and Matthew Rosenberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/13/sports/olympics/chloe-kim-women-halfpipe.html | Like Shaun White Before Her, Chloe Kim Dazzles on Way to Winning Halfpipe Gold | False | By John Branch | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/opinion/police-rape-loophole.html | Close the Police Rape Loophole | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/nyregion/de-blasio-charter-revision-campaign-contributions.html | Mayor Wants City Charter Revision to Tackle Campaign Finance | False | By William Neuman | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/world/europe/germany-hamburg-cafeteria-elderly.html | Come for the Herring, Stay for the Chitchat: An Unlikely Haven for the Aged | False | By Melissa Eddy | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/sports/dog-show-puli.html | No, Thatâ€šÃ„Ã´s Not a Mop. Itâ€šÃ„Ã´s a Puli. | False | By Kelly Whiteside | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/business/trump-infrastructure-proposal.html | Trumpâ€šÃ„Ã´s Infrastructure Plan Puts Burden on State and Private Money | False | By Patricia Cohen and Alan Rappeport | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/business/dealbook/weinstein-victims-lawsuit.html | Does a Lawsuit Now Help the Weinstein Victims? | False | By Andrew Ross Sorkin | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/us/politics/trump-white-house-staff-turnover.html | A Whirlwind Envelops the White House, and the Revolving Door Spins | False | By Peter Baker | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/todayspaper/quotation-of-the-day-on-campus-computer-science-departments-find-a-blind-spot-ethics.html | Quotation of the Day: On Campus, Computer Science Departments Find a Blind Spot: Ethics | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/opinion/trump-budget-cuts.html | Donald Trumpâ€šÃ„Ã´s Nasty Budget | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/nyregion/5pointz-graffiti-judgment.html | Graffiti Artists Awarded $6.7 Million for Destroyed 5Pointz Murals | False | By Alan Feuer | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/opinion/trump-republicans-scarcity.html | The End of the Two-Party System | False | By David Brooks | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/theater/review-flight-mckittrick-hotel.html | Review: â€šÃ„Ã²Flightâ€šÃ„Ã´ Has No Live Actors. But Its Story of Two Afghan Boys Feels So Real. | False | By Laura Collins-Hughes | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/sports/baseball/goose-gossage-yankees.html | Gossage Lashes Out at Yankees After Losing Spring Training Gig | False | By Billy Witz | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/crosswords/daily-puzzle-2018-02-13.html | Valentineâ€šÃ„Ã´s Day Gift | False | By Deb Amlen | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/business/javier-palomarez-sexual-harassment.html | Leader of Latino Business Group Steps Down Amid Sexual Harassment Claims | False | By Kate Kelly | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/13/pageoneplus/corrections-february-13-2018.html | Corrections: February 13, 2018 | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/12/sports/olympics/womens-hockey-korea-japan.html | For Korean Hockey Team, Japan Is Both Measuring Stick and Nemesis | False | By Seth Berkman | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/opinion/trump-britain-libel-laws.html | Trump Wants British Libel Laws. America Does Not. | False | By Kenan Malik | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/12/opinion/gaza-palestinians-israel-blockade.html | An End to Gazaâ€šÃ„Ã´s Misery Is as Elusive as Peace | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/13/arts/television/whats-on-tv-tuesday-coco-and-the-bachelor-winter-games.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²Cocoâ€šÃ„Ã´ and â€šÃ„Ã²The Bachelor Winter Gamesâ€šÃ„Ã´ | False | By Sara Aridi | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/sports/olympics/shaun-white-halfpipe-snowboarding.html | Shaun White, â€šÃ„Ã²Little Nervous,â€šÃ„Ã´ Impresses in Halfpipe Qualifying | False | By Victor Mather | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/opinion/trump-israel-palestine-jerusalem.html | Forget Trumpâ€šÃ„Ã´s U.S. as the Mideastâ€šÃ„Ã´s Mediator | False | By Saeb Erekat | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/europe/berlin-wall-equinox-east-germany.html | Germans Quietly Pass an Equinox of Unity, but the Walls Remain | False | By Katrin Bennhold | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-18 | https://www.nytimes.com/2018/02/13/magazine/when-reform-means-a-process-of-elimination.html | When â€šÃ„Ã²Reformâ€šÃ„Ã´ Means a Process of Elimination | False | By Beverly Gage | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-15 | https://www.nytimes.com/2018/02/13/upshot/american-fertility-is-falling-short-of-what-women-want.html | American Women Are Having Fewer Children Than Theyâ€šÃ„Ã´d Like | False | By Lyman Stone | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-18 | https://www.nytimes.com/2018/02/13/magazine/do-i-have-to-spring-for-my-kid-to-go-to-an-elite-college.html | Do I Have to Spring for My Kid to Go to an Elite College? | False | By Kwame Anthony Appiah | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-18 | https://www.nytimes.com/2018/02/13/travel/new-google-tips-and-tools-for-travelers.html | New Google Tips and Tools for Travelers | False | By Stephanie Rosenbloom | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-13 | https://www.nytimes.com/2018/02/13/books/review/lawrence-ferlinghetti-greatest-poems.html | For Lawrence Ferlinghetti, Nearly 100, the Beat Goes On | False | By Jeff Gordinier | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-13 | 2018-02-15 | https://www.nytimes.com/2018/02/13/climate/california-drought.html | A Hot, Dry Winter in California. Could It Be Drought Again? | False | By Henry Fountain | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/sports/olympics/figure-skating-adam-rippon.html | Adam Rippon on Quiet Starvation in Menâ€šÃ„Ã´s Figure Skating | False | By Karen Crouse | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-18 | https://www.nytimes.com/2018/02/13/books/review/new-noteworthy-jessica-lustig.html | New & Noteworthy | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/nyregion/marijuana-lawsuit-trump-sessions.html | Lawsuit Takes Aim at Trump Administration Marijuana Policy | False | By Alan Feuer | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-15 | https://www.nytimes.com/2018/02/13/style/black-panther-children-costumes.html | The Many Meanings of Black Pantherâ€šÃ„Ã´s Mask | False | By Kwame Opam | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/business/bill-and-melinda-gates-tackle-tough-questions-and-trump-in-letter.html | Bill and Melinda Gates Tackle â€šÃ„Ã²Tough Questionsâ€šÃ„Ã´ and Trump | False | By Nick Wingfield | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-18 | https://www.nytimes.com/2018/02/13/travel/joel-embiid-basketball-video-games-shoes.html | What Joel Embiid Canâ€šÃ„Ã´t Travel Without | False | By Nell McShane Wulfhart | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-18 | https://www.nytimes.com/2018/02/13/books/review/bart-d-ehrman-the-triumph-of-christianity.html | Why Did Christianity Prevail? | False | By Tom Bissell | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-18 | https://www.nytimes.com/2018/02/13/books/review/new-crime-fiction-walter-mosley.html | Fans of Easy Rawlins and Leonid McGill, Meet Joe King Oliver | False | By Marilyn Stasio | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-15 | https://www.nytimes.com/2018/02/13/style/treat-yourself-for-valentines-day.html | Treat Yourself for Valentineâ€šÃ„Ã´s Day | False | By Hayley Phelan | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/magazine/afraid-climate-change-prison-valve-turners-global-warming.html | â€šÃ„Ã²Iâ€šÃ„Ã´m Just More Afraid of Climate Change Than I Am of Prisonâ€šÃ„Ã´ | False | By Michelle Nijhuis | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/dining/cafe-wifi-remote-workers.html | What to Do When Laptops and Silence Take Over Your Café? | False | By Karen Stabiner | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-18 | https://www.nytimes.com/2018/02/13/realestate/on-location-boerum-hill-brooklyn.html | The Go-for-Broke Renovation | False | By Tim McKeough | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/us/meth-crystal-drug.html | Meth, the Forgotten Killer, Is Back. And Itâ€šÃ„Ã´s Everywhere. | False | By Frances Robles | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/sports/olympics/marcel-hirscher-gold-alpine-skiing.html | Marcel Hirscher of Austria Grabs Elusive Gold Medal | False | By Bill Pennington | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/asia/north-korea-pence-talks.html | U.S. Opens Door to North Korea Talks, a Victory for Southâ€šÃ„Ã´s President | False | By Mark Landler and Choe Sang-Hun | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/sports/olympics/shani-davis-speedskating.html | Shani Davis Goes His Own Way, and Controversy Follows | False | By Andrew Keh | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/us/politics/trump-twitter-daca-infrastructure.html | Trump Pressures Democrats Over DACA and Infrastructure Plan | False | By Eileen Sullivan | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/movies/double-lover-review-francois-ozon.html | Review: â€šÃ„Ã²Double Loverâ€šÃ„Ã´ Is a Knotty Delight of a Thriller | False | By Glenn Kenny | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/movies/allison-janney-i-tonya-harding.html | Allison Janneyâ€šÃ„Ã´s Road to the Oscars Was Paved by a Bird | False | By Cara Buckley | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-18 | https://www.nytimes.com/2018/02/13/upshot/fake-news-and-bots-may-be-worrisome-but-their-political-power-is-overblown.html | Fake News and Bots May Be Worrisome, but Their Political Power Is Overblown | False | By Brendan Nyhan | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/business/dealbook/steve-cohen-sexual-discrimination-lawsuit.html | Will Market Volatility Help Goldman Get Its Groove Back?: DealBook Briefing | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/africa/jacob-zuma-anc-south-africa.html | A.N.C. Tells Jacob Zuma to Step Down as South Africaâ€šÃ„Ã´s President | False | By Norimitsu Onishi | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/asia/choi-soon-sil-park-geun-hye-south-korea.html | South Korean Court Sentences Ex-Presidentâ€šÃ„Ã´s Confidante to 20 Years | False | By Choe Sang-Hun | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-20 | https://www.nytimes.com/2018/02/13/insider/maggie-haberman-q-and-a-hardest-interview-2018-predictions.html | Maggie Haberman on Her Hardest Interview and Predictions for 2018 | False | By Jennifer Steinhauer | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/arts/design/valentines-day-card-collection.html | Three Centuries of Valentines Offer 12,000 Ways to Say â€šÃ„Ã²I Love Youâ€šÃ„Ã´ | False | By Eve M. Kahn | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-15 | https://www.nytimes.com/2018/02/13/technology/personaltech/picking-a-default-account-in-mac-mail.html | Picking a Default Account in Mac Mail | False | By J. D. Biersdorfer | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/fashion/ralph-lauren-oscar-de-la-renta.html | Carolina Herrera and Ralph Lauren Play the Generation Game | False | By Vanessa Friedman | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/europe/julian-assange-uk-warrant.html | Julian Assangeâ€šÃ„Ã´s Arrest Warrant Is Again Upheld by U.K. Judge | False | By Richard Pã†â€šÃ©crez-Peã†â€šÃ±a and Iliana Magra | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/us/politics/republicans-have-forgotten-they-hate-deficits.html | Republicans Have Forgotten They Hate Deficits | False | By Jim Tankersley | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/arts/angela-davis-archive-harvard.html | A New Home for Angela Davisâ€šÃ„Ã´s Papers (and Her â€šÃ„Ã²Wantedâ€šÃ„Ã´ Poster) | True | By Jennifer Schuessler | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/business/post-office-redevelopment.html | As Work Space, Old Post Offices Have a Timeless Allure | False | By Micah Maidenberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/t-magazine/punk-fashion-spring.html | The Softer, More Sensual Side of Punk | False | | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/sports/olympics/olympics-usa-womens-hockey.html | U.S. Women's Hockey Team Is Now Emphasizing Style. But What About Goals? | False | By Matthew Futterman | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/europe/russia-syria-dead.html | Dozens of Russians Are Believed Killed in U.S.-Backed Syria Attack | False | By Ivan Nechepurenko, Neil MacFarquhar and Thomas Gibbons-Neff | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/business/economy/profits-economy.html | Big Profits Drove a Stock Boom. Did the Economy Pay a Price? | False | By Eduardo Porter | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/us/politics/russia-sees-midterm-elections-as-chance-to-sow-fresh-discord-intelligence-chiefs-warn.html | Russia Sees Midterm Elections as Chance to Sow Fresh Discord, Intelligence Chiefs Warn | False | By Matthew Rosenberg, Charlie Savage and Michael Wines | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/sports/olympics/north-korea-figure-skating.html | For North Korean Skaters, the Short Program Was Just the Beginning | False | By Jeré Longman | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-18 | https://www.nytimes.com/2018/02/13/t-magazine/healthier-chocolate.html | The New, Healthier Chocolate | False | By Kari Molvar | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-16 | https://www.nytimes.com/2018/02/13/arts/design/she-married-an-artist-and-now-finds-comfort-in-his-work.html | She Married an Artist, and Now Finds Comfort in His Work | False | By Hilarie M. Sheets | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/nyregion/bob-hugin-robert-menendez-senate-new-jerey.html | A Former Pharmaceutical Executive Is Running for U.S. Senate in New Jersey | False | By Nick Corasaniti | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/arts/chris-rock-netflix-special.html | Chris Rock's First Special in 10 Years Will Come Out Wednesday | False | By Jason Zinoman | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-20 | https://www.nytimes.com/2018/02/13/well/live/obesity-tied-to-survival-in-men-with-melanoma.html | Obesity Tied to Survival in Men With Melanoma | False | By Nicholas Bakalar | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-25 | https://www.nytimes.com/2018/02/13/books/review/match-book-binge-reads.html | Dear Match Book: Authors I Can Binge-Read | False | By Nicole Lamy | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/business/dealbook/broadcom-qualcomm-board.html | Broadcom Now Seeking Fewer of Qualcomm's Board Seats | False | By Michael J. de la Merced | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/us/politics/rob-porter-fbi-background-check.html | White House Let Rob Porter Keep Job Even After Receiving Final F.B.I. Report | False | By Julie Hirschfeld Davis and Michael D. Shear | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/obituaries/marty-allen-wild-eyed-comedy-star-is-dead-at-95.html | Marty Allen, Wild-Eyed Comedy Star, Is Dead at 95 | False | By Peter Keepnews | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-15 | https://www.nytimes.com/2018/02/13/fashion/levesque-triplets-models-new-york-fashion-week.html | These Triplet Models Want to Take This Town by the Throat | False | By Alyson Krueger | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-15 | https://www.nytimes.com/2018/02/13/style/mom-fiance-stepdad-abuse.html | What to Do When You Don't Like Your Stepfather-to-Be | False | By Cheryl Strayed and Steve Almond | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/arts/television/review-this-close-sundance.html | Review: 'This Close,' a Serious Comedy About Life and Deafness | False | By Mike Hale | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/middleeast/iraqi-donor-conference-abadi-tillerson.html | Iraq Wants $88 Billion for Rebuilding. Allies Offer a Fraction of That. | False | By Margaret Coker and Gardiner Harris | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/business/economy/california-recession.html | Boom and Gloom: An Economic Warning for California | False | By Conor Dougherty | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/dining/hwa-yuan-szechuan-review-chinese-food.html | A Chinatown Noodle Dynasty Returns in Style | False | By Pete Wells | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/movies/tehran-taboo-review.html | Review: 'Tehran Taboo' Exposes Double Standards About Sex in Iran | False | By Ben Kenigsberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/obituaries/ben-agajanian-square-shoed-kicking-star-dies-at-98.html | Ben Agajanian, Square-Shoed Kicking Star, Dies at 98 | False | By Richard Goldstein | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/opinion/patients-with-bucket-lists.html | Last Things First for Patients With Bucket Lists | False | By Clyde Haberman | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-15 | https://www.nytimes.com/2018/02/13/movies/ava-duvernay-diversity-initiative-hollywood.html | Ava DuVernay Helps Start a Diversity Initiative for Hollywood | False | By Sopan Deb | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/arts/mister-rogers-stamp.html | A Mister Rogers Postage Stamp, and a Legacy That's Anything but Make-Believe | False | By Christine Hauser | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/dining/hill-rice-slave-history.html | Finding a Lost Strain of Rice, and Clues to Slave Cooking | False | By Kim Severson | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/dining/gem-nyc-restaurant-news.html | Gem, From 19-Year-Old Chef Flynn McGarry, Opens in the Lower East Side | False | By Florence Fabricant | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/nyregion/dreamyard-preparatory-bronx-rise-schools.html | As a School Moves Out of Renewal, Can Its Progress Be Sustained? | False | By Elizabeth A. Harris | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/arts/dance/ps122-performance-space-new-york-jenny-schlenzka.html | When PS122 Became Performance Space New York | False | By Siobhan Burke | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/realestate/commercial/commercial-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/arts/dance/balanchine-dances-taught-by-old-masters-patricia-mcbride.html | Nuggets of Ballet Wisdom From Bodies Trained by Balanchine | False | By Alastair Macaulay | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/us/immigration-deportation-ice.html | ICE Deportation Cases: Your Questions Answered | False | By Niraj Chokshi and Vivian Yee | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/middleeast/netanyahu-israel-corruption.html | Corruption Charges Suggested for Netanyahu | False | By David M. Halbfinger and Isabel Kershner | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/theater/tom-hanks-henry-iv-los-angeles.html | Tom Hanks to Return to the Stage in â€šÃ„Â'Henry IVâ€šÃ„Â' in Los Angeles | False | By Sopan Deb | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/asia/pakistan-taliban-commander.html | Pakistani Taliban Say Deputy Leader Was Killed in U.S. Airstrike | False | By Ihsanullah Tipu Mehsud and Ismail Khan | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/sports/olympics/curling-olympics-shoes.html | Olympic Curlerâ€šÃ„Â´s Shoes Are Revolting, Other Olympians Say | False | By Scott Cacciola | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/opinion/population-climate.html | Climate Change, and the Question of Not Having Children | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/europe/british-soccer-sexual-abuse.html | Ex-Coach for English Soccer Teams Convicted of Molesting Child Players | False | By Richard Pâ€šÃ„Ã´rez-Peâ€šÃ„Â±a | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-18 | https://www.nytimes.com/2018/02/13/t-magazine/fashion/pastels.html | The Irony of Pastels | False | By Alice Gregory | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/opinion/house-intelligence-committee.html | Intelligence Panelâ€šÃ„Â´s Mistake | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/nyregion/bomber-chelsea-manhattan.html | Bomber Sentenced to 2 Life Terms for Manhattan Attack | False | By Michael Wilson | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/opinion/teenage-mothers-children.html | Treat Teenage Moms Like Moms, Not Children | False | By Tracey A. Wilkinson, Brownsyne Tucker Edmonds and Aaron E. Carroll | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/opinion/taxi-drivers.html | The Tragedy of Taxi Drivers | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/opinion/ivanka-north-korea-.html | The Ivanka Trump of North Korea? Oh, Please | False | By Frank Bruni | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/opinion/woody-allen.html | The Abuse Accusation Against Woody Allen | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/nyregion/police-murder-trial-barry.html | Officer Testifies He Tried to Grab Woman Before Fatal Shooting | False | By James C. McKinley Jr. and Joseph Goldstein | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-18 | https://www.nytimes.com/2018/02/13/fashion/weddings/a-conventional-marriage-for-a-counterculture-couple.html | A Conventional Marriage for a â€šÃ„Â'Counterultureâ€šÃ„Â' Couple | False | By Alix Strauss | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/books/review-heart-shifting-sea-elizabeth-flock-leftover-in-china-roseann-lake.html | First Comes Love, Then Comes What Exactly? | False | By Parul Sehgal | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/movies/rampage-trailer-dwayne-johnson.html | New Trailer: â€šÃ„Â'Rampage,â€šÃ„Â' Starring Dwayne Johnson | False | By Bruce Fretts | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-15 | https://www.nytimes.com/2018/02/13/smarter-living/cash-back-apps.html | 4 Free Apps That Can Earn You Extra Cash | False | By Kristin Wong | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/opinion/trump-budget.html | Trumpâ€šÃ„Â´s Budget: Spending and Cuts Under Fire | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/business/too-much-power-to-the-people-a-food-safety-site-tests-the-limits.html | Too Much Power to the People? A Food Safety Site Tests the Limits | False | By Kevin Roose | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/sports/westminster-dog-show.html | Westminster Dog Show 2018: Flynn Is Best in Show | False | By Maya Salam, Liam Stack and Kelly Whiteside | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/sports/olympics/olympic-parents.html | Olympic Parents Share In the Glory and the Spotlight | False | By Daniel Victor | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-16 | https://www.nytimes.com/2018/02/13/books/in-praise-of-alistair-maclean-and-the-male-romance.html | In Praise of Alistair MacLean and the Male Romance | False | By Alessandra Stanley | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/asia/rohingya-monsoons-myanmar-bangladesh.html | Besieged Rohingya Face â€šÃ„Â'Crisis Within the Crisisâ€šÃ„Â': Deadly Floods | False | By Michael Schwirtz | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-20 | https://www.nytimes.com/2018/02/13/science/songbirds-brains-mates.html | Some Songbirds Have Brains Specially Designed to Find Mates for Life | False | By JoAnna Klein | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-15 | https://www.nytimes.com/2018/02/13/arts/design/michelangelo-makes-the-mets-top-10-list.html | Michelangelo Makes the Metâ€šÃ„Â´s Top 10 List | False | By Peter Libbey | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/business/economy/trump-imported-metal-limits.html | Trump Tells Lawmakers Heâ€šÃ„Â´s Mulling Limits on Imported Steel | False | By Ana Swanson | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/nyregion/todd-howe-corruption-cuomo-percoco.html | Chagrined (and Jailed), a Key Witness Returns to Stand | False | By Jesse McKinley and Vivian Wang | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/sports/atp-is-investigating-incident-between-ryan-harrison-and-donald-young.html | ATP Is Investigating Incident Between Ryan Harrison and Donald Young | False | By David Waldstein | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/nyregion/daca-dreamers-injunction-trump.html | Second Federal Judge Issues Injunction to Keep DACA in Place | False | By Alan Feuer | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/sports/olympics/halfpipe-live-results-shaun-white-goes-for-gold.html | How Shaun White Won His Third Gold in Halfpipe | False | By Victor Mather | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/sports/olympics/mikaela-shiffrin-live-slalom-results-looking-for-a-repeat.html | Mikaela Shiffrin Live Slalom Results: Looking for a Repeat | False | By Victor Mather | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/americas/guatemala-corruption-colom-oxfam.html | Guatemala Arrests Ex-President and His Finance Minister in Corruption Case | False | By Elisabeth Malkin | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/us/lottery-powerball-name-privacy.html | How Much Is Your Privacy Worth? A Lot, if Youâ€™ve Won $560 Million | False | By Katharine Q. Seelye | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-15 | https://www.nytimes.com/2018/02/13/fashion/new-york-fashion-week-parties.html | Yes, It Was a Quieter Fashion Week. But the Party Must Go On. | False | By Ben Detrick | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-19 | https://www.nytimes.com/2018/02/13/nyregion/metropolitan-diary-hands-full.html | Hands Full | False | By Ravi Rozdon | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/arts/music/new-york-philharmonic-jaap-van-zweden.html | The New York Philharmonicâ€™s Fresh Start: A Season Spent at Home | False | By Michael Cooper | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/business/media/vice-media-lawsuit.html | Former Employee Sues Vice, Claiming It Pays Women Less | False | By Emily Steel | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/us/politics/senate-immigration-debate.html | Senate Immigration Debate Gets Off to a Slow, Unhappy Start | False | By Sheryl Gay Stolberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/obituaries/anne-treisman-who-studied-how-we-perceive-dies-at-82.html | Anne Treisman, Who Studied How We Perceive, Dies at 82 | False | By Neil Genzlinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/sports/tennis/roger-federer-rankings.html | Roger Federer Pursues the No. 1 Ranking Again. Why Not? | False | By Christopher Clarey | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/fashion/duckie-brown-the-shop.html | How Do You Solve a Problem Like Duckie Brown? | False | By Matthew Schneier | 2018-04-16 | TX 8-533-342 |
| 2018-02-13 | 2018-02-14 | https://www.nytimes.com/2018/02/13/us/politics/corker-retirement-trump.html | Corker Reconsiders Retirement, but He Must Win Over Trump to Do It | False | By Jonathan Martin | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/middleeast/israel-netanyahu-investigation-highlights.html | The Case Against Netanyahu: Highlights From the Police Investigation | False | By David M. Halbfinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-20 | https://www.nytimes.com/2018/02/13/science/cockroaches-crash-robots.html | How Cockroaches Crash Into Walls and Keep Going | False | By Douglas Quenqua | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/science/rabbits-pope-domestication.html | Debunked: The Strange Tale of Pope Gregory and the Rabbits | False | By James Gorman | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/arts/design/obama-portraits-reaction-what-did-they-mean-to-you.html | The Obama Portraits Drew a Strong Reaction. What Did They Mean to You? | False | By Sopan Deb | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/business/uber-earnings-ipo.html | As Uber Eyes I.P.O., Its Losses are Slowing. But Theyâ€™re Still Big. | False | By Daisuke Wakabayashi | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/business/chipotle-ceo-taco-bell.html | Chipotle Takes a Page, and a C.E.O., From Taco Bell | False | By Tiffany Hsu | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/business/dealbook/blackstone-jon-gray-successor.html | Blackstone Gives Investors Continuity, Whether They Wanted It or Not | False | By Tom Buerkle | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/opinion/right-coopts-frederick-douglass.html | How the Right Co-Opts Frederick Douglass | False | By David W. Blight | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/13/sports/olympics/olympics-nbc-viewers-digital.html | How Many People Are Watching the Olympics? NBC Uses a Tricky Head Count | False | By Kevin Draper and Sapna Maheshwari | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/sports/baseball/aaron-boone-yankees-spring-training.html | Yankeesâ€™ Era Under Aaron Boone Begins, With a Steinbrenner Beaming | False | By Tyler Kepner | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/us/chicago-police-commander-killed.html | Chicago Police Commander Killed on Busy Downtown Block | False | By Mitch Smith | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/us/harvest-box-snap-food-stamps.html | Trumpâ€™s â€˜Harvest Boxâ€™ Isnâ€™t Viable in SNAP Overhaul, Officials Say | False | By Glenn Thrush | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/sports/olympics/shaun-white-halfpipe.html | Shaun White, Amid Bolder Tricks, Keeps Up and Wins Another Olympic Gold | False | By Karen Crouse | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/us/politics/rob-porter-fbi-white-house-timeline.html | The F.B.I., Domestic Abuse and the White House: A Timeline of the Rob Porter Scandal | False | By Michael D. Shear and Emily Cochrane | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/13/world/middleeast/israel-attorney-general-mandelblit-netanyahu.html | Promoted by Netanyahu, Israelâ€™s Attorney General Must Now Scrutinize Him | False | By Isabel Kershner | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | | https://www.nytimes.com/2018/02/14/todayspaper/quotation-of-the-day-mens-skating-has-an-open-secret-starvation.html | Quotation of the Day: Menâ€™s Skating Has an Open Secret: Starvation | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/14/opinion/olympics-north-korea-sister.html | Is North Korea Causing Trouble or Giving Peace a Chance? | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/14/opinion/syria-israel-most-dangerous.html | Syria: You Own It, You Fix It, So Just Rent It | False | By Thomas L. Friedman | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/14/us/united-airlines-engine-cover.html | Engine Cover Blows Off on United Airlines Flight | False | By Maggie Astor | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/us/politics/stormy-daniels-michael-cohen-trump.html | Michael D. Cohen, Trumpâ€šÃ„Ã´s Longtime Lawyer, Says He Paid Stormy Daniels Out of His Own Pocket | False | By Maggie Haberman | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/nyregion/de-blasio-state-of-the-city-speech.html | In State of the City Speech, Mayor Calls for Improved Democracy | False | By William Neuman | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/crosswords/daily-puzzle-2018-02-14.html | Love at First Sight | False | By Deb Amlen | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/business/media/netflix-ryan-murphy.html | Ryan Murphy Heads to Netflix in Deal Said to Be Worth Up to $300 Million | False | By John Koblin | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/world/australia/diary-lizard.html | Missing a Blue-Tongued Friend | False | By Diana Oliva Cave | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/business/media/quinn-norton-new-york-times.html | After Storm Over Tweets, The Times and a New Hire Part Ways | False | By Jim Windolf | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/pageoneplus/corrections-february-14-2018.html | Corrections: February 14, 2018 | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/13/sports/olympics/nordic-combined-skiing.html | What Is Nordic Combined? Rules Explained | False | By Victor Mather | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/13/arts/music/fever-ray-karin-dreijer-plunge.html | Fifty Shades of Fever Ray | False | By Holly Williams | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/14/sports/soccer/real-madrid-florentino-perez.html | At Real Madrid, a Reign Fueled by Wins, and Dependent on More | False | By Rory Smith | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/14/business/sams-club-amazon-prime.html | Samâ€šÃ„Ã´s Club Makes E-Commerce Push With Amazon Prime Competitor | False | By Michael Corkery | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/business/att-antitrust-witness-delrahim.html | AT&T Is Said to Want Antitrust Official on Witness List for Trial | False | By Cecilia Kang | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/opinion/israel-poland-holocaust-auschwitz.html | Do Israeli Students Need to Visit Auschwitz? | False | By Shmuel Rosner | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/14/arts/television/whats-on-tv-wednesday-this-close-and-when-we-first-met.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Â²This Closeâ€šÃ„Â´ and â€šÃ„Â²When We First Metâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/14/us/pennsylvania-gerrymandering-courts.html | Judges Say Throw Out the Map. Lawmakers Say Throw Out the Judges. | False | By Michael Wines | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/world/asia/china-catholics-vatican.html | 10 Million Catholics in China Face Storm They Canâ€šÃ„Ã´t Control | False | By Ian Johnson | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/world/africa/south-africa-zuma.html | Zumaâ€šÃ„Ã´s Party Prepares to Remove Him From Office | False | By Norimitsu Onishi | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/magazine/letter-of-recommendation-spoilers.html | Letter of Recommendation: Spoilers | False | By Jenna Wortham | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/magazine/april-ryan-asks-political-questions-no-one-else-will.html | April Ryan Asks Political Questions No One Else Will | False | Interview by Audie Cornish | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/books/review/hippie-food-jonathan-kauffman.html | How We Got From Twinkies to Tofu | False | By Michael Pollan | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/magazine/her-various-symptoms-seemed-unrelated-then-one-doctor-put-it-all-together.html | Her Various Symptoms Seemed Unrelated. Then One Doctor Put It All Together. | False | By Lisa Sanders, M.D. | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/us/politics/citizenship-question-census-public-health.html | A Citizenship Question on the Census May Be Bad for Your Health | False | By Emily Baumgaertner | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/nyregion/rikers-island-jail-closing-timeline.html | New York State May Move to Close Rikers Ahead of Cityâ€šÃ„Ã´s 10-Year Timeline | False | By Lisa W. Foderaro | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/magazine/a-literary-road-trip-into-the-heart-of-russia.html | A Literary Road Trip Into the Heart of Russia | False | By Karl Ove Knausgaard | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/books/review/millennials-youth-behavior.html | 3 Books to Help You Understand Millennials and Beyond | False | By Jack Dickey | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/style/black-panther-natural-hair.html | How â€šÃ„Â²Black Pantherâ€šÃ„Â´ Got Its Gorgeous Afrocentric Hair | False | By Crystal Martin | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/travel/new-zealand-trail-huts.html | At New Zealand Trail Huts, Shelter, Conversation and Community | False | By Jeremy Cronon | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-17 | https://www.nytimes.com/2018/02/14/sports/olympics/cross-country-norway-wax-tech.html | Tough Job: Norwayâ€šÃ„Ã´s Ski Wax Chief Is Only Noticed When He Fails | False | By David Segal | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/sports/olympics/lindsey-jacobellis-olympics-snowboard.html | The Haunting of Lindsey Jacobellis | False | By John Branch | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-20 | https://www.nytimes.com/2018/02/14/science/peru-yaguas-national-park.html | Peru Moves to Protect â€šÃ„Â²One of the Last Great Intact Forestsâ€šÃ„Â´ | False | By JoAnna Klein | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/realestate/living-in-east-chelsea-manhattan.html | East Chelsea, Manhattan: Once Industrial, Now Residential | False | By Aileen Jacobson | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/sports/olympics/mikaela-shiffrin-skiing-weather-postponement.html | Mikaela Shiffrinâ€šÃ„Ã´s Quest Gets More Difficult With Another Delay | False | By Bill Pennington | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/opinion/kavous-seyed-emami-iran.html | Death by Hanging in Tehran | False | By Roger Cohen | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/opinion/what-the-white-house-knew-about-rob-porter.html | What the White House Knew About Rob Porter | False | By Lindy West | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/world/australia/barnaby-joyce-affair.html | Politicianâ€šÃ„Ã´s Affair Puts Spotlight on Australiaâ€šÃ„Ã´s Crony Culture | False | By Damien Cave and Isabella Kwai | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-20 | https://www.nytimes.com/2018/02/well/move/a-before-school-exercise-program-may-help-children-thrive.html | A Before-School Exercise Program May Help Children Thrive | False | By Gretchen Reynolds | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/fashion/weddings/invite-your-ex-to-the-wedding.html | Should You Invite Your Ex to the Wedding? | False | By Alyson Krueger | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/world/europe/uk-boris-johnson-brexit-speech.html | Boris Johnson Warns Against a Brexit Do-Over | False | By Stephen Castle | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/travel/affordable-budget-europe-getaways-spring.html | 10 Affordable European Getaways to Take This Spring | False | By Shivani Vora | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/style/valentines-day.html | Roses Are Red. Thatâ€šÃ„Ã´s a Clichâ€šÃ„Â©. Here Is Your Guide to Valentineâ€šÃ„Ã´s Day. | False | By Matt Stevens | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/sports/olympics/shaun-white-gold-medal.html | Shaun Whiteâ€šÃ„Ã´s Bumpy Ride Back to the Top | False | By John Branch | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/world/middleeast/benjamin-netanyahu-israel.html | Netanyahu, Linked to $300,000 in Bribes, Says He Wonâ€šÃ„Ã´t Quit | False | By David M. Halbfinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-16 | https://www.nytimes.com/2018/02/opinion/barnaby-joyce-affair.html | Is Australiaâ€šÃ„Ã´s Media Too Prudish for a Sex Scandal? | False | By Amelia Lester | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | | https://www.nytimes.com/2018/02/business/dealbook/vix-volatility-manipulation.html | Fears of Overheating May Be Overdone: DealBook Briefing | False | | | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/theater/screen-to-stage-jubilee-chris-goode-ivo-van-hove.html | Coming Soon to a Stage Near You: Yesteryearâ€šÃ„Ã´s Movies | False | By Roslyn Sulcas | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/insider/are-spies-like-us-a-national-security-reporter-says-yes-and-no.html | That Time the C.I.A. Tried to Recruit Me: Our National Security Reporter on Covering Spies | False | By Scott Shane | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/realestate/550000-homes-connecticut-minnesota-new-york.html | $550,000 Homes in Connecticut, Minnesota and New York | False | By Julie Lasky | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-17 | https://www.nytimes.com/2018/02/fashion/calvin-klein-raf-simons-coach.html | Calvin Kleinâ€šÃ„Ã´s Electrifying Popcorn Fashion Apocalypse | False | By Vanessa Friedman | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/realestate/house-hunting-in-ireland.html | House Hunting in â€šÃ„Â¶ Ireland | False | By Roxana Popescu | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/sports/olympics/unified-korea-hockey-japan-politics.html | Goals on the Ice and Politics in the Air as Japan Beats Unified Korean Team | False | By Motoko Rich | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/business/stock-markets-inflation.html | Wall St. Gains as Investors Weigh Inflation and Retail Data | False | By Prashant S. Rao | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/us/nsa-shooting-fort-meade.html | Shooting at N.S.A. Headquarters Leaves Several Injured | False | By Emily Cochrane and Jonah Engel Bromwich | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/world/asia/pakistan-terror-list.html | U.S. May Seek to Put Pakistan on Terrorism-Finance List | False | By Maria Abi-Habib | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/world/asia/pakistan-valentines-day-islamabad.html | â€šÃ„Â³You Canâ€šÃ„Ã´t Ban Loveâ€šÃ„Ã´: Pakistanis Defy a Valentineâ€šÃ„Ã´s Day Prohibition | False | By Mehreen Zahra-Malik | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/us/politics/trump-immigration-veto-threat.html | Senators Strike Bipartisan Deal on Immigration Despite Veto Threat | False | By Sheryl Gay Stolberg and Michael D. Shear | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/technology/personaltech/twitter-without-account-.html | Sampling Twitter (Without an Account) | False | By J. D. Biersdorfer | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/sports/olympics/cellphone-alerts-winter-games.html | This Is Not a Drill: Another â€šÃ„Â³Emergencyâ€šÃ„Ã´ Alert Is On Its Way | False | By Andrew Keh | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/business/india-bank-fraud.html | $1.8 Billion in India Bank Fraud Raises Fears of Ripple Effects | False | By Maria Abi-Habib | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-20 | https://www.nytimes.com/2018/02/well/live/using-art-to-tackle-obesity-and-diabetes-in-youth.html | Using Art to Tackle Diabetes in Youth | False | By Anahad Oâ€šÃ„Ã´Connor | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-17 | https://www.nytimes.com/2018/02/theater/playwrights-horizons-season.html | Topicality and Risk in Next Playwrights Horizons Season | False | By Peter Libbey | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-16 | https://www.nytimes.com/2018/02/movies/greatest-showman-hugh-jackman-fans.html | You Explain Whatâ€šÃ„Ã´s Truly Great About â€šÃ„Â³The Greatest Showmanâ€šÃ„Ã´ | False | By Stephanie Goodman | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/t-magazine/lauren-ridloff.html | From Sign-Language Tutor to Lead Actress | False | By Kate Guadagnino | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-19 | https://www.nytimes.com/2018/02/obituaries/donald-lynden-bell-quasar-and-black-hole-expert-dies-at-82.html | Donald Lynden-Bell, Quasar and Black Hole Expert, Dies at 82 | False | By Sam Roberts | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/opinion/data-overseas-legislation.html | Donâ€šÃ„Ã´t Let Criminals Hide Their Data Overseas | False | By Thomas P. Bossert and Paddy Mcguinness | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/technology/personaltech/valentines-tech-couples-together.html | This Valentineâ€šÃ„Ã´s Day, Considering Tech That Keeps Couples Together | False | By The New York Times | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/obituaries/sam-bloch-champion-of-holocaust-survivors-is-dead-at-93.html | Sam Bloch, Champion of Holocaust Survivors, Is Dead at 93 | False | By Richard Sandomir | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/theater/amy-and-the-orphans-down-syndrome-jamie-brewer.html | A Barrier Breaks: An Actress With Down Syndrome Plays the Lead | False | By Sopan Deb | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/fashion/bottega-veneta-flagship-store.html | Luxury Has Gotten Jumbled, but Not at Bottega Veneta | False | By Jon Caramanica | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/arts/music/kendrick-lamar-black-panther-soundtrack-review.html | Kendrick Lamar Gives â€šÃ„Ã²Black Pantherâ€šÃ„Ã´ a Weighty Soundtrack | False | By Jon Pareles | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/arts/television/chris-rock-special-netflix-review.html | In Chris Rockâ€šÃ„Ã´s Netflix Special â€šÃ„Ã²Tamborine,â€šÃ„Ã´ a Humbler Master at Work | False | By Jason Zinoman | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/arts/design/queens-museum-says-former-director-misled-board.html | Queens Museum Report Says Former Director â€šÃ„Ã´Misled the Boardâ€šÃ„Ã´ | False | By Robin Pogrebin | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/upshot/the-trump-administration-is-optimistic-about-economic-growth-be-skeptical.html | The White House Is Very Optimistic on Growth. It Shouldnâ€šÃ„Ã´t Be. | False | By Neil Irwin | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/books/review-scarlet-a-abortion-ladie-watson.html | â€šÃ„Ã²Scarlet Aâ€šÃ„Ã´ Wants Less Shouting About Abortion and More Talking | False | By Jennifer Szalai | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/world/middleeast/jordan-tillerson-aid-jerusalem.html | Jordan, a Pivotal Arab Ally, Gets More U.S. Aid Despite Rancor Over Jerusalem | False | By Gardiner Harris | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/us/california-midterms-republicans-democrats-house.html | How an Abundance of Democratic Candidates Could Help the G.O.P. Hold the House | False | By Adam Nagourney | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/nyregion/farina-chancellor-replace.html | Months of Searching Still Hasnâ€šÃ„Ã´t Found New Schools Chancellor | False | By Kate Taylor | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/t-magazine/design/caravan-italy-designer-paola-moretti-tuscany.html | A (Teenagerâ€šÃ„Ã´s) Caravan in Tuscany | False | By Nancy Hass | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/us/veterans-affairs-shulkin.html | Report Faults V.A. Secretary Shulkin Over Travel to Europe | False | By Dave Philipps | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/movies/oscar-best-song-mary-blige-sufjan-stevens.html | The Agony, Absurdity and Ecstasy of the Oscar for Best Song | False | By Cara Buckley | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/world/middleeast/israeli-prime-ministers-struggles-with-corruption-a-timeline.html | Israeli Prime Ministersâ€šÃ„Ã´ Struggles With Corruption: A Timeline | False | By Irit Pazner Garshowitz and Jonah E. Bromwich | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/world/middleeast/iraq-kuwait-donor-conference.html | Hoping for $100 Billion to Rebuild, Iraq Got Less Than a Third | False | By Margaret Coker | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/world/europe/german-coalition-merkel-schulz.html | German Coalition Deal Has Both Sides Sour, Even Before the Ink Dries | False | By Melissa Eddy | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-16 | https://www.nytimes.com/2018/02/14/theater/audible-harry-clarke-off-broadway.html | Audible Will Bring Back â€šÃ„Ã²Harry Clarkeâ€šÃ„Ã´ Off Broadway | False | By Alexis Soloski | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/us/politics/trumps-military-parade-could-cost-30-million.html | Trumpâ€šÃ„Ã´s Military Parade Could Cost $30 Million | False | By Alan Rappeport | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/arts/dance/review-romeo-juliet-peter-martins-new-york-city-ballet.html | Review: â€šÃ„Ã²Romeo + Juliet,â€šÃ„Ã´ a Movielike Ballet in Need of Better Direction | False | By Alastair Macaulay | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-19 | https://www.nytimes.com/2018/02/14/obituaries/ruth-ann-koesun-versatile-ballet-theater-dancer-dies-at-89.html | Ruth Ann Koesun, Versatile Ballet Theater Dancer, Dies at 89 | False | By Anna Kisselgoff | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/obituaries/morgan-tsvangirai-zimbabwe-dead.html | Morgan Tsvangirai, Longtime Foe of Mugabe in Zimbabwe, Dies at 65 | False | By Jeffrey Moyo and Alan Cowell | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/world/asia/maldives-china-india.html | Maldives Crisis Could Stir Trouble Between China and India | False | By Mujib Mashal | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-16 | https://www.nytimes.com/2018/02/14/arts/television/netflix-ryan-murphy.html | Netflix Is Getting Huge. But Can It Get Great? | False | By James Poniewozik | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/arts/music/superchunk-trump-political-rock.html | It Took Trump to Make Superchunk Go Political | False | By David Peisner | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/us/politics/john-kelly-rob-porter-security-clearances.html | Trump, a Week After Porter Resigned, Says Heâ€šÃ„Ã´s â€šÃ„Ã²Totally Opposedâ€šÃ„Ã´ to Domestic Violence | False | By Julie Hirschfeld Davis, Maggie Haberman and Michael D. Shear | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/style/tommy-pico-native-american-poet-brooklyn.html | Native American and Gay, a Poet Fortifies His Voice | False | By Mikelle Street | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/opinion/olympic-ice-hockey.html | How to Fix Olympic Ice Hockey | False | By Tim Wu | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/fashion/cardi-b-new-york-fashion-week.html | Cardi B Wins New York Fashion Week | False | By Valeriya Safronova | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/arts/music/olympics-figure-skating-songs-copyrights.html | Beyoncé's© Songs Come to the Olympics. But Who Pays for the Rights? | False | By Ben Sisario | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/us/ice-seattle-immigrant-identities.html | ICE Lawyer Charged With Stealing Immigrantsâ€šÃ„Ã´ Identities | False | By Christine Hauser | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-14 | https://www.nytimes.com/2018/02/14/opinion/qatar-israel-dershowitz.html | Alan Dershowitz, on Qatar and Israel | False | | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/us/parkland-school-shooting.html | Death Toll Is at 17 and Could Rise in Florida School Shooting | False | By Audra D. S. Burch and Patricia Mazzei | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/us/politics/riding-an-untamed-horse-priebus-opens-up-on-serving-trump.html | Riding an Untamed Horse: Priebus Opens Up on Serving Trump | False | By Peter Baker | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/sports/football/fox-nfl-draft.html | Expanding Its N.F.L. Coverage, Fox Will Broadcast Draft | False | By Kevin Draper | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/opinion/background-checks-gun-sales.html | Background Gun Checks and Public Safety | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/opinion/trump-budget.html | The Budget, the Tax Plan â€¦ â€¶ and Food Boxes | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/business/dealbook/bitcoin-cryptocurrency-regulation.html | Should Congress Create a Crypto-Cop? | False | By Peter J. Henning | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-25 | https://www.nytimes.com/2018/02/14/travel/bermuda-same-sex-marriage-reversal-cruises.html | How Reversal on Same-Sex Marriage Could Affect Bermuda Tourism | False | By Elaine Glusac | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/world/africa/jacob-zuma-resigns-south-africa.html | Jacob Zuma Resigns as South Africaâ€šÃ„Ã´s President | False | By Norimitsu Onishi | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/opinion/stormy-daniels.html | Trumpâ€šÃ„Ã´s Lawyer, What a Guy! | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/nyregion/long-island-fatal-crash.html | Five Die as Stolen Car and Oil Truck Crash on Long Island | False | By Rick Rojas and Arielle Dollinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/t-magazine/fashion/70s-style-totes-that-go-with-anything.html | â€šÃ„Ã´70s-Style Totes That Go With Anything | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/opinion/russia-cyberwarfare.html | How to Respond to Russiaâ€šÃ„Ã´s â€šÃ„Ã²Cyberwarfareâ€šÃ„Ã´ | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/world/africa/zuma-south-africa-legacy.html | Jacob Zumaâ€šÃ„Ã´s Legacy Is a Weakened South Africa | False | By Norimitsu Onishi | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-18 | https://www.nytimes.com/2018/02/14/fashion/rediscovering-norma-kamali-again.html | Rediscovering Norma Kamali, Again | False | By Ruth La Ferla | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/sports/olympics/shaun-white-sexual-harassment.html | Shaun White Now Says He Regrets Past Behavior, as Harassment Claims Resurface | False | By Maya Salam | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/obituaries/tom-rapp-the-voice-of-pearls-before-swine-is-dead-at-70.html | Tom Rapp, the Voice of Pearls Before Swine, Is Dead at 70 | False | By Neil Genzlinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/nyregion/railway-workers-lawsuit-discrimination.html | Railway Workers Sue, Citing Discrimination and Low Pay | False | By Colin Moynihan | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/sports/olympics/mikaela-shiffrin-giant-slalom.html | Mikaela Shiffrinâ€šÃ„Ã´s Gold Rush Begins With a Bang | False | By Bill Pennington | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/nyregion/corruption-percoco-howe-trial.html | â€šÃ„Ã²Move On,â€šÃ„Ã´ Judge Tells Defense Lawyers in Corruption Trial | False | By Vivian Wang | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/business/dealbook/goldman-sachs-mellon.html | Hereâ€šÃ„Ã´s an Idea for Goldman: Buy Bank of New York Mellon | False | By Antony Currie | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/nyregion/rikers-close-nyc-bronx-jail.html | Mayor and Council Agree on New Jail Sites to Replace Rikers Island | False | By William Neuman | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-19 | https://www.nytimes.com/2018/02/14/nyregion/metropolitan-diary-countdown-to-agony.html | Countdown to Agony | False | By Kenneth Paul | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-16 | https://www.nytimes.com/2018/02/14/books/pen-world-voices-to-focus-on-resistance-in-america.html | PEN World Voices to Focus on Resistance in America | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/fashion/new-york-shopping-sales.html | Ring In the Year of the Dog With a Lot of Cute Canine Merch | False | By Alison S. Cohn | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/health/insurance-discrimination-gay-prep.html | New York Will Investigate Reports of Gay Men Denied Insurance | False | By Donald G. McNeil Jr. | 2018-04-16 | TX 8-533-342 |
| 2018-02-14 | 2018-02-15 | https://www.nytimes.com/2018/02/14/health/concussion-fda-bloodtest.html | Concussions Can Be Detected With New Blood Test Approved by F.D.A. | False | By Sheila Kaplan and Ken Belson | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/nyregion/ccrb-sexual-misconduct-police.html | Police Complaint Board to Investigate Charges of Sexual Misconduct | False | By Al Baker and Benjamin Mueller | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/14/sports/olympics/skeleton.html | What Is Skeleton? Itâ€šÃ„Ã´s Like the Luge â€šÃ„Ã® but Headfirst | False | By Victor Mather | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/us/politics/stormy-daniels-michael-cohen-trump.html | Trump Lawyerâ€šÃ„Ã´s Payment to Porn Star Raises New Questions | False | By Maggie Haberman and Charlie Savage | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/business/media/streaming-wars-ryan-murphy.html | As the Streaming Wars Heat Up, Ryan Murphy Cashes In | False | By John Koblin | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/nyregion/hugh-barry-trial-danner.html | Judge in Trial of Sergeant Who Killed 66-Year-Old Woman Is Urged to Focus on Bat She Was Swinging | False | By Joseph Goldstein | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/opinion/trump-officials-warning-russia.html | Why Does Trump Ignore Top Officialsâ€šÃ„Ã´ Warnings on Russia? | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/opinion/de-blasios-plan-democracy.html | Will Apathy Defeat de Blasioâ€šÃ„Ã´s Grand Plan for Democracy? | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/us/politics/elizabeth-warren-trump.html | Elizabeth Warren, Addressing Claims of Native Ancestry, Vows to Press for Tribes | False | By Jonathan Martin | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/todayspaper/quotation-of-the-day-valentines-day-is-banned-but-love-finds-a-way.html | Quotation of the Day: Valentineâ€šÃ„Ã´s Day Is Banned, but Love Finds a Way | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/opinion/food-stamps-trump-boxes.html | Donald Trump Raids the Pantry of Poor Americans | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/world/canada/trudeau-indigenous-peoples-rights.html | In â€šÃ„Â²Paradigm Shift,â€šÃ„Â´ Trudeau Announces Talks on Indigenous Peopleâ€šÃ„Â´s Rights | False | By Ian Austen | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/sports/baseball/derek-jeter-miami-marlins.html | No Golf for Derek Jeter. Heâ€šÃ„Ã´s Back at Spring Training. | False | By Tyler Kepner | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/health/lena-dunham-hysterectomy.html | Lena Dunham Says She Had Hysterectomy After Endometriosis | False | By Liam Stack | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/us/nikolas-cruz-florida-shooting.html | Nikolas Cruz, Florida Shooting Suspect, Described as a â€šÃ„Â²Troubled Kidâ€šÃ„Â´ | False | By Matthew Haag and Serge F. Kovaleski | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/sports/in-loss-to-real-madrid-psg-fails-on-the-big-stage-it-covets.html | In Loss to Real Madrid, P.S.G. Fails on the Big Stage It Covets | False | By Rory Smith | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/opinion/porter-trump-domestic-violence.html | The Trump Stain Spreads | False | By Nicholas Kristof | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/sports/yankees-aaron-judge.html | Aaron Judge, in Yankees Camp Early, Discusses His Recovering Shoulder | False | By Billy Witz | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/14/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/crosswords/daily-puzzle-2018-02-15.html | Oscar Roles | False | By Deb Amlen | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/pageoneplus/corrections-february-15-2018.html | Corrections: February 15, 2018 | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/14/us/florida-school-shooting-scene.html | As Shots Ring Out, a Student Texts: â€šÃ„Â²If I Donâ€šÃ„Ã´t Make It, I Love Youâ€šÃ„Â´ | False | By Audra D. S. Burch and Patricia Mazzei | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/travel/five-places-to-go-in-montmartre.html | Five Places to Go in Montmartre | False | By Alexander Lobrano | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/opinion/britain-transportation-privatization.html | Who Keeps Britainâ€šÃ„Ã´s Trains Running? Europe | False | By Frank Viviano | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/15/style/black-panther-movie-cosplay.html | â€šÃ„Â²Black Pantherâ€šÃ„Â´ Cosplayers: â€šÃ„Â²Weâ€šÃ„Ã´re Helping People See Us as Heroesâ€šÃ„Â´ | False | By Walter Thompson-Hernâ€šÃ„Ândez | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/15/arts/television/whats-on-tv-thursday-20-20-roseanne-the-grey.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Â²20/20â€šÃ„Â´ With the â€šÃ„Â²Roseanneâ€šÃ„Â´ Cast, and â€šÃ„Â²The Greyâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/sports/olympics/pairs-figure-skating-gold.html | Germans Unexpectedly Win Olympic Pairs Figure Skating | False | By Jerâ€šÃ¢Â© Longman | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/sports/olympics/pyeongchang-wind.html | The Most Dominant Force at the Olympics? Wind | False | By John Branch | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/15/us/politics/epa-pollution-loophole-glider-trucks.html | How $225,000 Can Help Secure a Pollution Loophole at Trumpâ€šÃ„Ã´s E.P.A. | False | By Eric Lipton | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-15 | https://www.nytimes.com/2018/02/15/sports/olympics/nathan-chen-figure-skating.html | Why Nathan Chen Shuns Sequins | False | By Jerâ€šÃ¢Â© Longman | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/gunter-brus-austria.html | Taking On Austriaâ€šÃ„Ã´s Nazi Legacy With His Own Blood and Tears | False | By Palko Karasz | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-17 | https://www.nytimes.com/2018/02/15/theater/pains-scandinavian-plays.html | Itâ€šÃ„Ã´s Cold and Gray in Scandinavian Plays | False | By Laura Cappelle | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/florida-shooting.html | Suspect Confessed to Police That He Began Shooting Students â€šÃ„Â²in the Hallwaysâ€šÃ„Â´ | False | By Julie Turkewitz, Patricia Mazzei and Audra D. S. Burch | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/magazine/evoking-what-cant-be-seen.html | Evoking What Canâ€šÃ„Ã´t Be Seen | False | By Teju Cole | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/movies/early-man-review-aardman-animations.html | Review: â€šÃ„Â²Early Manâ€šÃ„Â´ Is a Very Funny Trip to the Past | False | By A.O. Scott | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/travel/language-tips-apps.html | How to Get by in a Country Where You Donâ€šÃ„Ã´t Know the Language | False | By Shivani Vora | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-21 | https://www.nytimes.com/2018/02/15/dining/floyd-cardoz-paowalla-closing-bombay-bread-bar.html | Floyd Cardoz Pivots Again, for an Elusive Ingredient: Fun | False | By Priya Krishna | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/conservatives-immigration-trump.html | Trump Gets What He Wants in Immigration Debate: Quiet on the Right | False | By Jeremy W. Peters | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/pell-grants-prisoners.html | Senate Leaders Reconsider Ban on Pell Grants for Prisoners | False | By Erica L. Green | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-15 | 2018-02-25 | https://www.nytimes.com/2018/02/15/travel/36-hours-what-to-do-in-bangkok.html | 36 Hours in Bangkok | False | By Seth Sherwood | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/world/africa/south-africa-cyril-ramaphosa.html | Meet Cyril Ramaphosa, South Africaâ€šÃ„Ã´s New President and a Mandela Favorite | False | By Norimitsu Onishi | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/technology/fcc-sinclair-ajit-pai.html | F.C.C. Watchdog Looks Into Changes That Benefited Sinclair | False | By Cecilia Kang | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/magazine/chef-dream-restore-ancient-west-african-grain-fonio.html | A Chefâ€šÃ„Ã´s Dream to Restore an Ancient West African Grain | False | By Tejal Rao | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/senate-immigration-debate.html | No Room for Debate: Senate Floor Fight Over Immigration Is a Bust | False | By Carl Hulse | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/books/review/kristin-hannah-by-the-book.html | Kristin Hannah: By the Book | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/realestate/savvy-first-time-buyer-does-her-homework.html | Savvy First-Time Buyer Does Her Homework | False | By Joyce Cohen | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/books/review/junichiro-tanizaki-in-black-and-white.html | Was It the Perfect Crime or a Paranoid Fantasy? | False | By Min Jin Lee | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/world/australia/sex-ban-barnaby.html | Barnaby Joyce, Australian Politician at Center of Sex Scandal, Defies Pressure to Quit | False | By Jacqueline Williams and Isabella Kwai | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/world/asia/rohingya-myanmar-bangladesh.html | Will the Rohingya Ever Return Home? | False | By Hannah Beech | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/design/brazil-artist-museum-of-modern-art-tarsila-do-amaral.html | She Led Latin American Art in a Bold New Direction | False | By Jason Farago | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/world/asia/afghanistan-civilian-casualties.html | More Afghan Civilians Being Deliberately Targeted, U.N. Says | False | By Andrew E. Kramer | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/movies/the-housemaid-review.html | Review: In â€šÃ„Ã²The Housemaid,â€šÃ„Ã´ Twisted Love and Angry Ghosts in Vietnam | False | By Jeannette Catsoulis | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/movies/honor-up-review.html | Review: â€šÃ„Ã²Honor Upâ€šÃ„Ã´ Offers a Raw View of Gangster Life | False | By Glenn Kenny | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/movies/the-party-review-timothy-spall-kristin-scott-thomas.html | Review: A London Night Goes Wrong in â€šÃ„Ã²The Partyâ€šÃ„Ã´ | False | By Manohla Dargis | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/movies/the-boy-downstairs-review-zosia-mamet.html | Review: â€šÃ„Ã²The Boy Downstairsâ€šÃ„Ã´ Provides a Twist of Fate for Zosia Mamet | False | By Ben Kenigsberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/movies/western-film-review-valeska-grisebach.html | Review: In â€šÃ„Ã²Western,â€šÃ„Ã´ German Workers Fan Tensions in a Bulgarian Town | False | By A.O. Scott | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/movies/nostalgia-review.html | Review: â€šÃ„Ã²Nostalgiaâ€šÃ„Ã´ Asks Why We Keep Things | False | By Jeannette Catsoulis | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | | https://www.nytimes.com/2018/02/15/business/dealbook/hedge-fund-tax-loophole.html | U.S. Bancorp Fined $613 Million for Money-Laundering Violations: DealBook Briefing | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/sports/olympics/olympics-venues-empty.html | Olympic Organizers Say Tickets Are Sold, but Where Are the People? | False | By Tariq Panja | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | | https://www.nytimes.com/2018/02/15/technology/personaltech/microsoft-office-chromebook.html | Using Microsoft Apps on a Chromebook | False | By J. D. Biersdorfer | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/realestate/homes-for-sale-in-williamsburg-the-upper-west-side-and-murray-hill.html | Homes for Sale in Manhattan and Brooklyn | False | By Stefanos Chen | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/realestate/homes-for-sale-in-bedford-corners-new-york-and-weston-connecticut.html | Homes for Sale in New York and Connecticut | False | Reported by Anne Mancuso and Lisa Prevost | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/arts/music/lucy-dacus-historian-interview.html | How an Indie-Rock Star Is Made in 2018 | False | By Joe Coscarelli | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/sports/olympics/alternate-olympic-logos.html | Your Designs: Olympic Logos for Russia and the Two Koreas | False | By Sona Patel and Jessica White | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/realestate/rent-increases-2017.html | Which Cities Have More Renters? | False | By Michael Kolomatsky | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-20 | https://www.nytimes.com/2018/02/15/crosswords/10-spanish-words.html | 10 Spanish Words That Will Raise Your Crossword Game | False | By Deb Amlen | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/nyregion/police-sergeant-acquitted-in-killing-of-mentally-ill-woman.html | Police Sergeant Acquitted in Killing of Mentally Ill Woman | False | By Joseph Goldstein and James C. McKinley Jr. | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | | https://www.nytimes.com/2018/02/15/opinion/voting-internet.html | Ditch the Online Voting | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/the-white-house-flouts-the-first-rule-of-crisis-communications-get-the-facts-out-fast.html | The White House Flouts the First Rule of Crisis Communications: Get the Facts Out Fast | False | By Peter Baker | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-20 | https://www.nytimes.com/2018/02/15/science/camels-sculptures-desert-saudi-arabia.html | Ancient Artists Carved Camels in Saudi Desertâ€šÃ„Ã´s Stone | False | By Nicholas St. Fleur | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-22 | https://www.nytimes.com/2018/02/15/fashion/scissors-fashion-textile-museum-london.html | How Elegant, How Lethal | False | By Hettie Judah | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-21 | https://www.nytimes.com/2018/02/15/dining/james-beard-awards-sexual-harassment.html | James Beard Awards Apply a New Yardstick: Good Behavior | False | By Kim Severson | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/t-magazine/kengo-kuma-architect.html | Kengo Kumaâ€šÃ‚Â´s Architecture of the Future | False | By Nikil Saval | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/trumps-inaugural-committee-paid-26-million-to-first-ladys-friend.html | Trumpâ€šÃ‚Â´s Inaugural Committee Paid $26 Million to Firm of First Ladyâ€šÃ‚Â´s Adviser | False | By Maggie Haberman and Kenneth P. Vogel | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/world/africa/ethiopia-hailemariam-desalegn.html | Ethiopiaâ€šÃ‚Â´s Prime Minister Resigns Amid Political Turmoil | False | By Jina Moore | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/music/metropolitan-opera-season-dudamel-kaufmann-netrebko-yannick.html | Yannick Nâ€šÃ‚Â©zet-Sâ€šÃ‚Â©guin Will Lead the Met Opera, Two Years Early | False | By Michael Cooper | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/david-hogg-florida-shooting.html | Florida Shooting Survivor Wants Action: â€šÃ‚Â³Weâ€šÃ‚Â´re Children. You Guys Are the Adults.â€šÃ‚Â´ | False | By Julie Turkewitz and Niraj Chokshi | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/sports/olympics/norway-skiing-olympics.html | The Ski Team That Sleeps Together Wins a Lot of Gold Medals Together | False | By Bill Pennington | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-21 | https://www.nytimes.com/2018/02/15/dining/taqueria-el-sinaloense-review-mexican-queens.html | At Taqueria El Sinaloense, Regional Dishes Worth an Early Trip | False | By Ligaya Mishan | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/movies/incredibles-2-trailer-pixar.html | â€šÃ‚Â³Incredibles 2â€šÃ‚Â´ Trailer: The Supers Are Finally Back | False | By Bruce Fretts | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/television/everything-sucks-netflix-review.html | A Tale of Two Netflix Coming-of-Age Comedies | False | By Mike Hale | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/books/review/11-new-books-we-recommend-this-week.html | 11 New Books We Recommend This Week | False |  | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/style/kindergarten-racism-parent-advice.html | My Kindergartner Is Not a Racist, I Swear! | False | By Philip Galanes | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/books/review/ursula-k-le-guin-unlocking-the-air.html | Notes From the Book Review Archives | False |  | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-20 | https://www.nytimes.com/2018/02/15/science/orangutans-endangered-species.html | Borneo Lost More Than 100,000 Orangutans From 1999 to 2015 | False | By Joe Cochrane | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-20 | https://www.nytimes.com/2018/02/15/science/cuttlefish-camouflage-neurons.html | The Cuttlefish, a Master of Camouflage, Reveals a New Trick | False | By Veronique Greenwood | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/t-magazine/fashion/southwest-style-inspiration.html | Cowgirl Meets Aspen Divorcâ€šÃ‚Â©e â€šÃ‚Â® on the Runway | False | By Amanda Fortini | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/t-magazine/design/basket-weaving.html | The Enduring Appeal of: Baskets | False | By Deborah Needleman | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/movies/berlin-film-festival-isle-of-dogs.html | â€šÃ‚Â³Isle of Dogsâ€šÃ‚Â´ to Open Berlin Film Festival. But Has it Lost Its Way? | False | By Thomas Rogers | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/ar15-mass-shootings-guns.html | In Florida, an AR-15 Is Easier to Buy Than a Handgun | False | By Richard A. Oppel Jr. | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/world/europe/lent-plastic-church-of-england.html | What to Give Up for Lent? Smoking? Cursing? How About Plastic? | False | By Richard Pâ€šÃ‚Â©rez-Peâ€šÃ‚Â±a | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/congress-inaction-guns.html | Frustration Grows as Congress Shows Inability to Pass Even Modest Gun Measures | False | By Nicholas Fandos and Thomas Kaplan | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/trump-travel-ban-appeals-court.html | Trumpâ€šÃ‚Â´s Latest Travel Ban Suffers Blow From a Second Appeals Court | False | By Adam Liptak | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/music/new-york-philharmonic-jaap-van-zweden-review.html | Review: Restrained Wagner at the New York Philharmonic | False | By Anthony Tommasini | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-17 | https://www.nytimes.com/2018/02/15/theater/neil-labute-theater.html | Off Broadway Theater Cuts Ties With Neil LaBute | False | By Michael Paulson | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/nyregion/orthodox-jew-unorthodox-boxing-teacher.html | Orthodox Jew, Unorthodox Boxing Teacher | False | By Andrew Cotto | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/world/asia/north-korea-olympics-television.html | Most North Koreans Canâ€šÃ‚Â´t Actually Watch the Olympic Games | False | By Choe Sang-Hun | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/trump-florida-shooting-guns.html | After Florida Shooting, Trump Focuses on Mental Health Over Guns | False | By Katie Rogers | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/business/us-bank-money-laundering.html | U.S. Bank Cited by Federal Authorities for Lapses on Money Laundering | False | By Emily Flitter | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/nyregion/go-to-oyster-bay-for-the-food-stay-for-the-history.html | Go to Oyster Bay for the Food. Stay for the History | False | By Julie Besonen | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/sports/olympics/skeleton-ghana-jamaica.html | Unlikely Skeleton Duo Share an Obscure Sport and a Crazy Dream | False | By Randal C. Archibold | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/florida-school-victims.html | The Names and Faces of the Florida School Shooting Victims | False | By Jess Bidgood, Amy Harmon, Mitch Smith and Maya Salam | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/business/media/kobe-bryant-lebron-james-kevin-durant-hollywood.html | N.B.A. Stars Get Into the Hollywood Game | False | By Brooks Barnes | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/nyregion/out-of-cuttlefish-ink-try-sos-chefs.html | Out of Cuttlefish Ink? Try SOS Chefs | False | By Sylvie Bigar | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/nyregion/frederick-douglass-in-brooklyn.html | Frederick Douglass in Brooklyn | False | By Sam Roberts | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/nyregion/tingling-sensation-of-asmr-stimulation.html | The Tingle Makers, Open for Business | False | By Andrea Marks | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/sports/basketball/knicks-porzingis-ntilikina.html | The Knicks at Midseason: Full Arena, No Plan | False | By Harvey Araton | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-25 | https://www.nytimes.com/2018/02/15/theater/harry-potter-primer-broadway.html | So You Know Nothing About â€˜Harry Potterâ€™? Letâ€™s Catch You Up | False | By Laura Collins-Hughes | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/health/transgender-woman-breast-feed.html | Transgender Woman Breast-Feeds Baby After Hospital Induces Lactation | False | By Ceylan Yeginsu | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-21 | https://www.nytimes.com/2018/02/15/dining/wine-museum-bordeaux-la-cite-du-vin.html | A Museum Bridges the Divide Between Two Bordeaux | False | By Eric Asimov | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/opinion/trump-guns.html | From Trump, Nothing About Gun Control | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/trump-israel-palestinians-peace.html | In Pursuit of Peace, Trump Generates Rare Friction With Netanyahu | False | By Mark Landler | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/design/gustav-klimt-drawing-found-austria.html | Museum Employeeâ€šÃ„Ã´s Will Points to a Long-Lost Klimt Drawing | False | By Kimberly Bradley | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/t-magazine/fashion/natacha-ramsay-levi-chloe-designer.html | A Creative Director Who Defines Effortless Cool | False | By Alice Newell-Hanson | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/obituaries/kenneth-haigh-86-angry-young-man-of-british-stage-dies.html | Kenneth Haigh, 86, â€šÃ„Ã´Angry Manâ€šÃ„Ã´ of British Stage, Dies | False | By Sam Roberts | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/business/inflation-stocks-interest-rates.html | Inflation and Stocks Are Both Up, and Thatâ€šÃ„Ã´s Stirring Some Worries | False | By James B. Stewart | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/world/europe/russia-navalny-instagram-youtube-deripaska.html | Russia Blocks Aleksei Navalnyâ€šÃ„Ã´s Website, After His Inquiry Into an Oligarch | False | By Ivan Nechepurenko | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/design/tania-bruguera-museum-of-modern-art-havana-castro.html | Now at MoMA, a Work That Fidel Castro Banned 18 Years Ago | False | By Martha Schwendener | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/nyregion/three-quarter-houses-guilty-baumblit.html | Operator of Notorious Flophouses Pleads Guilty to Medicaid Fraud | False | By Kim Barker | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/immigration-senate-dreamers.html | Senate Rejects Immigration Plans, Leaving Fate of Dreamers Uncertain | False | By Sheryl Gay Stolberg and Michael D. Shear | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/opinion/census-trump.html | The Census, Politicized | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/automobiles/wheels/luxury-trucks-suv.html | More Luxury Buyers Ditch the Imports and Pick Up a Truck | False | By Neal E. Boudette | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/nyregion/jackie-kennedy-onassis-painting-lawsuit.html | â€šÃ„Ã´Staunch Charactersâ€šÃ„Ã´ Battle Over Painting of Jacqueline Kennedy Onassis | False | By Corey Kilgannon | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/world/africa/south-africa-ramaphosa-corruption.html | New South Africa Leader Faces Old Question: Is There Will to Fight Corruption? | False | By Norimitsu Onishi | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/design/outliers-and-american-vanguard-art-review-national-gallery-of-art.html | A Groundbreaking Show Presents a New, Inclusive Vision of American Art | False | By Roberta Smith | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/sports/ncaabasketball/reggie-lynch-minnesota-sexual-assault-.html | Minnesotaâ€šÃ„Ã´s Reggie Lynch Wonâ€šÃ„Ã´t Appeal Sexual Assault Ruling | False | By Marc Tracy | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/opinion/sunday/university-montana-anniversary-tax.html | A University of, by and for the People | False | By Sarah Vowell | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/business/dealbook/harrys-shaving-financing.html | Harryâ€šÃ„Ã´s Raises $112 Million to Move Beyond Shaving | False | By Michael J. de la Merced | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/opinion/school-shooting.html | The Florida Massacre: â€šÃ„Ã´End This Uniquely American Tragedyâ€šÃ„Ã´ | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-25 | https://www.nytimes.com/2018/02/15/books/review/when-they-call-you-a-terrorist-patrisse-khan-cullors-memoir.html | Arrested at 12, Sheâ€šÃ„Ã´s Now an Activist Fighting for Social Justice | False | By Lovia Gyarkye | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/design/new-york-botanical-garden-first-female-president.html | New York Botanical Garden Names Its First Female President | False | By Eve M. Kahn | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/theater/whats-new-in-nyc-theater.html | 13 Plays and Musicals to Go to in NYC This Weekend | False | By Alexis Soloski | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/dance/dance-in-nyc-this-week.html | 5 Dance Performances to See in NYC This Weekend | False | By Brian Schaefer | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/design/art-and-museums-in-nyc.html | 12 Art Exhibitions to View in NYC This Weekend | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in NYC This Weekend | False | By Kasia Pilat | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 13 Pop, Rock and Jazz Concerts to Check Out in NYC This Weekend | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/movies/film-series-in-nyc-this-week.html | 4 Film Series to Catch in NYC This Weekend | False | By Ben Kenigsberg | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/music/classical-music-in-nyc-this-week.html | 8 Classical Music Concerts to See in NYC This Weekend | False | By David Allen | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-20 | https://www.nytimes.com/2018/02/15/books/michelle-mcnamara-patton-oswalt-book-serial-killer.html | Michelle McNamara Hunted, and Was Haunted by, the Golden State Killer | False | By Alexandra Alter | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/watching/presidents-day-weekend-what-to-watch-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Judy Berman | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-19 | https://www.nytimes.com/2018/02/15/obituaries/ruud-lubbers-former-dutch-prime-minister-is-dead-at-78.html | Ruud Lubbers, Former Dutch Prime Minister, Is Dead at 78 | False | By Sam Roberts | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/opinion/shooting-parkland-florida-school.html | In the Aftermath, There Really Are No Words | False | By Joseph Heithaus | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-18 | https://www.nytimes.com/2018/02/15/lens/incredibly-close-and-extremely-loud-airplanes-ny-album.html | Incredibly Close (and Extremely Loud) | False | By Eric Nagourney | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/american-isis-suspect-syria.html | American ISIS Suspect Said He Wanted to Report From Syria, Filing Shows | False | By Charlie Savage | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/business/media/nbc-lisa-katz-tracey-pakosta.html | NBC Promotes Two Women to Lead Scripted Programming | False | By John Koblin | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-17 | https://www.nytimes.com/2018/02/15/health/cuba-diplomats-attack-concussions.html | Diplomats in Cuba Suffered Brain Injuries. Experts Still Donâ€šÃ„Â´t Know Why. | False | By Gina Kolata | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-19 | https://www.nytimes.com/2018/02/15/nyregion/metropolitan-diary-flatbush-and-nostrand-january-61.html | Flatbush and Nostrand, January â€šÃ„Â´61 | False | By Richard Schwartz | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in NYC This Weekend | False | By Laurel Graeber | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/world/middleeast/israel-netanyahu-corruption.html | In Netanyahuâ€šÃ„Â´s Israel, the Divisiveness Is Now All About Him | False | By David M. Halbfinger and Isabel Kershner | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/nyregion/terror-arrest-bronx.html | Two Bronx Brothers Arrested in Bomb-Making Scheme | False | By William K. Rashbaum and William Neuman | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/business/chipotle-chief.html | He Led a Turnaround at Taco Bell. Can He Do It at Chipotle? | False | By Rachel Abrams | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/world/americas/el-salvador-abortion-ban.html | El Salvador Frees Woman Imprisoned for Decade Under Abortion Ban | False | By Elisabeth Malkin | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/nyregion/corruption-trial-cuomo-percoco.html | Key Witness in Corruption Trial Tells a Tale of Cuomo | False | By Vivian Wang | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/ice-immigrant-identities-stolen.html | Former ICE Lawyer Pleads Guilty to Stealing Immigrantsâ€šÃ„Â´ Identities to Spend $190,000 | False | By Matthew Haag | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/business/media/transparent-jeffrey-tambor-sexual-harassment.html | Amazon Moves On Without â€šÃ„Â²Transparentâ€šÃ„Â´ Actor Jeffrey Tambor | False | By John Koblin | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/sports/baseball/mets-matt-harvey.html | Matt Harvey Begins With a â€šÃ„Â²Lot Left in the Tankâ€šÃ„Â´ and His Managerâ€šÃ„Â´s Support | False | By James Wagner | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-17 | https://www.nytimes.com/2018/02/15/sports/olympics/mikaela-shiffrin-slalom.html | No, Mikaela Shiffrin Canâ€šÃ„Â´t Win Them All | False | By Bill Pennington | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/business/south-africa-economy-ramaphosa.html | South Africa Sees Fresh Start for Economy, With the Same Challenges | False | By Peter S. Goodman | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/sports/olympics/figure-skating-yuzuru-hanyu-nathan-chen.html | Yuzuru Hanyu Commands the Stage. Nathan Chen Falls Off It. | False | By Jerĺ’sÃ© Longman | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-20 | https://www.nytimes.com/2018/02/15/us/politics/right-and-left-react-to-the-gun-control-debate-after-the-florida-shooting.html | Right and Left React to the Gun Control Debate After the Florida Shooting | False | By Anna Dubenko | 2018-04-16 | TX 8-533-342 |
| 2018-02-15 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/sentencing-laws-overhaul-senate.html | Senateâ€šÃ„Â´s Renewed Push for Sentencing Overhaul Hits a Familiar Roadblock | False | By Nicholas Fandos | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/officer-fired-confederate-flag.html | Officer Loses, Then Regains, Job After Conflict Over Confederate and Mississippi Flags | False | By Jacey Fortin | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/15/opinion/trump-kills-compromise-on-immigration.html | Trump Kills Compromise on Immigration | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/health/flu-vaccine-effectiveness.html | The Flu Vaccine Is Working Better Than Expected, C.D.C. Finds | False | By Donald G. McNeil Jr. | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/15/opinion/florida-school-shooting-guns.html | The Bad Parent Caucus | False | By Timothy Egan | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/arts/dance/peter-martins-ballet-investigation.html | Abuse Accusations Against Peter Martins Are Not Corroborated, Inquiry Says | False | By Robin Pogrebin | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/opinion/republicans-bad-faith-krugman.html | Budgets, Bad Faith and â€šÃ„Â²Balanceâ€šÃ„Â´ | False | By Paul Krugman | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/nyregion/hempstead-school-district-new-york.html | State Will Not Take Over Long-Struggling Hempstead Schools | False | By Elizabeth A. Harris | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/opinion/colten-boushie-killing-saskatchewan.html | A Killing in Saskatchewan | False | By Gabrielle Scrimshaw | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/alex-azar-obamacare-idaho.html | New Health Secretary Faces First Test as Idaho Skirts Federal Law | False | By Robert Pear | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/russia-cyberattack.html | U.S. Condemns Russia for Cyberattack, Showing Split in Stance on Putin | False | By Mark Landler and Scott Shane | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/opinion/the-rise-of-the-amphibians.html | The Rise of the Amphibians | False | By David Brooks | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/a-mother-weeps-for-her-angel-i-hope-she-didnt-die-for-nothing.html | A Mother Weeps for Her Angel: â€˜I Hope She Didnâ€™â€¦â€™t Die for Nothingâ€¦â€™ | False | By Julie Turkewitz, Audra D. S. Burch and Liam Stack | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/nikolas-cruz-florida-shooting.html | Nikolas Cruz, Florida Shooting Suspect, Showed â€˜â€¦â€™Every Red Flagâ€˜â€¦â€™ | False | By Richard Fausset and Serge F. Kovaleski | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/florida-school-shooting-thoughts-prayers.html | Gunfire Erupts at a School. Leaders Offer Prayers. Children Are Buried. Repeat. | False | By Dan Barry | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/business/media/black-panther-hollywood-diversity.html | â€˜â€¦â€™Black Pantherâ€˜â€¦â€™ Poised to Shatter a Hollywood Myth | False | By Brooks Barnes | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/15/movies/night-of-the-living-dead-zombies-restored-to-their-full-beauty.html | â€˜â€¦â€™Night of the Living Deadâ€˜â€¦â€™: Zombies Restored to Their Full Beauty | False | By Glenn Kenny | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/todayspaper/quotation-of-the-day-victims-vent-frustration-as-lawmakers-show-inability-to-act-on-guns.html | Quotation of the Day: Victims Vent Frustration as Lawmakers Show Inability to Act on Guns | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/business/childrens-publishing-sexual-harassment.html | Childrenâ€˜â€¦â€™s Book Industry Has Its #MeToo Moment | False | By Patricia Cohen and Tiffany Hsu | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/gun-access-mentally-ill.html | Limiting Access to Guns for Mentally Ill Is Complicated | False | By Benjamin Mueller | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/politics/nikolas-cruz-youtube-comment-fbi.html | YouTube Comment Seen as Early Warning in Shooting Left Little for F.B.I. to Investigate | False | By Adam Goldman and Patricia Mazzei | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/sports/baseball/rob-manfred-free-agency.html | Rob Manfred Defends Changing Paces, of Free Agency and of the Game | False | By Tyler Kepner | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/opinion/the-nra-can-be-beat.html | The N.R.A. Can Be Beat | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/crosswords/daily-puzzle-2018-02-16.html | Like a Mythical Lion | False | By Deb Amlen | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/business/china-deal-chicago-exchange-blocked.html | S.E.C. Blocks Chinese Takeover of Chicago Stock Exchange | False | By Emily Flitter | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/us/veterans-affairs-david-shulkin.html | Intrigue at V.A. as Secretary Says He Is Being Forced Out | False | By Dave Philipps and Nicholas Fandos | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/15/pageoneplus/corrections-february-16-2018.html | Corrections: February 16, 2018 | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/15/world/europe/kosovo-independence-anniversary.html | Kosovo Finds Little to Celebrate After 10 Years of Independence | False | Photographs and Text by Andrew Testa | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/style/modern-love-how-lolita-freed-me-from-my-own-humbert.html | How â€˜â€¦â€™Lolitaâ€˜â€¦â€™ Freed Me From My Own Humbert | False | By Bindu Bansinath | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/16/sports/olympics/lindsey-jacobellis-snowboard-cross.html | Lindsey Jacobellis Again Misses Gold in Snowboard Cross | False | By John Branch | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/16/arts/television/whats-on-tv-friday-irreplaceable-you-and-mozart-in-the-jungle.html | Whatâ€˜â€¦â€™s on TV Friday: â€˜â€¦â€™Irreplaceable Youâ€˜â€¦â€™ and â€˜â€¦â€™Mozart in the Jungleâ€˜â€¦â€™ | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/sports/olympics/norovirus-swiss-pyeongchang.html | Two Swiss Athletes Are First at Olympics Confirmed With Norovirus | False | By Motoko Rich | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/16/sports/olympics/ryan-donato-united-states-hockey-harvard.html | Ryan Donato Goes From Harvard to Olympic Hockey Stardom | False | By Matthew Futterman | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/16/style/watches-clocks-mbandf-breuget.html | â€˜â€¦â€™The Beauty of Timeâ€˜â€¦â€™ | False | By Melanie Abrams | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/16/style/watches-estonia.html | Estoniaâ€˜â€¦â€™s History, in Watches | False | By Penelope Colston | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/magazine/poem-for-ian-sullivan-upon-joining-the-eastside-white-pride.html | Poem: FOR IAN SULLIVAN UPON JOINING THE EASTSIDE WHITE PRIDE | False | By Matthew Dickman | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/magazine/new-sentences-from-after-kathy-acker-by-chris-kraus.html | New Sentences: From â€˜â€¦â€™After Kathy Acker,â€˜â€¦â€™ by Chris Kraus | False | By Sam Anderson | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/magazine/behind-the-cover-2-18-18.html | Behind the Cover: 2.18.18 | False | By The New York Times Magazine | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/magazine/the-2-418-issue.html | The 2.4.18 Issue | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/16/books/review/science-inference-data.html | Scienceâ€˜â€¦â€™s Inference Problem: When Data Doesnâ€˜â€¦â€™t Mean What We Think It Does | False | By James Ryerson | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-16 | 2018-02-25 | https://www.nytimes.com/2018/02/16/travel/road-trips-in-the-united-states.html | The Great American Road Trip: Shorter and More Popular Than Ever | False | By Stephanie Rosenbloom | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/books/review/early-readers-brian-selznick-bryan-collier-sara-varon.html | Great New Books for a Child Just Learning to Read | False | By Victoria Jamieson | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/nyregion/lin-manuel-miranda-the-next-lion-of-new-york.html | Lin-Manuel Miranda, the Next Lion of New York | False | By John Leland | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/books/review/dory-fantasmagory-abby-nolan.html | One Part Fantasy, One Part Reality Is a Childâ€šÃ„Ã´s Perfect Formula | False | By Catherine Keyser | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/arts/television/veena-sud-seven-seconds-netflix.html | Another Killing for Veena Sud, Both Familiar and New | False | By Katrina Onstad | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/magazine/judge-john-hodgman-on-the-epistemological-terror-of-james-bond-films.html | Judge John Hodgman on the Epistemological Terror of James Bond Films | False | By Judge John Hodgman | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/arts/television/john-oliver-last-week-tonight-hbo.html | While â€šÃ„Ã²Last Week Tonightâ€šÃ„Ã´ Was Away, John Oliver Was Busy | False | By Dave Itzkoff | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/climate/perfume-pollution-smog.html | Want Cleaner Air? Try Using Less Deodorant | False | By Kendra Pierre-Louis and Hiroko Tabuchi | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/books/review/how-to-stop-time-matt-haig.html | What Would It Be Like to Be 400 Years Old? | False | By Clare Clark | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-25 | https://www.nytimes.com/2018/02/16/books/review/lisa-gardner-look-for-me-best-seller.html | After Setting Her Hair on Fire, Lisa Gardner Decided to Become a Writer | False | By Tina Jordan | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/magazine/how-to-forgive.html | How to Forgive | False | By Malia Wollan | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/books/review/gregory-blake-smith-lucy-hughes-hallett-historical-fiction.html | Two Novels Trace Parallels Between Past and Present, or Create Them | False | By John Vernon | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-25 | https://www.nytimes.com/2018/02/16/travel/chengdu-china-budget-affordable-food.html | In Chengdu, Finding Peace in Parks and Heat in Cuisine | False | By Lucas Peterson | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/arts/design/michael-tracy-san-ygnacio-texas.html | A Bold Artist, a Quiet Texas Town and the Heritage of the Borderland | False | By Serena Solomon | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/travel/yoga-retreat-india.html | At a Yoga Retreat in India: Beach Walks, Body Treatments and Healing | False | By Caren Osten Gerszberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/nyregion/future-lions-of-new-york.html | Future Lions of New York | False | By Julie Besonen | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/sports/olympics/lindsey-vonn-skiing.html | People Call Lindsey Vonn the Worldâ€šÃ„Ã´s Greatest Skier. Does She Need the Olympics? | False | By Bill Pennington | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-03-11 | https://www.nytimes.com/2018/02/16/travel/great-gardens-florida.html | 6 Great Gardens to Visit in Florida | False | By Geraldine Fabrikant | 2018-05-16 | TX 8-550-404 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/florida-shooting.html | â€šÃ„Ã²How Did This Happen?â€šÃ„Ã´: Grief and Fury After Florida Shooting | False | By Julie Turkewitz, Patricia Mazzei and Audra D. S. Burch | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/realestate/this-old-house-is-a-chore.html | This Old House Is a Chore | False | By Ronda Kaysen | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/16/style/watches-marvel-romain-jerome.html | RJ x Spider-Man: Marvel Moves Into Watches | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/16/style/watches-robbery-online-registries.html | A Stolen Watch Used to Mean Ready Cash for Thieves. Not Any More | False | By Nazanin Lankarani | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/16/style/watches-audemars-piguet.html | Audemars Piguet Says â€šÃ„Ã²Be Our Guestâ€šÃ„Ã´ | False | By Victoria Gomelsky | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/16/style/sothebys-watches-jewelry.html | Sothebyâ€šÃ„Ã´s Enlists New Power for Its Watches and Jewelry Division | False | By Kathleen Beckett | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/16/style/watches-wonders-miami-design-district.html | Watches & Wonders, Now in Miami, Hopes to Lure Latin American Buyers | False | By Rachel Felder | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/opinion/trump-national-endowment-arts.html | Trump Betrays the Bards of Hard Work | False | By Maggie Doherty | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/opinion/sunday/tyranny-convenience.html | The Tyranny of Convenience | False | By Tim Wu | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-21 | https://www.nytimes.com/2018/02/16/arts/collectible-car-auction.html | The Secret of Success in a Chilly Classic Car Market | False | By Scott Reyburn | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-20 | https://www.nytimes.com/2018/02/16/well/live/do-i-get-enough-vitamin-d-in-the-winter.html | Do I Get Enough Vitamin D in the Winter? | False | By Alice Callahan | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/fashion/weddings/skeleton-athlete-marriage.html | Headfirst With a Helmet, and Headlong Without | False | By Vincent M. Mallozzi | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/world/asia/north-koreans-olympics.html | Seeing Bounty Abroad, Will North Koreans Change Their Homeland? | False | By Motoko Rich | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/arts/isle-of-dogs-berlin.html | Critics Lap Up Wes Andersonâ€šÃ„Ã´s â€šÃ„Ã²Isle of Dogsâ€šÃ„Ã´ | False | By Anna Codrea-Rado | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/nyregion/juul-teenagers-vaping-ecigarettes-dangers.html | Cool-Looking and Sweet, Juul Is a Vice Teens Canâ€šÃ„Ã´t Resist | False | By Ginia Bellafante | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/nyregion/how-salt-bae-restaurateur-spends-his-sundays.html | How Salt Bae, Restaurateur, Spends His Sundays | False | By Luis Ferrâ€šÃ„Â©-Sadurnâ€šÃ´Ã | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/sports/olympics/pengilly-expelled.html | I.O.C Orders One of Its Members to Leave Games After Altercation With Guard | False | By Tariq Panja | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/business/dealbook/buy-the-dip-btfd-markets.html | How Good Were the Paydays for Bank Chiefs â€šÃ„Â¶ and Shareholders?: DealBook Briefing | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/arts/music/trinity-church-wall-street-organ.html | An Organ â€šÃ„Â® and Soon Another â€šÃ„Â® Lands on Broadway | False | By James R. Oestreich | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/world/europe/deniz-yucel-germany-turkey.html | Turkeyâ€šÃ„Ã´s Effort to Repair Relations Trips Over Its Crackdown | False | By Carlotta Gall and Melissa Eddy | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/movies/interference-av-festival-amc-times-square.html | A Multiplex Where â€šÃ„Â²Black Pantherâ€šÃ„Â´ Plays Next Door to Experimental Music | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/arts/ed-harris-anna-deavere-smith-the-stone-manhattan.html | Your Week in Culture: Ed Harris, Anna Deavere Smith, the Stoneâ€šÃ„Ã´s Send-Off | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/arts/dance/indiana-woodward-romeo-juliet-new-york-city-ballet.html | A New Juliet Blooms as a Ballerina | False | By Gia Kourlas | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/us/pennsylvania-prison-guards-sexual-abuse.html | 7 Prison Guards in Pennsylvania Charged With Sexually Abusing Inmates | False | By Matthew Haag | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | | https://www.nytimes.com/2018/02/16/arts/world-trade-center-arts-space-gets-a-lease-and-a-leader.html | World Trade Center Arts Space Gets a Lease, and a Leader | False | By Michael Cooper | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-19 | https://www.nytimes.com/2018/02/16/technology/farhad-tech-netflix-google-ad-blocker.html | Farhadâ€šÃ„Ã´s Week in Tech: Netflix Gets a Star, and Googleâ€šÃ„Ã´s Conflicted Ad Blocker | False | By Farhad Manjoo | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/realestate/luxury/in-new-york-a-view-of-even-a-small-park-adds-value.html | In New York, a View of Even a Small Park Adds Value | False | By Kim Velsey | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/technology/personaltech/windows-system-restore.html | Creating a Point of Return for Windows | False | By J. D. Biersdorfer | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/arts/music/tyshawn-sorey-lawrence-brownlee.html | An Opera Starâ€šÃ„Ã´s Song Cycle Conjures a Black Manâ€šÃ„Ã´s Life in America | False | By Seth Colter Walls | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/style/laura-benanti-melania-trump.html | Laura Benanti Sings With Her Daughter, When Sheâ€šÃ„Ã´s Not Impersonating Melania Trump | False | By Alexis Soloski | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/theater/gravid-water-upright-citizens-brigade.html | These Actors Are Off Book. Way Off. | False | By Alexis Soloski | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/arts/television/mcmafia-amc-tv.html | In â€šÃ„Â²McMafia,â€šÃ„Â´ Crimeâ€šÃ„Ã´s Tentacles (and a TV Show) Go Global | False | By Roslyn Sulcas | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/theater/gillian-jacobs-kings-community-love.html | Gillian Jacobs Is Ready to Let Go of Her Fears | False | By Kathryn Shattuck | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/your-money/stock-market-tips.html | 5 Tips to Weather a Turbulent Stock Market | False | By Paul Sullivan | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/politics/mitt-romney-senate.html | Mitt Romney Announces Senate Run, Saying Utah â€šÃ„Â²Has a Lot to Teachâ€šÃ„Â´ Washington | False | By Jonah E. Bromwich | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/world/europe/dodik-republika-srpska-bosnia.html | Milorad Dodik Wants to Carve Up Bosnia. Peacefully, if Possible | False | By Barbara Surk | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/world/asia/china-africa-blackface-lunar-new-year.html | With Blackface and Monkey Suit, Chinese Gala on Africa Causes Uproar | False | By Jane Perlez | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/sports/olympics/stefan-kraft-ski-jumping.html | Stefan Kraft Has No Fear of Flying | False | By Matthew Futterman | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/your-money/wells-fargo-mortgage-switch.html | Donâ€šÃ„Ã´t Like Your Mortgage Servicer? Good Luck Trying to Switch | False | By Ron Lieber | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-16 | https://www.nytimes.com/2018/02/16/insider/reporting-mass-shooting-parkland.html | Reporting on a Mass Shooting, Again | False | By Alexandria Symonds and Raillan Brooks | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/theater/riot-review.html | Review: â€šÃ„Â²Riotâ€šÃ„Â´ and the Art of Kitsch as Protest | False | By Ben Brantley | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | | https://www.nytimes.com/2018/02/16/arts/television/the-transgressive-appeal-of-the-comedy-murder-podcast.html | The Transgressive Appeal of the Comedy Murder Podcast | False | By Amanda Hess | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-12-30 | https://www.nytimes.com/2018/02/16/sports/olympics/adam-rippon-figure-skating-abs.html | The Secret Behind Adam Ripponâ€šÃ„Ã´s Olympic Abs | False | By Tara Parker-Pope | 2019-02-11 | TX 8-696-125 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/insider/amy-chozick-political-reporter-memoir-chasing-hillary-clinton-read-a-lot-of-books.html | How Does a Political Reporter Write a Memoir? First, Read Books. A Lot of Books. | False | By Amy Chozick | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/business/economy/salary-history-laws.html | If a Law Bars Asking Your Past Salary, Does It Help or Hurt? | False | By Noam Scheiber | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | | https://www.nytimes.com/2018/02/16/business/early-retirement-a-total-bore.html | When Early Retirement Turns Into a Total Bore | False | By Rob Walker | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | | https://www.nytimes.com/2018/02/16/business/chobani-yogurt-flip.html | At Chobani, Adding Flavor to Yogurt While Watching Calories | False | As told to Elizabeth Olson | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/world/middleeast/turkey-us-syria-tillerson-erdogan.html | Turkey and U.S. in Talks on Worsening Syria Crisis | False | By Gardiner Harris and Carlotta Gall | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/opinion/sunday/feminist-pursuit-good-sex.html | The Feminist Pursuit of Good Sex | False | By Nona Willis Aronowitz | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/t-magazine/wearable-flower-art.html | The Power of Wearing Flowers | False | By Ligaya Mishan | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/your-money/banks-payday-loans.html | Banks Urged to Take On Payday Lenders With Small, Lower-Cost Loans | False | By Ann Carrns | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/opinion/stem-education.html | STEM Education in Idaho | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/business/trump-economists-trade-tariffs.html | Why Economists Are Worried About International Trade | False | By N. Gregory Mankiw | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-19 | https://www.nytimes.com/2018/02/16/arts/music/playlist-frank-ocean-courtney-barnett-tinashe-brandi-carlile.html | The Playlist: Frank Ocean Rescues â€šÃ„Â²Moon River,â€šÃ„Â' and 10 More New Songs | False | By Jon Pareles and Giovanni Russonello | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/sports/tennis/donald-young-racism-ryan-harrison.html | A Flash of Anger, a Charge of Racism and a Witness Who Says It Didnâ€šÃ„Â't Happen | False | By David Waldstein | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/politics/trump-administration-recommends-stiff-penalties-on-steel-and-aluminum-imports.html | Trump Administration Proposes Stiff Penalties on Steel and Aluminum Imports | False | By Ana Swanson | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/trump-mcdougal-playboy-model.html | Karen McDougal Describes Alleged Affair With Trump in New Yorker Article | False | By Niraj Chokshi | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-20 | https://www.nytimes.com/2018/02/16/science/high-altitude-cooking.html | Itâ€šÃ„Â's Harder to Make Meals in the Mountains | False | By C. Claiborne Ray | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-21 | https://www.nytimes.com/2018/02/16/dining/bean-stew-recipe-lobio-georgia.html | A Complex Red Bean Stew From Georgia | False | By Melissa Clark | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/nyregion/howe-cuomo-albany-percoco-corruption.html | How Albany Really Works: Cuomo Loyalist Exposes Pay-to-Play Culture | False | By Shane Goldmacher | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/world/americas/brazil-rio-military-security.html | Brazilâ€šÃ„Â's Military Is Put in Charge of Security in Rio de Janeiro | False | By Ernesto Londoï¿½Ã‚Â±o and Shasta Darlington | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/fbi-nikolas-cruz-shooting.html | F.B.I. Was Warned of Florida Suspectâ€šÃ„Â's Desire to Kill but Did Not Act | False | By Katie Benner, Patricia Mazzei and Adam Goldman | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/arts/music/popcast-rap-legal-system.html | The Complex Intersection Where Rap and the Legal System Collide | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/world/europe/prince-henrik-denmark.html | Final Resting Place for Danish Prince Who Yearned to Be King: Not Beside the Queen | False | By Martin Selsoe Sorensen | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/arts/music/antonacci-city-opera-met-parsifal.html | Coming Next Week, on Back-to-Back Nights: Operatic Royalty | False | By Zachary Woolfe | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/politics/jennifer-lawrence-red-sparrow-russia.html | Jennifer Lawrence as a Russian â€šÃ„Â²Sparrowâ€šÃ„Â': Four Takeaways | False | By Michael S. Schmidt | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/business/natural-food-products.html | Is It â€šÃ„Â²Naturalâ€šÃ„Â'? Consumers, and Lawyers, Want to Know | False | By Julie Creswell | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/politics/russians-indicted-mueller-election-interference.html | 13 Russians Indicted as Mueller Reveals Effort to Aid Trump Campaign | False | By Matt Apuzzo and Sharon LaFraniere | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/sports/basketball/lebron-laura-ingraham.html | â€šÃ„Â²To Me, It Was Racistâ€šÃ„Â': N.B.A. Players Respond to Laura Ingrahamâ€šÃ„Â's Comments on LeBron James | False | By Jonah E. Bromwich | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-21 | https://www.nytimes.com/2018/02/16/dining/asian-art-museum-deuki-hong.html | How to Fit All of Asia (and a Food Cart) Into a Museum Cafe? | False | By Ligaya Mishan | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/theater/review-a-small-oak-tree-runs-red.html | Review: â€šÃ„Â²A Small Oak Tree Runs Redâ€šÃ„Â' Unties a Century-Old Noose | False | By Alexis Soloski | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/opinion/climate-refugees.html | A Water Crisis From Climate Change | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/opinion/assisted-living-regulation.html | Assisted Living Lapses | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/arts/music/classical-music-youtube.html | Yannick, Sooner: The 8 Best Classical Music Moments of the Week on YouTube | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/world/europe/prigozhin-russia-indictment-mueller.html | Yevgeny Prigozhin, Russian Oligarch Indicted by U.S., Is Known as â€šÃ„Â²Putinâ€šÃ„Â's Cookâ€šÃ„Â' | False | By Neil MacFarquhar | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-19 | https://www.nytimes.com/2018/02/16/theater/andrew-lloyd-webber-musical-paper-mill-playhouse.html | â€šÃ„Â²Unmasked,â€šÃ„Â' a Musical Celebrating Andrew Lloyd Webber, to Open at a Playhouse in N.J. | False | By Peter Libbey | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-20 | https://www.nytimes.com/2018/02/16/health/lassa-fever-nigeria.html | Lassa Fever Erupts in Nigeria | False | By Donald G. McNeil Jr. | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/science/coffee-birds-biodiversity.html | Coffee Beans Are Good for Birds, Fancy Brew or Not | False | By Karen Weintraub | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-19 | https://www.nytimes.com/2018/02/16/arts/design/obama-portraits-reader-reaction.html | Obama Portraits â€šÃ„Â²Push Us to Think More,â€šÃ„Â' Readers Say | False | By Sopan Deb | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/politics/a-hoax-indictments-make-trumps-claim-even-harder-to-maintain.html | Indictment Makes Trump's Hoax Claim Harder to Sell | False | By Mark Landler and Michael D. Shear | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-21 | https://www.nytimes.com/2018/02/16/dining/chicken-hand-pies-recipe.html | A Chicken Potpie Fit for a Party | False | By David Tanis | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/fashion/susie-cave-the-vampires-wife.html | Susie Cave on Designing Delicate Dresses With Bite | False | By Elizabeth Paton | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/politics/richard-pinedo-russia-bank-accounts-guilty-plea-mueller.html | Russians Bought Bank Accounts From California Man, Mueller Says | False | By Nicholas Fandos | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/nyregion/applications-new-york-private-colleges-up-excelsior-cuomo.html | Private College Applications Rise Despite Cuomo Tuition Plan | False | By David W. Chen | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/opinion/sunday/black-panther-nerds-cool.html | 'Black Panther' and the Revenge of the Black Nerds | False | By Lawrence Ware | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/obituaries/patricia-frustaci-63-dies-septuplets-put-her-in-spotlight.html | Patricia Frustaci, 63, Dies; Septuplets Put Her in Spotlight | False | By Daniel E. Slotnik | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/politics/fact-check-parkland-gun-violence-mental-illness.html | Checking Facts and Falsehoods About Gun Violence and Mental Illness After Parkland Shooting | False | By Linda Qiu and Justin Bank | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/obituaries/andre-harvey-sculptor-of-the-natural-world-is-dead-at-76.html | André Harvey, Sculptor of the Natural World, Is Dead at 76 | False | By Richard Sandomir | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/survive-active-shooter.html | What to Do When There's an Active Shooter | False | By Christine Hauser | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/books/review/lisa-halliday-asymmetry-ursula-le-guin.html | Lisa Halliday on 'Asymmetry' | False | | | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/opinion/senate-vote-dreamers-immigration.html | Senators, Dreamers Have Been Watching You | False | By Antonio Alarcón | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/world/africa/kenya-protests-american-flag.html | As Kenya Political Stalemate Drags On, U.S. Becomes a Target | False | By Jina Moore | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/opinion/florida-school-shooting.html | How to Prevent Future Mass Shootings | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/world/canada/canadian-olympic-success-metoo-saskatoon-canada-letter.html | Canadian Olympic Success, a #MeToo Event and Saskatoon: The Canada Letter | False | By Ian Austen | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/nyregion/carpenters-nyc-union-contract-lawsuit.html | New Contract Approved, Carpenters' Union Drops Suit Against City | False | By Jeffery C. Mays | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/politics/john-kelly-rob-porter-clearance.html | Chief of Staff Orders an Overhaul for Security Clearances | False | By Michael D. Shear | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/nyregion/vito-perillo-tinton-falls-new-jersey-mayor-at-age-93-council.html | A Freshman New Jersey Mayor, at Age 93, Tackles Same Old Problems | False | By Nick Corasaniti | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/business/steve-wynn-severance.html | Wynn Resorts Will Not Pay Steve Wynn Severance | False | By Tiffany Hsu | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-21 | https://www.nytimes.com/2018/02/16/dining/ottolenghi-salmon-recipes.html | Salmon, Two Ways: One Epic, One Everyday | False | By Yotam Ottolenghi | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/opinion/trump-mueller-russia-investigation.html | Message to Trump: Let Mueller Do His Job | False | By Ryan Goodman | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/world/americas/honduras-corruption-panel.html | Citing Hostility, Leader of Anti-Corruption Panel in Honduras Resigns | False | By Elisabeth Malkin | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/sports/olympics/figure-skating-yuzuru-hanyu.html | Yuzuru Hanyu Writes Another Chapter in Figure Skating Legend | False | By Jeré Longman and Victor Mather | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/politics/congress-immigration-dreamers.html | Congress Struggles for Path Forward on Immigration | False | By Sheryl Gay Stolberg and Thomas Kaplan | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/sports/basketball/nba-all-star-dunk-3-pointers.html | The N.B.A. Dunk Contest Has the History. The 3-Point Contest Has the Stars. | False | By Malika Andrews | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/sports/baseball/mets-jason-vargas.html | The Mets Add Another Piece, and This Time It's a Starting Pitcher | False | By James Wagner | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/politics/guantanamo-cole.html | Frustrated Military Tribunal Judge Indefinitely Halts Cole Bombing Case | False | By Charlie Savage | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/nyregion/court-dismisses-murder-charge-against-man-who-waited-six-years-for-trial-on-rikers.html | Court Dismisses Murder Charge Against Man Who Waited Six Years for Trial on Rikers | False | By Alan Feuer | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/business/gun-makers-are-reeling-even-as-of-regulation-recedes.html | Gun Makers Are Reeling Even as Threat of Regulation Recedes | False | By Michael Corkery and Tiffany Hsu | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/business/media/a-familiar-editorial-split-after-parkland-shooting-but-not-everywhere.html | A Familiar Editorial Split After Parkland Shooting, but Not Everywhere | False | By Michael M. Grynbaum | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/business/google-memo-firing.html | Google Legally Fired Diversity Memo Author, Labor Agency Says | False | By Daisuke Wakabayashi | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-16 | 2018-02-17 | https://www.nytimes.com/2018/02/16/sports/baseball/giancarlo-stanton-yankees.html | Giancarlo Stanton Arrives at Yankees Camp, and the Spotlight Flips On | False | By Billy Witz | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-19 | https://www.nytimes.com/2018/02/16/sports/olympics/johnny-weir-tara-lipinski.html | Whatâ€šÃ„Â´s Inside Johnny Weirâ€šÃ„Â´s Hotel Room at the Olympics | False | By Karen Crouse | 2018-04-16 | TX 8-533-342 |
| 2018-02-16 | 2018-02-18 | https://www.nytimes.com/2018/02/16/obituaries/lerone-bennett-jr-historian-of-black-america-dies-at-89.html | Lerone Bennett Jr., Historian of Black America, Dies at 89 | False | By Neil Genzlinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/nyregion/watching-friends-dog-he-stabbed-it-55-times-police-say.html | Watching Friendâ€šÃ„Â´s Dog, He Stabbed It 55 Times, Police Say | False | By Andy Newman | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/world/americas/earthquake-mexico.html | Earthquake Strikes in Oaxaca State, Mexico, Stirring Fear | False | By Elisabeth Malkin | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/chris-mckenna-parkland.html | While Loading Gun at Florida School, Shooting Suspect Told Student â€šÃ„Â´Better Get Out of Hereâ€šÃ„Â´ | False | By Jacey Fortin | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/16/obituaries/jim-bridwell-mountaineering-maverick-is-dead-at-73.html | Jim Bridwell, Mountaineering Maverick, Is Dead at 73 | False | By Neil Genzlinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/opinion/trump-russians-indictments-elections.html | Stop Letting the Russians Get Away With It, Mr. Trump | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/columbine-mass-shootings.html | A â€šÃ„Â´Mass Shooting Generationâ€šÃ„Â´ Cries Out for Change | False | By Audra D. S. Burch, Patricia Mazzei and Jack Healy | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/nyregion/bomb-making-charges-bronx-toro-brothers.html | Before Arrests in Bomb-Making Case, a Fascination With Conspiracies | False | By Benjamin Mueller and Al Baker | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/politics/trump-parkland.html | Trump Visits Florida Hospital That Treated School Shooting Victims | False | By Katie Rogers | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/16/sports/olympics/lindsey-vonn-super-g.html | Snowboarder Ester Ledecka Shocks Lindsey Vonn and the Super-G Field | False | By Bill Pennington | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/nyregion/nycha-housing-takeover-heat.html | For de Blasio and Cuomo, a Tug of War Over City Housing Authority | False | By Jeffery C. Mays | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/school-threats-closings.html | Copycat Threats and Jittery Nerves Force School Shutdowns Across the U.S. | False | By Anemona Hartocollis, Amy Harmon and Jess Bidgood | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/nyregion/dog-subway-tracks.html | The Dog Was Running, So the Subway Was Not | False | By Andy Newman | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/stoneman-douglas-shooting.html | On a Day Like Any Other at a Florida School, 6 Minutes of Death and Chaos | False | By Richard Fausset, Serge F. Kovaleski and Patricia Mazzei | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/sports/baseball/yankees-thairo-estrada.html | Shot in a Robbery Attempt, Yankees Prospect Recovers at Spring Training | False | By Billy Witz | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/us/politics/russia-mueller-election.html | Inside a 3-Year Russian Campaign to Influence U.S. Voters | False | By Scott Shane and Mark Mazzetti | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/todayspaper/quotation-of-the-day-sees-unwitting-ties-to-trump-forces.html | Quotation of the Day: Indictment Bares Russian Network to Twist 2016 Vote | False | | | TX 8-533-342 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/opinion/paid-family-leave-trump.html | Why Donâ€šÃ„Â´t We Just Do Paid Family Leave the Right Way? | False | By Bryce Covert | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/opinion/justice-isis-trial.html | Justice for Our Children, Killed by ISIS | False | | | TX 8-533-342 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/opinion/repeat-repeal-second-amendment.html | To Repeat: Repeal the Second Amendment | False | By Bret Stephens | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/16/crosswords/daily-puzzle-2018-02-17.html | Crack, in a Way | False | By Caitlin Lovinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-19 | https://www.nytimes.com/2018/02/16/opinion/awaken-poland-before-its-too-late.html | Awaken, Poland, Before Itâ€šÃ„Â´s Too Late | False | By Roger Cohen | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/sports/olympics/nigeria-bobsled.html | Bobsled Team Represents Nigeria Loosely, but Women Truly | False | By Motoko Rich and Emmanuel Akinwotu | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/17/pageoneplus/corrections-february-17-2018.html | Corrections: February 17, 2018 | False | | | TX 8-533-342 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/17/sports/winnie-the-pooh-vs-soohorang.html | Winnie the Pooh vs. Soohorang | False | By Tara Parker-Pope | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/arts/weinstein-company-fires-david-glasser.html | Weinstein Company Fires David Glasser, Its President | False | By Matt Stevens | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/17/arts/television/whats-on-tv-streaming-medicine-for-melancholy-tragedy-girls.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â´Medicine for Melancholyâ€šÃ„Â´ and â€šÃ„Â´Tragedy Girlsâ€šÃ„Â´ | False | By Sara Aridi | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-17 | https://www.nytimes.com/2018/02/17/sports/golf/tiger-woods-riviera-genesis.html | Tiger Woods, After Stumbling at Riviera, Plans to Come Right Back | False | By Mike Tierney | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/travel/pulitzer-amsterdam-hotel-review.html | At an Amsterdam Hotel, Canals and Character | False | By Alyson Krueger | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/business/christopher-bailey-takes-a-final-walk-down-the-burberry-runway.html | Christopher Bailey Takes a Final Walk Down the Burberry Runway | False | By Elizabeth Paton | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/americas/venezuela-crisis-colombia-migration.html | In Colombia Border Town, Desperate Venezuelans Sell Hair to Survive | False | By Joe Parkin Daniels | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/africa/nigeria-suicide-bombing.html | Three Suicide Bombers Kill at Least 20 in Nigeria | False | By Dionne Searcey | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/business/my-life-in-weworld.html | My Life in WeWorld | False | By David Gelles | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-19 | https://www.nytimes.com/2018/02/17/books/curtis-dawkins-graybar-hotel-prisoner-book-deal.html | A Prisoner Got a Book Deal. Now the State Wants Him to Pay for His Imprisonment. | False | By Alexandra Alter | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/style/american-psychoanalytic-association-donald-trump.html | Still Talking After All These Years | False | By Penelope Green | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/style/jake-shears-kinky-boots-broadway-scissor-sisters.html | Jake Shears, of Scissor Sisters, Stages His Own Comeback | False | By Michael Schulman | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/us/korryn-gaines-shooting-award.html | Jury Awards $38 Million to Family of Maryland Woman Shot by Police | False | By Matt Stevens | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/business/the-wework-manifesto-first-office-space-next-the-world.html | The WeWork Manifesto: First, Office Space. Next, the World. | False | By David Gelles | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/style/india-third-gender-hijras-transgender.html | The Peculiar Position of India'â€šÃ„‚Â's Third Gender | False | By Sara Hylton, Jeffrey Gettleman and Eve Lyons | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/middleeast/syria-kurds-islamic-state-manbij.html | Meet America'â€šÃ„‚Â's Syrian Allies Who Helped Defeat ISIS | False | By Rod Nordland | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/europe/russians-indicted-mueller.html | What We Know About Russians Sanctioned by the United States | False | By Ivan Nechepurenko and Michael Schwirtz | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/sports/autoracing/nascar-daytona-500-diversity.html | Nascar Waits for Leader of Its Next Generation to Emerge | False | By Peter Kerasotis | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-20 | https://www.nytimes.com/2018/02/17/health/multigenerational-shared-households.html | America at Home: Grandparents in the Attic, Children in the Basement | False | By Paula Span | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/fashion/weddings/the-delay-game-worked-for-both-of-them.html | The Delay Game Worked for Both of Them | False | By Vincent M. Mallozzi | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-19 | https://www.nytimes.com/2018/02/17/sports/olympics/pyeongchang-south-korea-games.html | Why the Pyeongchang Games Are Different From All the Others | False | By David Segal | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/us/gay-teacher-fired.html | Teacher Marries Her Girlfriend, and Then Catholic School Fires Her | False | By Christina Caron | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/sports/olympics/ski-jumping.html | The Quietest Place at the Olympics | False | By Doug Mills | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/us/mass-murderers.html | Mass Shooters Are All Different. Except for One Thing: Most Are Men. | False | By Daniel Victor | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/realestate/when-furniture-rains-from-above.html | When Furniture Rains from Above | False | By Ronda Kaysen | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/europe/pope-abuse-commission.html | Pope Revives Sexual Abuse Commission Amid Criticism of Vatican | False | By Jason Horowitz | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/africa/south-africa-ramaphosa.html | As Ramaphosa Hails a â€šÃ„‚Â'New Dawn,â€šÃ„‚Â' South Africans See More of the Same | False | By Norimitsu Onishi | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-19 | https://www.nytimes.com/2018/02/17/opinion/nikki-haley-united-nations-iran.html | Nikki Haley: The U.N.â€šÃ„‚Â's Uncomfortable Truths About Iran | False | By Nikki Haley | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/opinion/sunday/the-battle-for-hue-1968.html | The Battle for Hue, 1968 | False | By H.D.S. Greenway | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/sports/basketball/nba-all-star-game-trades.html | The N.B.A. All-Star Game Has Shed a Major Distraction | False | By Marc Stein | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/us/politics/trump-russia.html | Trumpâ€šÃ„‚Â's Conspicuous Silence Leaves a Struggle Against Russia Without a Leader | False | By Peter Baker | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/sports/olympics/olympics-nathan-chen-quads.html | Nathan Chen Gets a Different Kind of Reward | False | By Juliet Macur | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/us/virgin-islands-hurricanes-dialysis-patients.html | Driven From Island Homes by Storms, Dialysis Patients Can Do Little but Wait | False | By Alan Blinder and Sheri Fink | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/nyregion/florida-shooting-parkland-gun-control-connecticut.html | In Wake of Florida Massacre, Gun Control Advocates Look to Connecticut | False | By Lisa W. Foderaro and Kristin Hussey | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/europe/uk-theresa-may-munich.html | Theresa May, in Munich, Calls for Swift Security Pact and Offers Concession | False | By Katrin Bennhold and Steven Erlanger | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/europe/russia-meddling-mcmaster.html | Trumpâ€šÃ„ôs National Security Chief Calls Russian Interference â€šÃ„Â²Incontrovertibleâ€šÃ„Â´ | False | By David E. Sanger | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/technology/indictment-russian-tech-facebook.html | To Stir Discord in 2016, Russians Turned Most Often to Facebook | False | By Sheera Frenkel and Katie Benner | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/asia/tibet-temple-fire.html | Fire Strikes Hallowed Site in Tibet, the Jokhang Temple in Lhasa | False | By Chris Buckley | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/europe/russia-indictment-trolls-putin.html | Russian Trolls Were Sloppy, but Indictment Still â€šÃ„Â²Points at the Kremlinâ€šÃ„Â´ | False | By Neil MacFarquhar | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/asia/malaysia-mahathir-mohamad-najib-razak.html | Fierce but Frail, Malaysiaâ€šÃ„ôs Mahathir, 92, Aims to Topple Protí¯šÃ©gí¯šÃ© | False | By Richard C. Paddock | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/us/prominent-republican-donor-issues-ultimatum-on-assault-weapons.html | Prominent Republican Donor Issues Ultimatum on Assault Weapons | False | By Alexander Burns | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/opinion/liberal-conservative-divide.html | Youâ€šÃ„ôre Wrong! Iâ€šÃ„ôm Right! | False | By Nicholas Kristof | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/opinion/sunday/gun-laws-school-shootings.html | A Message From the Club No One Wants to Join | False | By Gregory Gibson | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/opinion/sunday/trump-bad-for-golf.html | Donald Trump Makes Golf Look Bad | False | By Joe Zimmerman | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/opinion/sunday/no-country-for-young-men-with-ar-15s.html | No Country for Young Men With AR-15s | False | By Ross Douthat | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/opinion/sunday/poland-holocaust.html | Lessons on the Holocaust, From Warsawâ€šÃ„ôs No. 35 Tram | False | By Jacob Mikanowski | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/opinion/democrats.html | A Game Plan for Democrats (Actually, 16 of Them) | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/opinion/sunday/yoga-pants-sweatpants-women.html | Why Yoga Pants Are Bad for Women | False | By Honor Jones | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/opinion/sunday/donald-trump-and-the-undoing-of-justice-reform.html | Donald Trump and the Undoing of Justice Reform | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/opinion/sunday/tea-party-trump-budget.html | This Isnâ€šÃ„ôt What the Tea Party Fought For | False | By Jennifer Stefano | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/opinion/sunday/appeasing-the-trigger-gods.html | Appeasing the Trigger Gods | False | By Maureen Dowd | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/sunday-review/russia-isnt-the-only-one-meddling-in-elections-we-do-it-too.html | Russia Isnâ€šÃ„ôt the Only One Meddling in Elections. We Do It, Too. | False | By Scott Shane | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/opinion/sunday/trump-ms-13-gang.html | Trump Is Making MS-13 Stronger | False | By ã‚šÃ¯šÃ‑scar Mart㆚á¶ë‰‡ŠÃ¼�‰ŠÃ¼‰nez | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/americas/brazil-election-fake-news.html | Brazil Looks to Crack Down on Fake News Ahead of Bitter Election | False | By Ernesto Londoí¯šÃ±o | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/opinion/sunday/letting-american-kids-die.html | Letting American Kids Die | False | By David Leonhardt | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/nyregion/truck-attack-planned-parenthood.html | Man Crashes Truck Into Planned Parenthood Clinic, Police Say | False | By Jacey Fortin | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/us/politics/mitch-mcconnell-midterms.html | Trump Should Get Behind Romneyâ€šÃ„ôs Candidacy, McConnell Says | False | By Jonathan Martin | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/us/nikolas-cruz-florida-shooting.html | Florida Agency Investigated Nikolas Cruz After Violent Social Media Posts | False | By Audra D. S. Burch, Frances Robles and Patricia Mazzei | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/asia/pakistan-zainab-amin-imran-ali.html | Pakistan Serial Killer Sentenced to Death for Murder and Rape of Girl, 7 | False | By Salman Masood | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/europe/ukip-henry-bolton-resign.html | A Drifting UKIP Ousts Leader at Center of Racism Row | False | By Ellen Barry | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/us/florida-gun-laws.html | In Florida, Extraordinary Obstacles for Changes to Gun Laws | False | By Richard A. Oppel Jr. | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/sports/baseball/david-wright-mets.html | David Wright Still Wants to Play, but Admits It May Not Happen | False | By James Wagner | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/us/politics/devos-democrats-school-shootings.html | DeVos and Democrats Urge Congress to Hold Hearings on School Shootings | False | By Erica L. Green | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/nyregion/little-italy-fire.html | Little Italy Fire Injures 13 and Damages a Century-Old Restaurant | False | By Jeffery C. Mays | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/asia/japan-taro-kono-political-maverick.html | In Japan, a Liberal Maverick Is Seeking to Lead a Conservative Party | False | By Motoko Rich | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/sports/olympics/skiing-giant-slalom-marcel-hirscher.html | Giant Slalom: Marcel Hirscher Easily Wins 2nd Olympic Gold Medal | False | By Victor Mather and Bill Pennington | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/crosswords/daily-puzzle-2018-02-18.html | See 68-Across | False | By Caitlin Lovinger | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/nyregion/emmanuel-mensah-funeral-bronx-fire.html | Soldier Who Died Saving People From Bronx Fire Is Hailed at His Funeral | False | By Ashley Southall | 2018-04-16 | TX 8-533-342 |
| 2018-02-17 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/middleeast/israel-gaza-benjamin-netanyahu.html | 4 Israelis Hurt by Bomb Set in Flag at Gaza Fence, Igniting Night of Fighting | False | By David M. Halbfinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/todayspaper/quotation-of-the-day-florida-suspect-drew-red-flags-yet-scant-action.html | Quotation of the Day: Florida Inquiry Found Suspect Was a Low Risk | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/17/world/trump-tower-india.html | President or Luxury Towers: Either Way, Trump Is the Rage in India | False | By Maria Abi-Habib and Eric Lipton | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/fashion/weddings/elizabeth-rosenberg-theodore-riley.html | Elizabeth Rosenberg, Theodore Riley | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/fashion/weddings/stephanie-potter-james-kvaal.html | Stephanie Potter, James Kvaal | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/fashion/weddings/jensen-henry-nathaniel-crider.html | Jensen Henry, Nathaniel Crider | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/fashion/weddings/sigrid-jernudd-naveen-vennam.html | Sigrid Jernudd, Naveen Vennam | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/fashion/weddings/sara-bourne-matthew-kaplan.html | Sara Bourne, Matthew Kaplan | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/fashion/weddings/caroline-crenshaw-alexander-cole.html | Caroline Crenshaw, Alexander Cole | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/fashion/weddings/kaitlin-riggs-michael-duncan.html | Kaitlin Riggs, Michael Duncan | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/sports/olympics/medals-table-schedule-results.html | Winter Olympics 2018: Medals Table, Results and Schedule | False | By Victor Mather | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/pageoneplus/corrections-february-18-2018.html | Corrections: February 18, 2018 | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/arts/television/whats-on-tv-sunday-the-baftas-and-the-nba-all-star-game.html | What's on TV Sunday: The Baftas and the N.B.A. All-Star Game | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/sports/olympics/doping-russia-william-dutton.html | Far From the Games, a Canadian Skater Says Russia Cost Him a Spot | False | By Tariq Panja | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/us/emma-gonzalez-florida-shooting.html | Emma González Leads a Student Outcry on Guns: 'This Is the Way I Have to Grieve' | False | By Julie Turkewitz, Matt Stevens and Jason M. Bailey | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/sports/olympics/tyler-george-curling-shoes.html | Tyler George's Curling Shoes Are So Bad We Bought Him New Ones | False | By Scott Cacciola | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/nyregion/uber-lyft-public-transit-congestion-tax.html | When Calling an Uber Can Pay Off for Cities and States | False | By Winnie Hu | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/world/middleeast/iran-plane-crash.html | 66 Feared Dead After Iran Plane Crash | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/sports/olympics/curlers-fit-buff.html | Olympic Curlers Are Buff Now, and Have the Calendars to Prove It | False | By Scott Cacciola | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/realestate/homes-that-sold-for-around-1500000.html | Homes That Sold for Around $1,500,000 | False | By C. J. Hughes | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/nyregion/homelessness-step-by-step.html | Homelessness, Step by Step | False | By Nikita Stewart | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/sports/olympics/ligety-olympics-end.html | Ski Ace Ted Ligety Bows Out of Olympics. Will It Be for Good? | False | By Bill Pennington | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/sports/olympics/gus-kenworthy-.html | Gus Kenworthy Wins Without Making the Podium | False | By Karen Crouse | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/t-magazine/acting-troupes.html | The Return of the Artistic Company | False | By A.O. Scott | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/us/politics/trump-blames-obama-and-democrats-for-failing-to-stop-russian-meddling.html | Trump's Evolution From Relief to Fury Over the Russia Indictment | False | By Katie Rogers and Maggie Haberman | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/sports/olympics/doping-russia-alexander-krushelnytsky.html | Russian Athlete Leaves for Seoul After Failed Doping Test | False | By Tariq Panja | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/world/europe/uk-brendan-cox-sexual-abuse.html | Brendan Cox, Husband of Murdered U.K. Lawmaker, Resigns Over Abuse Accusations | False | By Yonette Joseph | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/movies/black-panther-challenge-students.html | I Took 7th Graders to See 'Black Panther.' Here's What They Said. | False | By Kevin Noble Maillard | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/movies/black-panther-spoilers.html | Did You Watch 'Black Panther'? Let's Talk Spoilers | False | By Reggie Ugwu | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/world/europe/netanyahu-iran-drone.html | Netanyahu to Iran: 'Do Not Test Israel's Resolve' | False | By Katrin Bennhold and Isabel Kershner | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/style/burberry-christopher-bailey-jonathan-anderson.html | London Fashion Week Goes Over the Rainbow | False | By Matthew Schneier | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/books/superfans-george-dohrmann.html | Tell Us 5 Things About Your Book: Inside the Fevered Minds of Sports Fans | False | By John Williams | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/insider/t-magazine-troupes-film-critic-fan.html | A Film Critic's Â Fan Boy Comes Out to Play | False | By A.O. Scott | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/world/asia/afghanistan-governor.html | Second Afghan Governor Defies Kabul Order to Resign, Adding to U.S. Headache | False | By Andrew E. Kramer | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/arts/music/hear-mozart-in-the-jungle.html | Hear How 'Mozart in the Jungle' Became a New-Music Showcase | False | By Michael Cooper | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/world/europe/russia-dagestan-attack.html | ISIS Claims Deadly Attack on Church in Russian Region of Dagestan | False | By Andrew E. Kramer and Rukmini Callimachi | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/world/europe/nato-europe-us.html | U.S. Revives Concerns About European Defense Plans, Rattling NATO Allies | False | By Steven Erlanger | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/world/europe/belgium-brussels-migrants.html | How the E.U.'s Migrant Crisis Reached the Streets of Brussels | False | By Milan Schreuer | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/movies/black-panther-box-office-records.html | With $218 Million Haul, 'Black Panther' Â Smashes Box Office Records | False | By Brooks Barnes | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/world/europe/spain-catalonia-anna-gabriel.html | Catalan Politician Leaves for Switzerland Days Before Court Date | False | By Raphael Minder | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/nyregion/president-washington-hair-discovered.html | Finding a Lock of George Washington's Hair, and a Link to American History | False | By Rick Rojas | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/arts/music/george-london-awards.html | George London Awards Given to Six Young Singers | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/technology/virtual-currency-extortion.html | Bitcoin Thieves Threaten Real Violence for Virtual Currencies | False | By Nathaniel Popper | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/us/florida-shooting-funeral-mourning.html | As Victims Are Mourned in Florida, a Search for Solace, and Action | False | By Audra D. S. Burch, Nick Madigan, Richard Fausset and Julie Turkewitz | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/business/media/public-radio-metoo-harassment.html | What Makes Public Radio 'Very Personal'Â Magnifies Its #MeToo Cases | False | By Ben Sisario | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/climate/epa-pruitt-israel.html | E.P.A. Chief Pruitt Postpones Trip to Israel Amid Scrutiny of High-Priced Travel | False | By Lisa Friedman | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/opinion/florida-school-shooting-guns.html | Don't Let My Classmates' Deaths Be in Vain | False | By Christine Yared | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/nyregion/kayak-killing-suspect-interview.html | Out of Prison, Fiancé in Kayak Case Says, 'I'â€™Â Not Heartless' | False | By Rick Rojas | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/opinion/ethiopia-hailemariam-desalegn-state-emergency.html | A Placeholder Prime Minister Departs. What Comes Next? | False | By Mohammed Ademo and Hassen Hussein | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/opinion/contributors/china-hong-kong-democracy.html | Making Light of Democracy in Hong Kong | False | By Heng | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/nyregion/african-immigrants-bronx-community-college.html | African Immigrants Find an Open Door at a Bronx College | False | By David Gonzalez | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/us/school-shooting-parents.html | For Parents of Shooting Victims, a Support Network That Keeps Growing | False | By Vivian Yee | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/world/australia/china-taiwan-discrimination.html | In Australia, Staying Loyal to Taiwan Can Mean Losing a Job | False | By Damien Cave and Vicky Xiuzhong Xu | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/us/politics/fact-check-trump-russian-meddling-election.html | Trump Falsely Claims, 'I Never Said Russia Did Not Meddle' | False | By Linda Qiu | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/business/media/nbc-streaming-viewers.html | We Have Streaming Revenue, Too, Says NBC. And We Can Prove It. | False | By John Koblin | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/world/asia/tibet-china-journalists.html | A Dance for Tibetan New Year, Then 17 Hours in Custody | False | By Steven Lee Myers | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-22 | https://www.nytimes.com/2018/02/18/sports/olympics/figure-skating-nbc-scott-hamilton-.html | Scott Hamilton Was Demoted as an Olympic Broadcaster. Don't Feel Sorry for Him. | False | By Juliet Macur | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/world/europe/russia-us-election.html | Russian Meddling Was a Drop in an Ocean of American-Made Discord | False | By Amanda Taub and Max Fisher | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/world/europe/russia-troll-factory.html | Inside the Russian Troll Factory: Zombies and a Breakneck Pace | False | By Neil MacFarquhar | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/nyregion/metropolitan-diary-the-block-was-watching.html | The Block Was Watching | False | By Sylvia Tomasch | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-18 | https://www.nytimes.com/2018/02/18/crosswords/daily-puzzle-2018-02-19.html | One to Honor Presidents | False | By Deb Amlen | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/us/snead-cruz-florida-suspect.html | Family Who Took Florida Suspect In: 'We Just Didn't Know It' | False | By Patricia Mazzei | 2018-04-16 | TX 8-533-342 |
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/opinion/trump-russia-putin.html | Whatever Trump Is Hiding Is Hurting All of Us Now | False | By Thomas L. Friedman | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-18 | 2018-02-19 | https://www.nytimes.com/2018/02/18/opinion/george-washington-donald-trump.html | Did George Washington Predict Donald Trump? | False | By Thomas R. Pickering and James Stoutenberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/sports/baseball/yankees-jacoby-ellsbury-contract.html | Ellsbury Arrives in Yankee Camp, Looking for a Role | False | By Billy Witz | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/business/multiemployer-pension-crisis.html | 1.5 Million Retirees Await Congressional Fix for a Pension Time Bomb | False | By Jim Tankersley and Alan Rappeport | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/19/world/middleeast/swastika-graffiti-poland-israel.html | Swastikas Discovered at Polish Embassy in Israel | False | By Jacey Fortin | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/business/media/google-chrome-ad-block.html | Google Chrome Now Blocks Irksome Ads. Thatâ€šÃ„Â´s a Good Thing, Right? | False | By John Herrman | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/nyregion/mother-falls-death-harlem.html | Mother of 3 Falls to Her Death From 5th-Floor Window in Harlem | False | By Jan Ransom | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/us/politics/russian-operatives-facebook-twitter.html | How Unwitting Americans Encountered Russian Operatives Online | False | By Scott Shane | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/18/arts/baftas-three-billboards-times-up.html | Timeâ€šÃ„Â´s Up Descends on Baftas as â€šÃ„Â²Three Billboardsâ€šÃ„Â´ Wins 5 Awards | False | By Anna Codrea-Rado | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/sports/baseball/eric-hosmer-padres-contract.html | Eric Hosmer Joins the Padres, Jolting a Quiet Free-Agent Market | False | By Tyler Kepner | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/sports/autoracing/austin-dillon-daytona-500.html | At Daytona, Austin Dillon and Darrell Wallace Jr. Break Through Behind Familiar Numbers | False | By Peter Kerasotis | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/opinion/trump-best-people-ethics.html | Trumpâ€šÃ„Â´s â€šÃ„Â²Best Peopleâ€šÃ„Â´ and Their Dubious Ethics | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/opinion/baltimore-police-federal-oversight.html | Corrupt Police Need Federal Oversight | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/opinion/black-vote-russia.html | Attacking the â€šÃ„Â²Wokeâ€šÃ„Â´ Black Vote | False | By Charles M. Blow | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/todayspaper/quotation-of-the-day-working-on-a-6-pack-has-a-new-meaning-for-curlers.html | Quotation of the Day: Working on a 6-Pack Has a New Meaning for Curlers | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/opinion/tipping-restaurants.html | Tipping in Restaurants | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/opinion/country-from-abroad.html | Viewing My Country From Abroad | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/opinion/plumber-trump.html | â€šÃ„Â²A Simple Plumberâ€šÃ„Â´ Seeks a G.O.P. Statesman | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/opinion/bermuda-lgbtq.html | Donâ€šÃ„Â´t Boycott Bermuda | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/business/walmart-warren-buffett.html | A Short Market Week, Walmart Earnings and Warren Buffettâ€šÃ„Â´s Letter | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/theater/is-god-is-review.html | Review: â€šÃ„Â²Is God Isâ€šÃ„Â´ Reinvents the Good, the Bad and the Ugly | False | By Ben Brantley | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/us/politics/michael-cohen-trump.html | Tools of Trumpâ€šÃ„Â´s Fixer: Payouts, Intimidation and the Tabloids | False | By Jim Rutenberg, Megan Twohey, Rebecca R. Ruiz, Mike McIntire and Maggie Haberman | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/us/politics/trump-election-russia.html | Indictment Leaves No Doubt: Russia Backed Trump. But Was It the Difference? | False | By Jonathan Martin and Maggie Haberman | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/sports/tennis/new-york-open-kevin-anderson.html | New York Open Stays Out of the Way in Tournamentâ€šÃ„Â´s First Year | False | By David Waldstein | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-03-04 | https://www.nytimes.com/2018/02/18/t-magazine/sanatorium-europe-history.html | In Search of Lost Time in Europeâ€šÃ„Â´s Sanatoriums | False | By Alice Gregory | 2018-05-16 | TX 8-550-404 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/sports/nba-all-star-game.html | N.B.A. All-Star Game Shows Some Toughness After a Makeover | False | By Malika Andrews | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/18/arts/music/national-sawdust-female-composers.html | A Female and Non-Binary Composersâ€šÃ„Â´ Competition Announces Its First Winners | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/technology/facebook-executive-russia-tweets-fact-check.html | Fact-Checking a Facebook Executiveâ€šÃ„Â´s Comments on Russian Interference | False | By Sheera Frenkel | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/19/arts/television/whats-on-tv-monday-tell-them-we-are-rising-and-the-dog.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²Tell Them We Are Risingâ€šÃ„Â´ and â€šÃ„Â²The Dogâ€šÃ„Â´ | False | By Sara Aridi | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/olympics/big-air-snowboard.html | What Is Big Air? Itâ€šÃ„Â´s the Olympicsâ€šÃ„Â´ Newest Snowboard Event | False | By Victor Mather | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/arts/design/geta-bratescu.html | Still Making Art, and Sly Jokes, at Age 91 | False | By Anna Codrea-Rado | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/19/world/middleeast/iran-syria-israel.html | Iran, Deeply Embedded in Syria, Expands â€šÃ„Â²Axis of Resistanceâ€šÃ„Â´ | False | By Ben Hubbard, Isabel Kershner and Anne Barnard | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/olympics/torin-yater-wallace-freestyle-skiing.html | After Fighting for His Life, a Freestyle Skier Is Ready for Some Luck | False | By Matthew Futterman | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/olympics/olympic-curling-doping-reaction.html | Olympic Curling Rocked by Russian Doping Case | False | By Scott Cacciola | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-25 | https://www.nytimes.com/2018/02/19/travel/most-sunscreens-can-harm-coral-reefs-what-should-travelers-do.html | Most Sunscreens Can Harm Coral Reefs. What Should Travelers Do? | False | By Elaine Glusac | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/nyregion/opioid-overdose-heroin-deaths-new-york.html | City Officials See Progress in Effort to Curb Opioid Deaths | False | By J. David Goodman | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/science/migration-animals-west.html | Animals Are Losing Their Vagility, or Ability to Roam Freely | False | By Jim Robbins | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-25 | https://www.nytimes.com/2018/02/19/books/review/time-pieces-john-banville-memoir.html | An Irish Flâneur, Greeting the Past on His Present Wanderings | False | By Roger Rosenblatt | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/business/merck-ceo-ken-frazier-trump.html | The C.E.O. Who Stood Up to President Trump: Ken Frazier Speaks Out | False | By David Gelles | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/science/nasa-dark-energy-wfirst.html | Astronomers's Dark Energy Hopes Fade to Gray | False | By Dennis Overbye | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-25 | https://www.nytimes.com/2018/02/19/realestate/sustainable-affordable-housing-south-bronx.html | A Sustainable Home in the South Bronx | False | By Kim Velsey | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-25 | https://www.nytimes.com/2018/02/19/books/review/marvel-x-men-iceman-gay.html | The Iceman Cometh Out | False | By Stephanie Burt | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/us/politics/trump-kelly-porter.html | White House Seeks to Move On From Abuse Scandal. But What Did It Learn? | False | By Maggie Haberman and Julie Hirschfeld Davis | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/olympics/the-fall-games.html | The Fall Games | False | By John Branch | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/opinion/protect-mueller-russia-prosecutor.html | A Better Way to Protect Mueller | False | By Neal K. Katyal and Kenneth W. Starr | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/well/live/contraception-for-teenagers.html | Contraception for Teenagers | False | By Jane E. Brody | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-19 | https://www.nytimes.com/2018/02/19/insider/homeless-assistance-new-york-city-reporter.html | The Wait. The Paperwork. The Shelters. We Followed Families Looking for Home. | False | By Nikita Stewart | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/world/asia/south-korea-metoo-lee-youan-taek.html | A Director's Apology Adds Momentum to South Korea's #MeToo Movement | False | By Choe Sang-Hun | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/world/europe/oxfam-haiti-witness-threatened.html | Oxfam Says Workers in Haiti Threatened Witness to Misconduct | False | By Richard Pérez-Peña | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/olympics/ice-dancing-wardrobe-malfunction.html | In Ice Dancing, the Electric Tops the Ethereal | False | By Jeré Longman | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/olympics/zamboni-drivers-hockey-speedskating-figure-skating.html | The 22nd-Largest Team at the Olympics: Zamboni Drivers | False | By John Branch | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/world/asia/terra-cotta-warrior.html | American Is Charged With Stealing Terra-Cotta Warrior's Thumb | False | By Austin Ramzy | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-25 | https://www.nytimes.com/2018/02/19/travel/dream-hotel-group-jay-stein-luxury-expansion.html | Next for Dream: Boutique Hotels in Belize and Tulum | False | By John L. Dorman | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/olympics/mikaela-shiffrin-lindsey-vonn-downhill.html | Shiffrin Pulls Out of Downhill, Leaving Only One Chance to Face Vonn | False | By Bill Pennington | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/us/politics/anthony-kennedy-retirement.html | Will Anthony Kennedy Retire? What Influences a Justice's Decision | False | By Adam Liptak | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-22 | https://www.nytimes.com/2018/02/19/technology/personaltech/closed-caption-content-online.html | Finding Closed-Caption Content Online | False | By J. D. Biersdorfer | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/world/middleeast/iran-plane-crash.html | Iran Plane Crash Leads to Search-and-Rescue Effort at 14,500 Feet | False | By Thomas Erdbrink | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/basketball/nba-all-star-game-lebron-james-stephen-curry.html | Team Lebron vs. Team Steph Wasn't Bad. But How About U.S. vs. the World? | False | By Marc Stein | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-21 | https://www.nytimes.com/2018/02/19/sports/olympics/germany-olympics-beer.html | German Olympians Drink a Lot of (Nonalcoholic) Beer, and Win a Lot of Gold Medals | False | By Ben Crair and Andrew Keh | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/us/politics/trump-guns-background-checks.html | Trump Adds Cautious Support to Changes to Background Checks for Gun Buyers | False | By Katie Rogers | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/opinion/trump-coal-decline.html | Coal's Continuing Decline | False | By Jeff Nesbit | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/us/politics/ted-cruz-beto-orourke-election.html | The Lone Star Long Shot Who Wants to Topple Ted Cruz | False | By Michael Tackett and Tamir Kalifa | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/health/ovarian-cancer-immunotherapy.html | Doctors Said Immunotherapy Would Not Cure Her Cancer. They Were Wrong. | False | By Gina Kolata | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/world/canada/windsor-hum.html | There's a Persistent Hum in This Canadian City, and No One Knows Why | False | By Christopher Mele | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-25 | https://www.nytimes.com/2018/02/19/t-magazine/primers-glowing-skin.html | Modern Primers for Naturally Glowing Skin | False | By Kari Molvar | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/books/review-neighborhood-sabers-utopias-mario-vargas-llosa.html | A Pulpy New Novel and Juiceless Old Essays From Mario Vargas Llosa | False | By Dwight Garner | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/olympics/us-canada-womens-hockey.html | Two More Invitations to the U.S.-Canada Party | False | By Karen Crouse | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/world/americas/patagonia-national-park-chile.html | With 10 Million Acres in Patagonia, a National Park System Is Born | False | By Pascale Bonnefoy | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/world/europe/ukraine-corruption-military.html | In Ukraine, Corruption Is Now Undermining the Military | False | By Andrew Higgins | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/technology/ai-researchers-desks-boss.html | Why A.I. Researchers at Google Got Desks Next to the Boss | False | By Cade Metz | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/theater/athena-review.html | Review: In â€šÃ„Â²Athena,â€šÃ„Â´ Two Teenage Fencers Parry Ordinary Life | False | By Alexis Soloski | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/arts/music/ping-pong-new-york-philharmonic-lunar-new-year-gala.html | Watch Ping-Pong Make Its New York Philharmonic Debut | False | By Joshua Barone | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/nyregion/first-terror-attack-world-trade-center-anniversary.html | Finding Resilience, 25 Years After 1993 World Trade Center Bombing | False | By Sharon Otterman | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/nyregion/new-york-police-overtime-pay-trial.html | The Arrest Was a Bust. The Officers Got Overtime Anyway. | False | By Alan Feuer and Joseph Goldstein | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/world/europe/oxford-rhodes-scholarships.html | Rhodes Scholarships Go Global as Students From Anywhere Now Qualify | False | By Richard Pïˆ'sÂ©rez-Peïˆ'sÂ±a | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/arts/music/paris-opera-young-audiences.html | An Unlikely Youth Revolution at the Paris Opera | False | By Tobias Grey | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/theater/review-pollock-lee-krasner-jim-fletcher-birgit-huppuch.html | Review: Lee Krasner Gets the Upper Hand in â€šÃ„Â²Pollockâ€šÃ„Â´ | False | By Laura Collins-Hughes | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/arts/music/black-panther-soundtrack-kendrick-lamar-no-1-album.html | â€šÃ„Â²Black Pantherâ€šÃ„Â´ Is No. 1 on the Album Charts, Too | False | By Ben Sisario | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/nyregion/percoco-lawyer-legal-fees-cuomo.html | Whoâ€šÃ„Â´s Paying Ex-Cuomo Aideâ€šÃ„Â´s Legal Bills? No Oneâ€šÃ„Â´s Talking | False | By Shane Goldmacher and Jesse McKinley | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/obituaries/gunter-blobel-nobel-laureate-who-found-cell-zip-codes-dies-at-81.html | Gâ€šÃ„Â¹nter Blobel, Nobel Laureate Who Found Cell â€šÃ„Â²ZIP Codes,â€šÃ„Â´ Dies at 81 | False | By Robert D. McFadden | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/opinion/parole-recidivism.html | When Is Parole a Good Idea, and When Not? | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/opinion/public-schools.html | On Closing Public Schools | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/opinion/hungary-viktor-orban.html | As Hungary Turns to Strongman Rule | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/health/obamacare-premiums-medicaid.html | As Some Got Free Health Care, Gwen Got Squeezed: An Obamacare Dilemma | False | By Abby Goodnough | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-21 | https://www.nytimes.com/2018/02/19/business/economy/tax-overhaul-survey.html | Tax Overhaul Gains Public Support, Buoying Republicans | False | By Ben Casselman and Jim Tankersley | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/movies/george-documentary-review-fluxus.html | Review: â€šÃ„Â²George,â€šÃ„Â´ Like Its Fluxus Subject, Is Playful and Prankish | False | By Ben Kenigsberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-21 | https://www.nytimes.com/2018/02/19/us/politics/trump-policy-republicans.html | Trump Edges Toward a Conventional Republican Approach, at Least on Policy | False | By Jeremy W. Peters | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/world/middleeast/syria-war-kurds.html | Kurdish Syria, Where the Fallen Find Fame | False | By Rod Nordland | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-21 | https://www.nytimes.com/2018/02/19/obituaries/arthur-robinson-mr-okra-dies.html | Arthur J. Robinson, Known as â€šÃ„Â²Mr. Okraâ€šÃ„Â´ in New Orleans, Dies at 74 | False | By Campbell Robertson | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/us/teachers-school-shootings.html | School Shootings Put Teachers in New Role as Human Shields | False | By Julie Turkewitz | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/technology/russia-facebook-trump.html | On Russia, Facebook Sends a Message It Wishes It Hadnâ€šÃ„Â´t | False | By Kevin Roose | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/us/pennsylvania-map.html | Court-Drawn Map in Pennsylvania May Lift Democratsâ€šÃ„Â´ House Chances | False | By Trip Gabriel and Jess Bidgood | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-25 | https://www.nytimes.com/2018/02/19/t-magazine/adwoa-aboah-london-fashion-week.html | A Whirlwind London Fashion Week With Adwoa Aboah | False | By Osman Ahmed | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-26 | https://www.nytimes.com/2018/02/19/nyregion/metropolitan-diary-nickel-tip.html | Nickel Tip | False | By Peter S. Allen | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/obituaries/lydia-ratcliff-dead.html | Lydia Ratcliff, Writer Who Found a Farmerâ€šÃ„Â´s Calling, Dies at 84 | False | By Katharine Q. Seelye | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/nyregion/little-italy-manhattan-fire.html | Little Italy Is Very Little, and Not Very Italian | False | By Elizabeth A. Harris | 2018-04-16 | TX 8-533-342 |
| 2018-02-19 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/baseball/mlb-mound-visits.html | M.L.B. Puts a Limit on Mound Visits Per Game | False | By Tyler Kepner | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/tennis/eugenie-bouchards-lawsuit-usta.html | Trial for Eugenie Bouchardâ€šÃ„Â´s Lawsuit Against U.S.T.A. Is Set to Begin | False | By Ben Rothenberg | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/19/obituaries/david-poindexter-dead.html | David Poindexter, 89, Who Used Media to Preach Family Planning, Dies | False | By Richard Sandomir | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/opinion/gop-character-bad-faith.html | The Content of the G.O.P.â€šÃ„Ã´s Character | False | By Paul Krugman | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/opinion/tara-lipinski-risks-figure-skating.html | Tara Lipinski: Itâ€šÃ„Ã´s Time to Take Risks in the Rink Again | False | By Tara Lipinski | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/opinion/parkland-gun-control-shootings.html | Respect First, Then Gun Control | False | By David Brooks | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/business/media/fox-news-streaming.html | Fox News Plans a Streaming Service for â€šÃ„Ã²Superfansâ€šÃ„Ã´ | False | By Michael M. Grynbaum | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/business/banks-gun-sales.html | How Banks Could Control Gun Sales if Washington Wonâ€šÃ„Ã´t | False | By Andrew Ross Sorkin | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/baseball/yankees-stanton-judge.html | The Stanton and Judge Show Debuts to Rave Reviews | False | By Billy Witz | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/technology/russian-bots-school-shooting.html | After Florida School Shooting, Russian â€šÃ„Ã²Botâ€šÃ„Ã´ Army Pounced | False | By Sheera Frenkel and Daisuke Wakabayashi | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/opinion/republican-environment-policy.html | The Dirty Little Deals That Would Foul the Environment | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/baseball/bryce-harper-washington-nationals.html | Bryce Harper Doesnâ€šÃ„Ã´t Want to Talk About the Future, or the Past | False | By Tyler Kepner | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/baseball/mets-yoenis-cespedes.html | Yoenis Cespedesâ€šÃ„Ã´s New Workout: More Running and More Yoga | False | By James Wagner | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/us/politics/rob-porter-white-house-resigned.html | Rob Porterâ€šÃ„Ã´s Charisma and Ambition Disguised Flare-ups of Anger | False | By Katie Rogers | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/us/elections-states-hacking.html | State Officials Say They Are Told Too Little About Election Threats | False | By Michael Wines | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/baseball/boston-red-sox-jd-martinez.html | The Red Sox Add a Slugger of Their Own, Signing J.D. Martinez | False | By Tyler Kepner | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/crosswords/daily-puzzle-2018-02-20.html | Producing the Clues | False | By Deb Amlen | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/us/politics/mitt-romney-trump-endorsement-senate.html | Trump Endorses Mitt Romneyâ€šÃ„Ã´s Run for Utah Senate Seat | False | By Katie Rogers | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/todayspaper/quotation-of-the-day-educators-face-daunting-role-student-shield.html | Quotation of the Day: Educators Face Daunting Role: Student Shield | False | | | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/19/sports/olympics/Olympics-bobsled-women-equality.html | At the Bobsled Track, Women Push for Equality | False | By Talya Minsberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/arts/television/whats-on-tv-tuesday-thor-ragnarok-and-born-in-flames.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²Thor: Ragnarokâ€šÃ„Ã´ and â€šÃ„Ã²Born in Flamesâ€šÃ„Ã´ | False | By Sara Aridi | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/olympics/russia-doping-prokhorov.html | N.B.A. Owner Backs Lawsuit Against Russian Doping Whistle-Blower | False | By Tariq Panja | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/olympics/olympics-figure-skating-nagasu.html | How Mirai Nagasu Grew Up and Got Back to the Olympics | False | By Juliet Macur | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/us/shooting-medical-treatment-victims-suspect.html | Treating the Victims, and the Teenager Accused of Gunning Them Down | False | By Sheri Fink | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/19/sports/olympics/tessa-virtue-scott-moir-gold-ice-dancing.html | Tessa Virtue and Scott Moir Are Ice Dancingâ€šÃ„Ã´s King and Queen | False | By Jerá´sÃ© Longman | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/19/sports/olympics/russian-fans.html | Russian Fans at the Olympics Are Loud, Proud and Angry | False | By David Segal | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-22 | https://www.nytimes.com/2018/02/19/sports/olympics/snowboarding-music.html | For Snowboarders, the Music Matters as Much as the Gear | False | By Tara Parker-Pope | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/19/sports/olympics/figure-skating-warm-up.html | Figure Skating Warm-Ups Can Cement Confidence. They Can Also Cause Chaos. | False | By Karen Crouse | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/world/africa/kenya-kenyatta-odinga.html | Kenyaâ€šÃ„Ã´s Political Turmoil Is a Tale of Fathers and Sons | False | By Jina Moore | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/sports/unified-korean-hockey-team.html | Unified Korean Hockey Team Finishes Winless. So Why All the Cheering? | False | By Motoko Rich | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-20 | https://www.nytimes.com/2018/02/19/world/middleeast/syria-eastern-ghouta.html | Syrian Bombardment Takes Its Deadliest Toll in Years | False | By Anne Barnard and Carlotta Gall | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/19/magazine/the-elder-statesman-of-latin-american-literature-and-a-writer-of-our-moment.html | The Elder Statesman of Latin American Literature â€šÃ„Ã® and a Writer of Our Moment | False | By Marcela Valdes | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/19/magazine/the-case-against-google.html | The Case Against Google | False | By Charles Duhigg | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/19/us/elections-sexual-harassment.html | Sexual Misconduct Spurs New Elections: The #MeToo Races | False | By Trip Gabriel and Jess Bidgood | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/19/magazine/south-koreas-most-dangerous-enemy-demographics.html | South Koreaâ€šÃ„Ã´s Most Dangerous Enemy: Demographics | False | By Brook Larmer | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/20/magazine/do-trumps-approval-numbers-tell-us-about-him-or-about-us.html | Do Trumpâ€™s â€šÃ„Â³Approvalâ€šÃ„Â´ Numbers Tell Us About Him, or About Us? | False | By Charles Homans | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/20/travel/chattanooga-is-changing-but-its-charms-remain.html | The 52 Places Traveler: Chattanooga Is Changing. But Its Charms Remain. | False | By Jada Yuan | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/20/theater/glenda-jackson-three-tall-woman.html | Glenda Jackson on Quitting Parliament, Playing Lear and Returning to Broadway | False | By Ben Brantley | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/world/americas/mexico-spyware-investigation.html | Mexico Spyware Inquiry Bogs Down. Skeptics Arenâ€šÃ„Â´t Surprised. | False | By Azam Ahmed | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/nyregion/graffiti-artists-5pointz.html | Graffiti Gets Paid at 5Pointz. Now What? | False | By Greg Howard | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/20/books/review/the-real-life-of-the-parthenon-patricia-vigderman.html | Who Owns the Elgin Marbles? | False | By Bruce Boucher | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/20/books/review/jackie-janet-and-lee-j-randy-taraborrelli.html | In a New Biography of the Bouvier Women, Jealousies Rule | False | By Laura Thompson | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/20/travel/saigon-ho-chi-minh-city-family-vacation.html | Family, Meet My Old Love: Saigon | False | By Matt Gross | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/20/realestate/apps-for-buying-hanging-art.html | Buying Art Doesnâ€šÃ„Â´t Have to Be Intimidating: Yes, Thereâ€šÃ„Â´s an App | False | By Michelle Higgins | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/opinion/trump-network-film-populism.html | The Madness of American Crowds | False | By Roger Cohen | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-22 | https://www.nytimes.com/2018/02/20/sports/olympics/short-track-speed-skaters.html | Short-Track Speedskaters Are Lopsided | False | By John Branch | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/world/middleeast/benjamin-netanyahu-corruption.html | Netanyahu Peril Grows, as Trusted Aide Agrees to Testify | False | By David M. Halbfinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/world/asia/kashmir-kamran-yousuf-photographer.html | Journalist or Terrorist? Kashmir Photographer Is Jailed, Pending Answer | False | By Jeffrey Gettleman and Hari Kumar | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/20/movies/transgender-director-oscar-strong-island-documentary.html | An Oscar-Nominated Transgender Director on His â€šÃ„Â³Authentic Selfâ€šÃ„Â´ | False | By Cara Buckley | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/business/dealbook/albertsons-rite-aid.html | Albertsons Is Buying Rite Aid. Walmartâ€šÃ„Â´s Stock Falls. Thereâ€šÃ„Â´s a Common Rival. | False | By Michael Corkery and Chad Bray | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/business/dealbook/banks-gun-rules.html | Judge Deals AT&T a Setback: DealBook Briefing | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/business/walmart-fourth-quarter-results.html | Walmartâ€šÃ„Â´s Online Sales Growth Lags as It Confronts Challenges | False | By Michael Corkery | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/us/politics/trump-obama-russian-meddling.html | Trump Tries to Shift Blame to Obama for Not Countering Russian Meddling | False | By Mark Landler | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/world/middleeast/iran-dervishes-tehran.html | 5 Security Officers in Iran Killed in Clashes with Dervishes | False | By Thomas Erdbrink | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-22 | https://www.nytimes.com/2018/02/20/technology/personaltech/adding-ports-laptop.html | Adding Ports to a Portable Computer | False | By J. D. Biersdorfer | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/world/europe/poland-bialowieza-forest-ecj.html | Poland Broke Law by Logging Ancient Forest, E.U. Court Official Says | False | By Joanna Berendt | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/business/dealbook/qualcomm-nxp-broadcom.html | Qualcomm, Moving to Fend Off Broadcom, Raises Bid for NXP to $44 Billion | False | By Michael J. de la Merced | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/us/politics/alex-van-der-zwaan-gates-russia-mueller.html | Former Skadden Lawyer Pleads Guilty to Lying in Russia Investigation | False | By Sharon LaFraniere and Kenneth P. Vogel | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/business/economy/recession-safety-net.html | Come the Recession, Donâ€šÃ„Â´t Count on That Safety Net | False | By Eduardo Porter | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/us/politics/trump-cheaper-health-insurance.html | Trump Moves to Relax Rules on Cheaper Health Insurance | False | By Robert Pear | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/20/sports/olympics/elise-christie-speedskating.html | British Speedskater Finishes on Her Feet but Goes Home Empty-Handed Again | False | By Karen Crouse | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-03-04 | https://www.nytimes.com/2018/02/20/t-magazine/nomad-hotel-andy-coolquitt-things-to-know.html | A Cultural Compendium of Whatâ€šÃ„Â´s New | False | | 2018-05-16 | TX 8-550-404 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/style/christopher-kane-mary-katrantzou.html | Even in the #MeToo Moment, Sex Stays on the Runway | False | By Matthew Schneier | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/well/eat/counting-calories-weight-loss-diet-dieting-low-carb-low-fat.html | The Key to Weight Loss Is Diet Quality, Not Quantity, a New Study Finds | False | By Anahad Oâ€šÃ„Â´Connor | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/arts/design/zulfikar-ali-bhutto-pakistan-drag-somarts-.html | The Scion of a Pakistani Political Dynasty Comes Out | False | By Saira Khan | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/sports/olympics/russia-doping-curling.html | Russia Confirms Curlerâ€šÃ„Â´s Doping Positive but Raises Doubts About Drugâ€šÃ„Â´s Source | False | By Tariq Panja | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/business/philadelphia-commercial-real-estate.html | Philadelphiaâ€šÃ„Â´s First Step to a Platform of Innovation | False | By Jon Hurdle | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-03-04 | https://www.nytimes.com/2018/02/20/t-magazine/mens-wear-clash.html | Menâ€šÃ„Â´s Wear, Without Rules | False | | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/arts/music/met-opera-semiramide-review.html | Review: â€˜Â³Semiramideâ€˜Â³Â' Returns to the Met, Unglamorous but Excellent | False | By Zachary Woolfe | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-22 | https://www.nytimes.com/2018/02/style/dry-winter-hair-solutions.html | Dry Winter Hair Is the Worst | False | By Bee Shapiro | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/world/africa/cape-town-water-day-zero.html | Cape Town Pushes Back â€˜Â³Day Zeroâ€˜Â³Â' as Residents Conserve Water | False | By Richard PÃ©Â±Crez-PeÃ±a | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/dining/tetsu-review-tribeca-masayoshi-takayama.html | Masaâ€˜Â³Â's Chef Comes Out From Behind the Truffles, at Tetsu | False | By Pete Wells | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/us/politics/supreme-court-waiting-period-gun-purchases.html | Justices Wonâ€˜Â³Â't Hear Case on Waiting Period for Gun Purchases | False | By Adam Liptak | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/technology/social-media-impostor-accounts.html | On Social Media, Lax Enforcement Lets Impostor Accounts Thrive | False | By Nicholas Confessore and Gabriel J.X. Dance | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/dining/alaska-winter-produce-fruit-vegetables.html | Finding Produce in Alaskaâ€˜Â³Â's Long Winter Takes Wiles and Luck | False | By Julia Oâ€˜Â³Â'Malley | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/dining/hamantaschen-purim-chocolate.html | Rich and Chocolaty Hamantaschen for Purim | False | By Florence Fabricant | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/world/europe/kfc-chicken-uk-shortage.html | KFC Has a Problem in Britain: Not Enough Chicken | False | By Kimiko de Freytas-Tamura and Amie Tsang | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/books/review/new-noteworthy-robin-pogrebin.html | New & Noteworthy | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/arts/dance/jennifer-monson-bend-the-even-chocolate-factory.html | From the Prairie to the City, Dancing to Invoke the Dawn | False | By Gia Kourlas | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/dining/beer-nyc-winter-biergarten-brookfield-place.html | Sample New York Cityâ€˜Â³Â's Best Brews | False | By Florence Fabricant | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/dining/legacy-records-nyc-restaurant-news.html | Legacy Records Lends Several Dining Options to Hudson Yards | False | By Florence Fabricant | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/nyregion/ms-13-immigrants-lawsuit.html | Young Immigrants Are Being Held Illegally, Lawsuit Claims | False | By Liz Robbins | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/world/middleeast/israel-guns-mike-huckabee.html | Is Israel a Model When It Comes to Guns, as Mike Huckabee Says? | False | By Isabel Kershner | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/dining/french-onion-dip-recipe.html | Top-Shelf Snacks at Gotham Bar and Grill | False | By Florence Fabricant | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/dining/bourekas-green-fig-restaurant.html | 42nd Street Has a New Kind of Flaky Star | False | By Florence Fabricant | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/sports/ncaabasketball/barbara-stevens-bentley.html | Now It Can Be Told: Barbara Stevens Has 1,000 Victories to Her Name | False | By Harvey Araton | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/arts/dance/balanchine-divertimento-from-baiser-de-la-fee-new-york-city-ballet.html | How Balanchine Turns a Fairy Story Into Tragedy | False | By Alastair Macaulay | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/us/gun-control-florida-shooting.html | Highlights: Students Call for Action Across Nation; Florida Lawmakers Fail to Take Up Assault Rifle Bill | False | By Julie Turkewitz and Anemona Hartocollis | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/us/politics/george-polk-journalism-awards-winners.html | New York Times Leads Polk Winners With Four Awards | False | By Emily Cochrane | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/sports/ncaabasketball/louisville-ncaa-title.html | Louisville Must Forfeit Basketball Championship Over Sex Scandal | False | By Marc Tracy | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/dining/111-places-in-queens-that-you-must-not-miss-book.html | Book Highlights Queens in All of Its Deliciousness | False | By Florence Fabricant | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/upshot/why-a-republican-plan-for-paid-leave-has-stirred-concern-about-social-security.html | Why a Republican Plan for Paid Leave Has Stirred Concern About Social Security | False | By Tara Siegel Bernard and Claire Cain Miller | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/dining/blackbarn-foods.html | Not Your Everyday Pantry Staples | False | By Florence Fabricant | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/opinion/twisted-priorities.html | Twisted Priorities | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/books/review-marilynne-robinson-what-are-we-doing-here.html | Marilynne Robinsonâ€˜Â³Â's Essays Reflect an Eccentric, Exasperating, Profound and Generous Mind | False | By Parul Sehgal | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/opinion/students-gun-control.html | Young People at the Forefront of Gun Control | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/movies/kobe-bryant-oscar-dear-basketball.html | With â€˜Â³Dear Basketball,â€˜Â³Â' Kobe Bryant Could Add an Oscar to His Victories | False | By Charles Solomon | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-22 | https://www.nytimes.com/2018/02/style/dandruff-winter-hair-care-shampoo.html | Dandruff Shampoos Have Gone Chic | False | By Rachel Felder | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/opinion/china-women-birthrate-rights.html | China Dropped Its One-Child Policy. So Why Arenâ€š Ã‚ Ã´t Chinese Women Having More Babies? | False | By Leta Hong Fincher | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/sports/olympics/garlic-girls-korean-curling.html | Garlic Girls Take Over the Olympics, and Their Hometown Is Loving It | False | By Scott Cacciola and Chang W. Lee | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/world/asia/afghanistan-taliban-attack.html | Using Night-Vision Goggles, Taliban Stage Lethal Attack | False | By Andrew E. Kramer | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/nyregion/subway-delays-overcrowding.html | â€š Ã‚ Ã´Overcrowdingâ€š Ã‚ Ã´ Is Not at the Root of Delays, Subway Chief Says | False | By Sarah Maslin Nir and Brian M. Rosenthal | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/technology/att-loses-bid-to-obtain-white-house-call-logs.html | AT&T Loses Bid to Obtain White House Call Logs | False | By Cecilia Kang | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/us/gendercool-transgender.html | These Transgender Children Say Theyâ€š Ã‚ Ã´re Thriving. They Want to Help Others Do the Same. | False | By Christina Caron | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/theater/harvey-fierstein-torch-song-broadway.html | â€š Ã‚ Ã´Torch Songâ€š Ã‚ Ã´ Set to Return to Its Original Broadway Home | False | By Peter Libbey | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/books/frankenstein-manuscript-new-publication.html | â€š Ã‚ Ã´Frankensteinâ€š Ã‚ Ã´ Manuscript Comes to Life in New Publication | False | By Roslyn Sulcas | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-22 | https://www.nytimes.com/2018/02/20/obituaries/jeffrey-bell-gop-giant-killer-and-supply-sider-dies-at-74.html | Jeffrey Bell, G.O.P. Giant-Killer and Supply-Sider, Dies at 74 | False | By Sam Roberts | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-22 | https://www.nytimes.com/2018/02/20/style/kick-axe-throwing-gowanus.html | Ax Throwing and Beer, a Fun New Combo in Brooklyn | False | By Brian Sloan | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/world/australia/melinda-taylor-lawyer-assange.html | A Defender of Assange Says Sheâ€š Ã‚ Ã´s Fighting for All | False | By Adam Baidawi | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/world/middleeast/un-abbas-kushner-danon.html | Abbas Spars With Israel at U.N., as Kushner Listens On | False | By Michael Schwirtz | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/20/fashion/weddings/life-in-the-bakery-led-to-love-then-loss-of-balance.html | Life in the Bakery Led to Love, Then Loss of Balance | False | By Louise Rafkin | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/sports/olympics/elizabeth-swaney-olympics-video.html | Elizabeth Swaney, Viral Olympic Skier, Says She Put Her Whole Heart Into Her Halfpipe | False | By Jonah Engel Bromwich | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/business/dealbook/facebook-russia-questions.html | Questions for Facebook About Russiaâ€š Ã‚ Ã´s Use of Its Network | False | By Peter Eavis | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/world/middleeast/netanyahu-corruption-details.html | New Netanyahu Corruption Allegations: The Details | False | By David M. Halbfinger and Isabel Kershner | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/us/politics/trump-bump-stocks.html | Trump Moves to Regulate â€š Ã‚ Ã´Bump Stockâ€š Ã‚ Ã´ Devices | False | By Michael D. Shear | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/us/politics/darbi-guantanamo-detainee-repatriation.html | U.S. Misses Deadline to Repatriate Detainee Who Pleaded Guilty | False | By Charlie Savage | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/nyregion/yale-whiffenpoofs-first-woman.html | Yaleâ€š Ã‚ Ã´s Famed Whiffenpoofs Singing Group Admits First Woman | False | By David Shimer | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-22 | https://www.nytimes.com/2018/02/20/arts/music/hailu-mergia-lala-belu.html | An African Funk Pioneer Gets a Second Chance on a Global Stage | False | By Giovanni Russonello | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/opinion/russian-meddling-trump.html | Trump and Russian Meddling â€š Ã‚ Ã´It Is His Job to Fix Thisâ€š Ã‚ Ã´ | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/nyregion/percoco-wife-corruption-teacher-albany.html | This Is What a $90,000 â€š Ã‚ Ã´Low-Show Jobâ€š Ã‚ Ã´ Looks Like in Albany | False | By Vivian Wang | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-22 | https://www.nytimes.com/2018/02/20/style/bff-best-friend-soul-sister-work-wife-person.html | Beyond BFF | False | By Kayleen Schaefer | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/20/theater/young-people-to-watch-in-theater-this-spring-hammaad-chaudry-rileigh-mcdonald-andrew-burnap.html | 3 Young People to Watch in Theater This Spring | False | By Laura Collins-Hughes, Sopan Deb and Matt Trueman | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/us/george-clooney-protest.html | Clooney, Winfrey and Spielberg Donate Money for March Against Gun Violence | False | By Liam Stack | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/sports/olympics/women-figure-skating-evgenia-medvedeva.html | After Record Short Programs, Russian Skaters Poised to Battle for Elusive Gold | False | By Jerè 'â©  Longman and Victor Mather | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/sports/olympics/womens-downhill-lindsey-vonn.html | Lindsey Vonn Settles for Bronze in Downhill; Sofia Goggia Takes Gold | False | By Bill Pennington | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-25 | https://www.nytimes.com/2018/02/20/t-magazine/fashion/no-sesso-gender-neutral-clothing.html | Brand to Know: a Gender-Neutral Line Challenging Norms | False | By Merrell Hambleton | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-27 | https://www.nytimes.com/2018/02/20/science/picasso-blue-period-scans.html | In Picassoâ€š Ã‚ Ã´s Blue Period, Scanners Find Secrets He Painted Over | False | By Kenneth Chang | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-26 | https://www.nytimes.com/2018/02/20/nyregion/metropolitan-diary-dogs-of-the-upper-west-side.html | Dogs of the Upper West Side | False | By Ernest Slyman | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-22 | https://www.nytimes.com/2018/02/20/arts/dance/ice-dancing-gabriella-papadakis-guillaume-cizeron.html | French Olympic Ice Dancers Make Skating as Ethereal as Ballet | False | By Gia Kourlas | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/nyregion/giuca-murder-brooklyn.html | After Nearly 15 Years, a Brooklyn Murder Case Could Return to Court | False | By Alan Feuer | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/world/europe/minnie-driver-metoo.html | Minnie Driver Calls for â€˜Â²Truth and Reconciliationâ€˜Â„Â´ Model to Combat Sexual Assault | False | By Kimiko de Freytas-Tamura | 2018-04-16 | TX 8-533-342 |
| 2018-02-20 | 2018-02-21 | https://www.nytimes.com/2018/02/20/opinion/get-out-of-facebook-and-into-the-nras-face.html | Get Out of Facebook and Into the N.R.A.â€˜Â„Â´s Face | False | By Thomas L. Friedman | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/technology/artificial-intelligence-risks.html | Good News: A.I. Is Getting Cheaper. Thatâ€˜Â„Â´s Also Bad News. | False | By Cade Metz | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/opinion/mental-health-stopping-mass-shooters.html | The Mental Health System Canâ€˜Â„Â´t Stop Mass Shooters | False | By Amy Barnhorst | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/nyregion/parkland-shooting-raffle-rifle.html | Raffle Off an AR-15? A N.Y. Fire Department Reconsiders | False | By Lisa W. Foderaro | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/20/arts/mean-girls-taylor-swift-spring-musicals-concerts-highlights.html | 22 Musicals, Plays, Concerts, Dances and Festivals You Canâ€˜Â„Â´t Miss This Spring | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/sports/olympics/big-air-snowboarding-danger.html | The Daredevils Above, Their Parents Below: Welcome to Big Air Snowboarding | False | By Juliet Macur | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/opinion/monitor-fake-news.html | How to Monitor Fake News | False | By Tom Wheeler | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/nyregion/east-brunswick-nj-armed-officers-schools.html | Armed Officers Will Patrol New Jersey Townâ€˜Â„Â´s Schools | False | By David W. Chen and Ethan Sterenfeld | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/opinion/closing-rikers.html | Closing Rikers Has to Be a Team Effort | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/us/district-of-columbia-schools-chancellor-resigns.html | D.C. Schools Chancellor Resigns Amid Outcry Over Daughterâ€˜Â„Â´s School Transfer | False | By Matthew Haag | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/opinion/america-children-guns-shooting-florida.html | Will America Choose Its Children Over Guns? | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/us/jrotc-cadets-florida-shooting.html | Florida Schoolâ€˜Â„Â´s R.O.T.C. Lost 3 Cadets; Suspect Was a Member | False | By Neil Reisner and Dave Philipps | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/us/parkland-students-shooting-florida.html | With Grief and Hope, Florida Students Take Gun Control Fight On the Road | False | By Julie Turkewitz and Vivian Yee | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/todayspaper/quotation-of-the-day-after-almost-110-years-yales-whiffenpoofs-add-a-woman-to-the-ranks.html | Quotation of the Day: After Almost 110 Years, Yaleâ€˜Â„Â´s Whiffenpoofs Add a Woman to the Ranks | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/us/ar-15-owners.html | â€˜Â„Â²Itâ€˜Â„Â´s One of the Greatest Riflesâ€˜Â„Â´: Fans of the AR-15 Explain the Gunâ€˜Â„Â´s Appeal | False | By Jack Healy | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/business/media/parkland-shooting-media-conspiracy.html | Right-Wing Media Uses Parkland Shooting as Conspiracy Fodder | False | By Michael M. Grynbaum | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/us/politics/kushner-kelly-security-clearance-.html | Kushner Resists Losing Access as Kelly Tackles Security Clearance Issues | False | By Julie Hirschfeld Davis and Maggie Haberman | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/opinion/who-needs-congressional-districts.html | Who Needs Congressional Districts? | False | By Michael Tomasky | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/world/americas/venezuela-petro-currency.html | Venezuela Launches Virtual Currency, Hoping to Resuscitate Economy | False | By Kirk Semple and Nathaniel Popper | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/sports/baseball/brandon-drury-traded-yankees.html | Yankees Acquire Brandon Drury as Infield Insurance | False | By Billy Witz | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/us/florida-shooting-benjamin-kelly-actors.html | Florida Legislatorâ€˜Â„Â´s Aide Is Fired After He Calls Parkland Students â€˜Â„Â²Actorsâ€˜Â„Â´ | False | By Maggie Astor | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/theater/a-walk-with-mr-heifetz-review.html | Review: â€˜Â„Â²A Walk With Mr. Heifetzâ€˜Â„Â´ Stumbles Through History | False | By Laura Collins-Hughes | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/theater/review-kings-sarah-burgess-public-theater.html | Review: In â€˜Â„Â²Kings,â€˜Â„Â´ Washington Is Where Idealism Goes to Die | False | By Jesse Green | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-24 | https://www.nytimes.com/2018/02/20/theater/review-deirdre-oconnell-terminus.html | Review: Deirdre Oâ€˜Â„Â´Connell Loses Her Grip on Reality in â€˜Â„Â²Terminusâ€˜Â„Â´ | False | By Elisabeth Vincentelli | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/crosswords/daily-puzzle-2018-02-21.html | Certain Mailing Address | False | By Deb Amlen | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/pageoneplus/corrections-february-21-2018.html | Corrections: February 21, 2018 | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/20/fashion/italiana-italy-exhibit-milan-fashion-week.html | Telling Italyâ€˜Â„Â´s Story Through Its Clothes | False | By Guy Trebay | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/us/politics/pence-north-korea-meeting.html | North Korea Dropped Out of Meeting With Pence at Last Minute, U.S. Says | False | By Gardiner Harris and Choe Sang-Hun | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/world/europe/italy-tuscany-migration-elections.html | An Ancient Tuscan Village, Like Italy, Is Reshaped by Migration | False | By Gaia Pianigiani | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/world/europe/poland-european-union.html | Polandâ€˜Â„Â´s Nationalism Threatens Europeâ€˜Â„Â´s Values, and Cohesion | False | By Steven Erlanger and Marc Santora | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/20/arts/design/rammellzee-exhibition-new-york.html | A Rammellzee Exhibition Is Coming to New York | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/21/arts/television/whats-on-tv-wednesday-the-brit-awards-and-nature-the-last-rhino.html | Whatâ€šÃ„Ã´s on TV Wednesday: The Brit Awards and â€šÃ„Ã²Nature: The Last Rhinoâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/sports/olympics/womens-hockey-gold-medal-usa-canada.html | Itâ€šÃ„Ã´s Groundhog Day for Womenâ€šÃ„Ã´s Hockey: U.S. vs. Canada Again | False | By Karen Crouse and Matthew Futterman | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-23 | https://www.nytimes.com/2018/02/21/sports/olympics/canada-curling-brad-gushue.html | For Canadian Curlers, the Only Feat More Daunting Than Winning Gold Is Qualifying | False | By Scott Cacciola | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/21/sports/dallas-mavericks-sexual-misconduct-investigation.html | Mavericks Begin Investigation After Misconduct Allegations | False | By Benjamin Hoffman | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/21/opinion/europe-nativism-conservatism.html | Will 2018 Be as Revolutionary as 1968? | False | By Ivan Krastev | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-23 | https://www.nytimes.com/2018/02/21/sports/olympics/biathlon-clare-egan-biathlete-training.html | How to Manage Stress Like an Olympic Biathlete | False | By Tara Parker-Pope | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/magazine/rachel-morrison-wants-more-women-behind-the-camera.html | Rachel Morrison Wants More Women Behind the Camera | False | Interview by Molly Lambert | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/magazine/what-happens-when-athletes-do-the-sportswriting.html | What Happens When Athletes Do the Sportswriting? | False | By Amos Barshad | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/politics/trump-republican-critics-need-support.html | Trumpâ€šÃ„Ã´s Republican Critics Find a Sudden Need for His Support | False | By Jonathan Martin | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/magazine/can-i-use-my-dads-connections-to-get-an-internship.html | Can I Use My Dadâ€šÃ„Ã´s Connections to Get an Internship? | False | By Kwame Anthony Appiah | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/travel/food-festivals.html | From Peppers to Pork Pies, the Most Interesting Food Festivals of the Year | False | By Shivani Vora | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/school-shootings-teachers.html | An Armed Principal Detained a Campus Gunman. But Heâ€šÃ„Ã´s Against Arming School Staff. | False | By Stephanie Saul | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/theater/harry-potter-and-the-cursed-child-jk-rowling.html | How Much Magic Can â€šÃ„Ã²Harry Potter and the Cursed Childâ€šÃ„Ã´ Make on Broadway? | False | By Roslyn Sulcas | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/books/review/new-science-fiction-fantasy.html | The Latest in Science Fiction and Fantasy | False | By Amal El-Mohtar | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/upshot/the-economy-is-getting-hotter-is-a-productivity-boom-next.html | The Economy Is Getting Hotter. Is a Productivity Boom Next? | False | By Neil Irwin | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/21/us/politics/trump-border-patrol-searches.html | Under Trump, Border Patrol Steps Up Searches Far From the Border | False | By Ron Nixon | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/magazine/letter-of-recommendation-vivaldis-winter.html | Letter of Recommendation: Vivaldiâ€šÃ„Ã´s â€šÃ„Ã²Winterâ€šÃ„Ã´ | False | By Jessica Chiccehitto Hindman | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/realestate/living-in-elmsford-ny.html | Elmsford, N.Y.: A Quiet Village Surrounded by Highways and Commerce | False | By Susan Hodara | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/magazine/laurie-metcalf-lady-bird-roseanne.html | Laurie Metcalf Was Hiding in Plain Sight | False | By Willa Paskin | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/sports/olympics/mikaela-shiffrin-skis.html | Why Mikaela Shiffrin Brought 38 Pairs of Skis to the Olympics | False | By Bill Pennington | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/technology/amazon-alexa-world.html | Why We May Soon Be Living in Alexaâ€šÃ„Ã´s World | False | By Farhad Manjoo | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/travel/dogs-travel-france.html | In France, Our Dog Has His Day | False | By Susan Saiter Sullivan and N. R. Kleinfield | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/travel/mississippi-river-southern-louisiana.html | At the Mouth of the Mississippi, a Weird and Fragile Beauty | False | By Jennifer Moses | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/books/review/zadie-smith-feel-free.html | From Justin Bieber to Martin Buber, Zadie Smithâ€šÃ„Ã´s Essays Showcase Her Exuberance and Range | False | By Amanda Fortini | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/australia/trump-turnbull-white-house.html | A Reset, of Sorts, for the United States and Australia | False | By Damien Cave | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/sports/olympics/cross-country-usa-jessie-diggins-kikkan-randall.html | U.S. Ends Cross-Country Drought With Gold Medal | False | By Talya Minsberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/sports/olympics/korean-food-visitors.html | An Olympic Challenge: Eat All the Korean Food That Visitors Wonâ€šÃ„Ã´t | False | By Andrew Keh | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/21/opinion/pablo-neruda-chile-immigration.html | A Lesson on Immigration From Pablo Neruda | False | By Ariel Dorfman | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-27 | https://www.nytimes.com/2018/02/21/well/move/how-exercise-may-help-the-memory-grow-stronger.html | How Exercise May Help the Memory Grow Stronger | False | By Gretchen Reynolds | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-24 | https://www.nytimes.com/2018/02/21/upshot/pervasive-sexual-harassment-why-me-too-took-off-poll.html | Numbers Hint at Why #MeToo Took Off: The Sheer Number Who Can Say Me Too | False | By Susan Chira | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-23 | https://www.nytimes.com/2018/02/21/arts/design/they-built-a-home-and-with-it-a-collection.html | They Built a Home, and With It, a Collection | False | By Hilarie M. Sheets | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/nyregion/jpmorgan-chase-headquarters.html | Out With the Old Building, in With the New for JPMorgan Chase | False | By Charles V. Bagli | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/21/insider/olympic-figure-skater-first-female-sportswriter-for-the-times.html | An Olympic Figure Skater Who Also Made History for The Times | False | By Victor Mather | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/21/business/dealbook/skadden-mueller-manafort.html | What It Takes to Be a Whistle-Blower: DealBook Briefing | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-23 | https://www.nytimes.com/2018/02/21/movies/game-night-review-rachel-mcadams-jason-bateman.html | Review: â€˜Â²Game Nightâ€šÂ‚Â´ Has a Winning Rachel McAdams and Charades With a Twist | False | By Glenn Kenny | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/obituaries/billy-graham-dead.html | Billy Graham, 99, Dies; Pastor Filled Stadiums and Counseled Presidents | False | By Laurie Goodstein | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/arts/music/julius-eastman-schirmer.html | 28 Years After His Death, a Composer Gets a Publishing Deal | False | By Michael Cooper | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-27 | https://www.nytimes.com/2018/02/21/science/flamingos-florida.html | A Case for Wild Flamingos Calling Florida Their Home | False | By JoAnna Klein | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/technology/personaltech/digital-signing.html | Signing Your Name in Digital Ink | False | By J. D. Biersdorfer | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/realestate/14-million-homes-in-providence-rhode-island-denver-colorado-and-tucson-arizona.html | $1.4 Million Homes in Rhode Island, Colorado and Arizona | False | By Julie Lasky | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/politics/trump-attacks-obama-and-his-own-attorney-general-over-russia-inquiry.html | Trump Attacks Obama, and His Own Attorney General, Over Russia Inquiry | False | By Eileen Sullivan | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/realestate/house-hunting-in-france.html | House Hunting in â€šÂ‚Â¶ France | False | By Alison Gregor | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/movies/woody-allen-films-me-too.html | Is Woody Allen a Great Filmmaker? Discuss | False | By A.O. Scott | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/technology/personaltech/smart-things-dumb-stuff.html | In an Era of â€šÂ‚Â²Smartâ€šÂ‚Â´ Things, Sometimes Dumb Stuff Is Better | False | By Brian X. Chen | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/middleeast/lebanon-free-speech.html | When Jokes Become a Crime: Free Speech Under Fire in Lebanon | False | By Ben Hubbard | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/florida-gun-control-republicans.html | Florida Republicans Face Mounting Pressure to Act on Gun Control | False | By Julie Turkewitz and Alexander Burns | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/style/moncler-pierpaolo-piccioli-milan.html | Moncler Makes a Multiverse | False | By Vanessa Friedman | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/style/giulia-piersanti-luca-guadagnino.html | From Knitwear to â€šÂ‚Â²Call Me by Your Nameâ€šÂ‚Â´ | False | By Kerry Olsen | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-21 | https://www.nytimes.com/2018/02/21/opinion/fbi-eastern-europe.html | An F.B.I. Contribution in Eastern Europe | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/middleeast/nabeel-rajab-bahrain-twitter.html | Bahrain Activist Gets 5-Year Sentence for â€šÂ‚Â²Insultingâ€šÂ‚Â´ Tweets | False | By David D. Kirkpatrick | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/style/smokers-new-york-cigarettes.html | 1999: When Smokers in New York Made Their Last Stand | False | By Alex Williams | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/your-money/feeling-the-urge-to-spend-stop-ponder-and-let-it-pass.html | Feeling the Urge to Spend? Stop, Ponder and Let it Pass | False | By Carl Richards | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/middleeast/netanyahu-filber-corruption-israel.html | Top Aide to Netanyahu Turns State Witness as Graft Cases Multiply | False | By Isabel Kershner and David M. Halbfinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-23 | https://www.nytimes.com/2018/02/21/movies/new-york-international-childrens-film-festival-has-adults-lining-up.html | Programmed for Kids, This Film Festival Has Adults Lining Up, Too | False | By Laurel Graeber | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/sports/olympics/us-womens-figure-skating.html | U.S. Skaters Stumble Again. Is Their System Broken? | False | By Juliet Macur | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/arts/music/yo-yo-ma-ax-kavakos-brahms-carnegie.html | A Lullaby, a Caress: Yo-Yo Ma, Ax and Kavakos on Brahms | False | By David Allen | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-23 | https://www.nytimes.com/2018/02/21/arts/design/kara-walker-prospect-new-orleans-calliope-trevor-schoonmaker.html | After a Blowup, Kara Walker Lets Off Steam in New Orleans | False | By Ted Loos | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/asia/macau-canidrome-greyhounds.html | A Greyhound Racetrack Meets Its Demise | False | By Patrick Boehler | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/business/media/the-atlantic-plans-a-hiring-spree.html | The Atlantic Plans a Hiring Spree | False | By Jaclyn Peiser | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-03-04 | https://www.nytimes.com/2018/02/21/t-magazine/art/philippe-anthonioz-paris-sculptor.html | Inside a Parisian Sculptorâ€šÂ‚Â´s World of Wonders | False | By Nancy Hass | 2018-05-16 | TX 8-550-404 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/politics/trump-guns-school-shooting.html | Parents and Students Plead With Trump: â€šÂ‚Â²How Many Children Have to Get Shot?â€šÂ‚Â´ | False | By Julie Hirschfeld Davis | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/fashion/winter-olympics-fashion.html | Embracing Fashion, Saggers to Sequins, at the Winter Games | False | By Guy Trebay | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/sports/olympics/short-track-speedskating-replay-review.html | The One Sport That Made Replay as Exhilarating as the Sport Itself | False | By John Branch | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/europe/ireland-schools-religion.html | Ireland Tells State-Run Schools: Stop Steering Pupils to Religion Class | False | By Richard Pâ€šÂ‚Â²Crez-Peâ€šÂ‚Â±a | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/technology/personaltech/limiting-influence-tech.html | Limiting the Influence of Tech When You Report on It | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/tallahassee-parkland-students.html | Florida Students Began With Optimism. Then They Spoke to Lawmakers. | False | By Julie Turkewitz | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/fashion/london-fashion-week-queen-elizabeth.html | London Fashion Week Draws the Queen and the Rabble | False | By Matthew Schneier | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-23 | https://www.nytimes.com/2018/02/21/arts/music/phantom-thread-jonny-greenwood-original-score-oscar.html | How Jonny Greenwood Wove the â€šÃ„Ã²Phantom Threadâ€šÃ„Ã´ Score | False | By Anthony Tommasini | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/opinion/billy-graham-nonpartisan-evangelical.html | Billy Graham, the Last Nonpartisan Evangelical? | False | By Jonathan Merritt | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-24 | https://www.nytimes.com/2018/02/21/arts/dance/review-jennifer-monson-bend-the-even.html | Review: A Dance About the Dawn, but Not the Quiet Dawn | False | By Brian Seibert | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/fashion/all-red-everything.html | How to Do Head-to-Toe Red IRL | False | By Hayley Phelan | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/arts/design/rochard-antique-doll-barry-art-museum-theriaults.html | A Jeweled 19th-Century Doll Sets a Record and Heads for a New Museum | False | By Hannah Foster | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/asia/-yoma-bank-bombing-in-lashio-myanmar-signals-strife-beyond-the-rohingya.html | A Bombing in Northern Myanmar Signals Strife Beyond the Rohingya | False | By Hannah Beech and Saw Nang | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-27 | https://www.nytimes.com/2018/02/21/science/supernova-photo-camera.html | He Took a Picture of a Supernova While Setting Up His New Camera | False | By Dennis Overbye | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-23 | https://www.nytimes.com/2018/02/21/sports/nbc-olympics-stamford.html | NBCâ€šÃ„Ã´s Olympic Nerve Center Is in ... Connecticut | False | By Kevin Draper | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/sports/olympics/evgenia-medvedeva-skating.html | Has Evgenia Medvedeva Missed Her Moment, Even Before It Arrives? | False | By Jerÿ´sÿ© Longman | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/supreme-court-terrorism-whistle-blowers-prisoners.html | Supreme Court Rules on Terrorism, Whistle-Blowers and Prisoners | False | By Adam Liptak | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/business/economy/fed-economy.html | Fed Officials Say Economy Is Ready for Higher Rates | False | By Binyamin Appelbaum | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/movies/mother-russia-crashes-the-oscars.html | Mother Russia Crashes the Oscars | False | By Cara Buckley | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/books/review-political-tribes-amy-chua.html | American Blindness, Abroad and at Home | False | By Jennifer Szalai | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/business/media/npr-michael-oreskes.html | NPR Executive Was Warned Repeatedly About Sexual Harassment, Report Finds | False | By Daniel Victor | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/style/la-goulue-restaurant-upper-east-side.html | A Clubby French Bistro Ruffles Uptown Social Feathers | False | By Beth Landman | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/opinion/poverty-employment.html | Breaking the Cycle of Poverty | False |  | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-24 | https://www.nytimes.com/2018/02/21/books/review/chris-hughes-facebook-fair-shot.html | The Redemption of Chris Hughes | False | By Concepciã¢Ã³n de Leÿ´sÿ©n | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-27 | https://www.nytimes.com/2018/02/21/well/working-nights-may-raise-diabetes-risk.html | Working Nights May Raise Diabetes Risk | False | By Nicholas Bakalar | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-27 | https://www.nytimes.com/2018/02/21/well/live/opioids-tied-to-risk-of-fatal-infections.html | Opioids Tied to Risk of Fatal Infections | False | By Nicholas Bakalar | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/opinion/guns-parkland-florida.html | A Nation Awash in Guns, and Outrage | False |  | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/opinion/obesity-chile.html | Chileâ€šÃ„Ã´s â€šÃ„Ã²Radicalâ€šÃ„Ã´ Approach to Addressing Obesity | False |  | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/opinion/aids-drug-insurers.html | Bias by Insurers Over a Drug to Prevent H.I.V. | False |  | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/sports/tennis/eugenie-bouchard-us-open-suit.html | In Court, Eugenie Bouchard Describes Locker Room Fall at the U.S. Open | False | By Ben Rothenberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/sports/baseball/mets-nl-east.html | Big Benefit for the Opportunistic Mets: Their Division Looks Weak | False | By Tyler Kepner | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/arts/music/turnstile-time-and-space-ronny-j-omgronny-review.html | Turnstile Knows Hardcoreâ€šÃ„Ã´s Rules. Thatâ€šÃ„Ã´s Why It Can Break Them. | False | By Jon Caramanica | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/obituaries/nini-theilade-dancer-in-reinhardts-dream-dies-at-102.html | Nini Theilade, Dancer in Reinhardtâ€šÃ„Ã´s â€šÃ„Ã²Dream,â€šÃ„Ã´ Dies at 102 | False | By Neil Genzlinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/nyregion/bronx-teacher-bomb-making-bail.html | Judge Rejects Bail for Bomb-Making Suspect | False | By Sean Piccoli | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/opinion/boys-violence-shootings-guns.html | The Boys Are Not All Right | False | By Michael Ian Black | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/st-louis-police-candy.html | St. Louis Police Offer Candy to Build Trust. Residents Say No Thanks. | False | By John Eligon | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/nyregion/record-breaking-temperature-new-york.html | Ice Rink or Pool? On a 78-Degree Winter Day, It Was Hard to Tell | False | By Elizabeth A. Harris | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/business/dealbook/broadcom-qualcomm-nxp-bid.html | Broadcom Retaliates Against Qualcomm for Raising Its NXP Bid | False | By Michael J. de la Merced | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/business/ford-raj-nair-misconduct.html | Ford Ousts Chief of North American Unit for â€šÃ„Ã²Inappropriate Behaviorâ€šÃ„Ã´ | False | By Neal E. Boudette | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/americas/peru-bus-accident.html | Outrage as 2nd Bus Plunges Off Cliff in Peru, Killing Dozens | False | By Marcelo Rochabrúˆ'ssÃon | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/europe/brexit-theresa-may.html | U.K.â€šÃ„Ã´s Governing Party Is Clashing Over â€šÃ„Ã²Brexit.â€šÃ„Ã´ Again. | False | By Stephen Castle | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/africa/nigeria-kidnapping-boko-haram-dapchi.html | Boko Haram Storms Girlsâ€šÃ„Ã´ School in Nigeria, Renewing Fears | False | By Dionne Searcey and Emmanuel Akinwotu | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-23 | https://www.nytimes.com/2018/02/21/sports/olympics/alpine-combined-mikaela-shiffrin-lindsey-vonn.html | No Storybook Ending for Lindsey Vonn, but Mikaela Shiffrin Wins Silver in Combined | False | By Bill Pennington | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/sports/basketball/mark-cuban-dallas-mavericks-fined.html | Mark Cubanâ€šÃ„Ã´s Terrible 24 Hours Now Includes a $600,000 Fine | False | By Benjamin Hoffman | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/europe/spain-art-censorship-catalonia.html | Spanish Artwork Denounced Political â€šÃ„Ã²Persecution.â€šÃ„Ã´ It Was Ordered Removed. | False | By Raphael Minder | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/business/trump-hotel-scion-mississippi-tax-rebate.html | Hotel Carrying New Trump Brand Secures $6 Million Tax Break | False | By Steve Eder and Ben Protess | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/nyregion/skip-the-bordeaux-go-for-the-assyrtiko.html | Skip the Bordeaux, Go for the Assyrtiko | False | By Helene Stapinski | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-26 | https://www.nytimes.com/2018/02/21/nyregion/metropolitan-diary-wheels-on-the-bus.html | Wheels on the Bus | False | By Caren Josephs | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/admin/trucking-pollution-study.html | University Pulls Back on Pollution Study That Supported Its Benefactor | False | By Eric Lipton | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/nyregion/gamers-next-level-brooklyn.html | Where the Gamers Go | False | By Matthew Sedacca | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/nyregion/the-geography-of-segregated-baseball-in-new-york | The Geography of Segregated Baseball in New York | False | By Keith Williams | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/asia/pakistan-court-nawaz-sharif.html | Pakistanâ€šÃ„Ã´s Top Court Rules Ousted Leader Canâ€šÃ„Ã´t Head Political Party | False | By Salman Masood | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-25 | https://www.nytimes.com/2018/02/21/nyregion/dancing-saved-her-life-twice.html | Dancing Saved Her Life. Twice. | False | By Corey Kilgannon | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/nyregion/tenney-mass-shooter-parkland.html | Congresswoman Says Many Mass Murderers â€šÃ„Ã²End Up Being Democratsâ€šÃ„Ã´ | False | By Shane Goldmacher | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-23 | https://www.nytimes.com/2018/02/21/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Will Heinrich and Martha Schwendener | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/tallahassee-protests-gun-control.html | 11 of the Most Dramatic Moments in a Day of Confrontation Over Guns | False | By Matthew Haag and Matt Stevens | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/business/media/youtube-conspiracy-video-parkland.html | The Making of a No. 1 YouTube Conspiracy Video After the Parkland Tragedy | False | By John Herrman | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/opinion/serve-honorably-trump-administration.html | Is It Possible to Serve Honorably in the Trump Administration? | False | By Daniel Byman | 2018-04-16 | TX 8-533-342 |
| 2018-02-21 | 2018-02-22 | https://www.nytimes.com/2018/02/21/opinion/trump-killing-obamacare.html | Trump Tries to Kill Obamacare by a Thousand Cuts | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/nyregion/towing-monopoly-new-york-vance.html | Prosecutor Says a Ring Tried to Monopolize Towing in New York | False | By Ashley Southall | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/climate/trump-environment-adviser-candidates.html | New Candidates Emerge for Trumpâ€šÃ„Ã´s Top Environmental Adviser | False | By Lisa Friedman | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/americas/venezuela-election-opposition-boycott.html | Venezuela Opposition Will Boycott Election, and Maduro Tightens His Hold | False | By Ana Vanessa Herrero and Kirk Semple | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/insider/rock-and-paper-had-no-idea.html | Rock and Paper Had No Idea | False | By Hettie Judah | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/21/nyregion/john-giuca-murder-trial-never-ending.html | A Murder, a Conviction and a Never-Ending Case | False | By Alan Feuer | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/middleeast/syria-eastern-ghouta-bombing.html | When No Place Is Safe: Sheltering Under Siege in Syria | False | By Megan Specia and Hwaida Saad | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/21/sports/olympics/womens-nordic-combined.html | Desperately Seeking Skiers for a Budding Olympic Sport | False | By Victor Mather | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/todayspaper/quotation-of-the-day-arm-school-staff-no-says-armed-educator-who-held-a-gunman-at-bay.html | Quotation of the Day: Arm School Staff? No, Says Armed Educator Who Held a Gunman at Bay | False | | | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/police-security-florida-shooting.html | In School Shootingâ€šÃ„Ã´s Painful Aftermath, Sheriff Faces Questions Over Police Response | False | By Alan Blinder, Patricia Mazzei and Richard A. Oppel Jr. | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/politics/melania-trump-parents-immigration.html | Questions Swirl as Melania Trumpâ€šÃ„Ã´s Parents Obtain Green Cards | False | By Emily Cochrane | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/opinion/trump-worst-best-presidents.html | Everybodyâ€šÃ„Ã´s Better Than You-Know-Who | False | By Gail Collins | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/opinion/white-rose-hitler-protest.html | Remembering the White Rose | False | By Richard Hurowitz | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/politics/ivanka-trump-south-korea-pence.html | An Envoy Who Can Rival â€šÃ„Ã²North Koreaâ€šÃ„Ã´s Ivankaâ€šÃ„Ã´ | False | By Mark Landler | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/opinion/syria-ghouta-russia-isis.html | Who Has Innocent Syriansâ€šÃ„Ã´ Blood on Their Hands? | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/sports/olympics/usa-womens-hockey-canada.html | U.S. Women Break Canadaâ€šÃ„Ã´s Grip on Hockey Gold | False | By Matthew Futterman | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/nyregion/nyu-black-history-month.html | Black History Month Menu at N.Y.U.: Kool-Aid, Watermelon and Controversy | False | By Maggie Astor | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/theater/at-home-at-the-zoo-review-homelife-zoo-story-edward-albee.html | Review: Is Edward Albee â€šÃ„Ã²At Home at the Zooâ€šÃ„Ã´? You Bet He Is | False | By Jesse Green | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/politics/nratv-nra-news-media-operation.html | Where the N.R.A. Speaks First and Loudest | False | By Jeremy W. Peters and Katie Benner | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/crosswords/daily-puzzle-2018-02-22.html | Backtracking | False | By Deb Amlen | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/pageoneplus/corrections-february-22-2018.html | Corrections: February 22, 2018 | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/world/europe/montenegro-embassy-attacked.html | Bomb Thrown at U.S. Embassy in Montenegro; Attacker Kills Himself | False | By Barbara Surk | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/21/us/politics/marco-rubio-gun-control-nra.html | Marco Rubio and an N.R.A. Official Were Jeered and Lectured on Gun Control | False | By Michael D. Shear | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/22/sports/soccer/champions-league-manchester-united.html | The â€šÃ„Ã²Two Worldsâ€šÃ„Ã´ of the Champions League Keep Drifting Apart | False | By Rory Smith | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-24 | https://www.nytimes.com/2018/02/22/theater/london-girls-and-boys-carey-mulligan-john.html | Carey Mulligan Is Perfection in a Play That Isnâ€šÃ„Ã´t | False | By Matt Wolf | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/sports/olympics/figure-skating-fan-flags.html | Go Kazakhstan! Go Japan! It Doesnâ€šÃ„Ã´t Matter to Flag-Waving Skating Fans. | False | By Motoko Rich | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/22/theater/ayad-akhtar-junk-kennedy-prize.html | Ayad Akhtar Wins Kennedy Prize for Drama Inspired by American History | False | By Sopan Deb | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/22/sports/olympics/arirang-korean-song-olympics-.html | A Tune Heard Often at These Olympics Gets to the Heart of Being Korean | False | By Andrew Keh | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/22/us/politics/indian-health-service-robert-weaver.html | Trumpâ€šÃ„Ã´s Pick to Lead Indian Health Service Withdraws Nomination | False | By Emily Baumgartner | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/22/opinion/kavous-seyed-emami-iran.html | Forced Confessions in Iranâ€šÃ„Ã´s House of the Dead | False | By Ervand Abrahamian | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/22/arts/television/whats-on-tv-thursday-nashville-oprah-winfrey-jimmy-kimmel-live.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Ã²Nashvilleâ€šÃ„Ã´ and Oprah on â€šÃ„Ã²Jimmy Kimmel Live!â€šÃ„Ã´ | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/opinion/sunday/london-centrepoint-climbing.html | Londonâ€šÃ„Ã´s Concrete Ladders | False | By Katherine Rundell | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/22/world/asia/north-korea-south-olympics.html | Former Spymaster to Lead North Koreaâ€šÃ„Ã´s Olympic Ceremony Delegation | False | By Choe Sang-Hun | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/sports/olympics/alexander-krushelnytsky-russia-doping-curling.html | Russian Curler Drops Doping Appeal Ahead of Decision on Closing Ceremony | False | By Tariq Panja | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/sports/olympics/david-wise-freestyle-ski-halfpipe.html | No Podium Sweep, but David Wise Repeats as Freestyle Ski Halfpipe Champion | False | By Randal C. Archibold | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/asia/taiwan-us-china.html | As China Puts Pressure on Taiwan, Signs of a U.S. Pushback | False | By Keith Bradsher | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/22/business/nursing-home-eviction-rights.html | How to Challenge a Nursing Home Eviction Notice, and Other Tips | False | By Tara Siegel Bernard and Robert Pear | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/magazine/new-sentences-from-a-futile-and-stupid-gesture.html | New Sentences: From â€šÃ„Ã²A Futile and Stupid Gestureâ€šÃ„Ã´ | False | By Nitsuh Abebe | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/books/review/the-new-negro-alain-locke-biography-jeffrey-c-stewart.html | The Philosopher Who Believed That Art Was Key to Black Liberation | False | By Michael P. Jeffries | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-22 | https://www.nytimes.com/2018/02/22/business/nursing-home-eviction-regulators.html | Complaints About Nursing Home Evictions Rise, and Regulators Take Note | False | By Tara Siegel Bernard and Robert Pear | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/movies/the-young-karl-marx-review.html | Review: In â€šÃ„Ã²The Young Karl Marx,â€šÃ„Ã´ a Scruffy Specter Haunts Europe | False | By A.O. Scott | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/travel/las-vegas-luxury-budget-affordable.html | How to Enjoy a Luxury Las Vegas Getaway on a Budget | False | By Shivani Vora | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/politics/gun-control-immigration-legislation.html | Two Polarizing Issues, Gun Control and Immigration, Have Thwarted Compromise | False | By Carl Hulse | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/realestate/neighborhoods/a-place-with-room-to-grow.html | A Place With Room to Grow | False | By Joyce Cohen | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/upshot/census-cities-undercounting-immigrants.html | Extra Doorbells, Satellite Dishes: How Cities Search for People the Census May Miss | False | By Emily Badger | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/books/review/brian-selznick-by-the-book.html | Brian Selznick: By the Book | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-03-04 | https://www.nytimes.com/2018/02/22/travel/36-hours-in-mendoza-argentina.html | 36 Hours in Mendoza, Argentina | False | By Nell McShane Wulfhart | 2018-05-16 | TX 8-550-404 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/magazine/breakfast-souffle-goat-cheese.html | No Time for a Breakfast Soufflâ'â'â©? Try a â€šÃ¬Â³Soufflazyâ€šÃ¬Â´ | False | By Samin Nosrat | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/business/uk-centrica-british-gas-jobs.html | Centrica, Britainâ€šÃ¬Â´s Largest Energy Supplier, to Cut 4,000 Jobs | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-03-04 | https://www.nytimes.com/2018/02/22/t-magazine/japan-musicians-yurufuwa-gang-bo-ningen.html | Say Aloha to Tokyoâ€šÃ¬Â´s Rising Musicians | False | By Hilary Moss | 2018-05-16 | TX 8-550-404 |
| 2018-02-22 | 2018-02-27 | https://www.nytimes.com/2018/02/22/well/eat/eating-fast-may-raise-obesity-risk.html | Eating Fast May Raise Obesity Risk | False | By Nicholas Bakalar | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/well/move/how-our-beliefs-can-shape-our-waistlines.html | How Our Beliefs Can Shape Our Waistlines | False | By Gretchen Reynolds | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/europe/greece-bribery-novartis-investigation.html | Greece Approves Bribery Investigation Involving Political Elite | False | By Niki Kitsantonis | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/travel/carnival-trinidad-port-of-spain-arts.html | In Post-Carnival Trinidad, the Party Never Really Ends | False | By Erin MacLeod | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-24 | https://www.nytimes.com/2018/02/22/briefing/the-week-in-good-news-garlic-girls-rhodes-scholarship-black-panther.html | The Week in Good News: The Garlic Girls, Rhodes Scholarships and an African Funk Pioneer | False | By Des Shoe | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/movies/november-review.html | Review: An Estonian Folk Tale Unfolds in â€šÃ¬Â³Novemberâ€šÃ¬Â´ | False | By Jeannette Catsoulis | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/movies/el-mar-la-mar-review.html | Review: â€šÃ¬Â³El Mar La Mar,â€šÃ¬Â´ an Abstract Look at Desert Border Crossings | False | By Ben Kenigsberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/movies/the-cured-review.html | Review: â€šÃ¬Â³The Cured,â€šÃ¬Â´ in Which Former Zombies Turn to New Terrorism | False | By Ben Kenigsberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/movies/are-we-not-cats-review.html | Review: â€šÃ¬Â³Are We Not Catsâ€šÃ¬Â´ Offers Hair Balls of a Different Order | False | By Glenn Kenny | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-27 | https://www.nytimes.com/2018/02/22/movies/shape-of-water-monster-dating-profiles.html | Would You Swipe Right on Amphibian Man From â€šÃ¬Â³The Shape of Waterâ€šÃ¬Â´? | False | By Bruce Fretts | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/business/dealbook/whistleblower-supreme-court-sec.html | How to Liquidate a Failing Bank: DealBook Briefing | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/movies/women-hollywood-study.html | Film Study Finds Number of Female Protagonists Down 5 Percent | False | By Cara Buckley | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/politics/trump-guns-school-shootings.html | Trump Suggests Teachers Get a â€šÃ¬Â³Bit of a Bonusâ€šÃ¬Â´ to Carry Guns | False | By Julie Hirschfeld Davis | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/style/gucci-alessandro-michele-milan-fashion-week.html | At Gucci, Dressing for the Post-Human World | False | By Vanessa Friedman | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-24 | https://www.nytimes.com/2018/02/22/us/school-safety-mass-shootings.html | Should Teachers Carry Guns? Are Metal Detectors Helpful? What Experts Say | False | By Anemona Hartocollis and Jacey Fortin | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/technology/personaltech/web-page-translation.html | Leaping Over the Language Barrier | False | By J. D. Biersdorfer | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/realestate/homes-for-sale-in-chelsea-clinton-and-park-slope-brooklyn.html | Homes for Sale in Manhattan and Brooklyn | False | By Stefanos Chen | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | Reported by Jill P. Capuzzo and Marcelle Sussman Fischler | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/arts/television/seven-seconds-review-veena-sud.html | Review: â€šÃ¬Â³Seven Seconds,â€šÃ¬Â´ a Grim Account of Whose Lives Matter | False | By James Poniewozik | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/realestate/commuting-best-worst-cities.html | Think Your Commute is Bad? | False | By Michael Kolomatsky | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/arts/music/breeders-kim-kelley-deal-all-nerve.html | How the Breeders Finally Learned to Get Along | False | By Melena Ryzik | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/europe/russia-navalny.html | Kremlin Opponent Aleksei Navalny Is Briefly Detained for Organizing Protests | False | By Ivan Nechepurenko | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-27 | https://www.nytimes.com/2018/02/22/science/vampire-bats-blood.html | For Vampire Bats to Live on Blood, It Takes Guts | False | By Veronique Greenwood | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/theater/elsa-monster-frozen-broadway-preview.html | Watch a New Song From â€šÃ¬Â³Frozenâ€šÃ¬Â´ on Broadway | False | By Michael Paulson | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/business/fosun-lanvin.html | Fosun Triumphs in Bidding War for Lanvin, Troubled Fashion House | False | By Elizabeth Paton | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/opinion/immigrants-prison-arizona.html | Immigrants in Prison in Arizona | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/politics/isis-syria-american-troops.html | U.S. Says Troops Can Stay in Syria Without New Authorization | False | By Charlie Savage | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/politics/trump-atf-nra.html | How the N.R.A. Keeps Federal Gun Regulators in Check | False | By Ali Watkins | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/politics/nra-chief-offers-ardent-defense-of-gun-ownership.html | N.R.A. Chief, Wayne LaPierre, Offers Fierce Defense of 2nd Amendment | False | By Jeremy W. Peters | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/business/media/margaret-brennan-face-the-nation.html | Margaret Brennan Named Host of â€˜Face the Nationâ€™ on CBS | False | By Michael M. Grynbaum | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/nyregion/goth-of-the-bay.html | Goth of the Bay | False | By Dave Taft | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/movies/every-day-review.html | Review: In â€˜Every Day,â€™ Each 24 Hours Brings Another Boyfriend | False | By Glenn Kenny | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-28 | https://www.nytimes.com/2018/02/22/dining/belarussian-xata-review-sheepshead-bay.html | At Belarussian Xata, Hearty Fare to Keep the Spirits Light | False | By Ligaya Mishan | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/movies/annihilation-review-natalie-portman-oscar-isaac.html | Review: In â€˜Annihilation,â€™ a Heroic Journey into the Alien Shimmer | False | By Manohla Dargis | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/theater/gender-stereotypes-carousel-my-fair-lady-pretty-woman.html | The Problem With Broadway Revivals: They Revive Gender Stereotypes, Too | False | By Michael Paulson | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/movies/the-lodgers-review.html | Review: In â€˜The Lodgers,â€™ Something Wicked This Way Trundles | False | By Manohla Dargis | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/style/open-relationship-advice.html | Our Relationship Is Open, but Iâ€™m Not | False | By Philip Galanes | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/nyregion/yemenis-in-new-york-in-the-shadow-of-a-travel-ban.html | Yemenis in New York, in the Shadow of a Travel Ban | False | By John Leland and Liz Sanders | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-03-04 | https://www.nytimes.com/2018/02/22/travel/new-airbnb-plus.html | From New Airbnb Plus, Properties With More Amenities | False | By Shivani Vora | 2018-05-16 | TX 8-550-404 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/opinion/parkland-shooting-army-training.html | A Combat Zone, With Desks | False | By Ashley Nicolas | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/sports/olympics/russia-flag-doping.html | Enough. Give Russia Its Flag Back, Then Make Real Changes. | False | By Juliet Macur | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/arts/the-art-and-anxiety-of-booking-a-hit-comedy-showcase.html | The Art and Anxiety of Booking a Hit Comedy Showcase | False | By Jason Zinoman | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/insider/volkswagen-monkey-experiments.html | How I Uncovered Volkswagenâ€™s Rigged Monkey Experiments | False | By Jack Ewing | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/sports/olympics/us-mens-curling-canada-semifinals.html | U.S. Curling Team, Once Called â€˜Rejects,â€™ Beats Canada to Advance to Final | False | By Scott Cacciola | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-28 | https://www.nytimes.com/2018/02/22/dining/drinks/craft-beer-unfiltered.html | Unfiltered and Unpretentious: A New, Old Wave in Craft Beer | False | By Joshua M. Bernstein | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-24 | https://www.nytimes.com/2018/02/22/sports/olympics/russia-team-athletes.html | Whenever a Russian Athlete Wins Gold Youâ€™ll Hear a Golden Oldie | False | By John Branch | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/asia/pakistan-hindus-murders.html | Pair of Killings Tests Hindu-Muslim Unity in a Pakistani Desert Town | False | By Mehreen Zahra-Malik | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/movies/academy-awards-metoo-times-up.html | In This #MeToo Moment, Academy Awards Want to Spotlight the Films | False | By Brooks Barnes | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/business/media/michelle-wolf-white-house-correspondents-dinner.html | Comedian Going to White House Correspondentsâ€™ Dinner. What About Trump? | False | By Michael M. Grynbaum | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/arts/design/hammer-museum-los-angeles-philanthropy.html | $50 Million for the Hammer Museum, and Fresh Energy for Arts Giving in L.A. | False | By Robin Pogrebin | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/business/college-endowments.html | College Endowments Opt for Alternative, and Less Lucrative, Route | False | By James B. Stewart | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/business/media/dana-loesch-nra-cpac.html | With Florida Shooting Survivors, N.R.A. Spokeswoman Holds Back. With Conservatives, Itâ€™s a Different Story. | False | By Daniel Victor | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-27 | https://www.nytimes.com/2018/02/22/science/neanderthals-cave-paintings-europe.html | Neanderthals, the Worldâ€™s First Misunderstood Artists | False | By Carl Zimmer | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/opinion/stock-market.html | A Force for Market Stability | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/sports/baseball/boston-red-sox-alex-cora.html | Alex Cora Is the Very Model of a Modern Baseball Manager | False | By Tyler Kepner | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/arkansas-judge-sentenced-boeckmann.html | Former Judge in Arkansas Receives 5 Years for Coercing Sexual Acts From Defendants | False | By Christine Hauser | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/nyregion/nassau-county-corruption-walker.html | Former Top Nassau County Official Charged With Lying and Obstruction | False | By Alan Feuer | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/politics/supreme-court-unions.html | A Supreme Court Showdown Could Shrink Unionsâ€šÃ„Ã´ Power | False | By Adam Liptak | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/books/review/john-banville-dublin-james-joyce-ulysses.html | Notes From the Book Review Archives | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/europe/france-immigration-law.html | Macron Aims to Keep Migrants, and Far Right, at Bay in France | False | By Adam Nossiter | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/africa/south-africa-ramaphosa-zuma.html | â€šÃ„Ã²A President I Can Be Proud ofâ€šÃ„Ã´: South Africans Express Their Hopes | False | By Iliana Magra | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/business/car-sunroof-safety.html | Sunroofs Are Growing in Size and Popularity. Rules Havenâ€šÃ„Ã´t Kept Up. | False | By Christopher Jensen | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/opinion/pell-grants-prisoners.html | A Push to Lift a Ban on Pell Grants for Prisoners | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/student-threats-copycat.html | A Student Is Being Investigated for Breaking Into His School. His Explanation: He Was Sleepwalking. | False | By Jonah Engel Bromwich | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/marco-rubio-florida-nra.html | Marco Rubio Finds Himself at Center of Gun Debate, Again | False | By Alexander Burns and Patricia Mazzei | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/opinion/frederick-douglasss-scientific-racism.html | Frederick Douglassâ€šÃ„Ã´s Fight Against Scientific Racism | False | By Eric Herschthal | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/business/toys-r-us-stores.html | Toys â€šÃ„Ã²Râ€šÃ„Ã´ Us, Seeking Stability, May Close 200 More Stores | False | By Michael Corkery | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/asia/donald-trump-jr-india.html | As Donald Trump Jr. Drums Up Business in India, Some Ask Whatâ€šÃ„Ã´s Being Sold | False | By Maria Abi-Habib, Kai Schultz and Suhasini Raj | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/sports/olympics/figure-skating-flower-kids.html | When Skating Fans Toss Bears and Bouquets, the â€šÃ„Ã²Flower Kidsâ€šÃ„Ã´ Clean Up | False | By Tara Parker-Pope | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-24 | https://www.nytimes.com/2018/02/22/arts/design/latin-american-art-ella-fontanals-cisneros-madrid-tabacalera.html | Latin American Art Collection to Find Homes in Spain and the U.S. | False | By Raphael Minder | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/africa/schoolgirls-nigeria-boko-haram.html | With Dozens of Schoolgirls Missing in Nigeria, Angry Parents Demand Answers | False | By Dionne Searcey and Emmanuel Akinwotu | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/politics/paul-manafort-new-charges-mueller.html | Mueller Files New Fraud Charges Against Paul Manafort and Rick Gates | False | By Michael S. Schmidt and Matt Apuzzo | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/arts/dance/dance-in-nyc-this-week.html | 7 Dance Performances to See in NYC This Weekend | False | By Gia Kourlas | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/arts/events-for-children-in-nyc-this-week.html | 6 Things to Do With Your Kids in NYC This Weekend | False | By Laurel Graeber | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in NYC This Weekend | False | By Kasia Pilat | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/theater/whats-new-in-nyc-theater.html | 13 Plays and Musicals to Go to in NYC This Weekend | False | By Alexis Soloski | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 14 Pop, Rock and Jazz Concerts to Check Out in NYC This Weekend | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/movies/film-series-in-nyc-this-week.html | 4 Film Series to Catch in NYC This Weekend | False | By Ben Kenigsberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/arts/design/art-and-museums-in-nyc-this-week.html | 16 Art Exhibitions to View in NYC This Weekend | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/arts/music/classical-music-in-nyc-this-week.html | 7 Classical Music Concerts to See in NYC This Weekend | False | By David Allen | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/opinion/guns-voting-schools.html | Using Our Power to Fight for Gun Laws | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/arts/television/school-shooting-town-hall-cnn.html | A Day of Raw Mourning and Rare Accountability on TV | False | By James Poniewozik | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/business/nra-visa-card.html | Bank and Enterprise Rent-a-Car to Cut Ties to N.R.A. After Customer Outcry | False | By Tiffany Hsu | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/opinion/student-gun-control.html | A Studentâ€šÃ„Ã´s Voice for Gun Control | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/eric-greitens-indicted.html | Gov. Eric Greitens of Missouri Indicted on Invasion of Privacy Charge | False | By Mitch Smith and John Eligon | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/22/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/tony-mendoza-sexual-harassment.html | Tony Mendoza, California Lawmaker, Resigns Over Sexual Harassment Claims | False | By Tim Arango | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/middleeast/syria-afrin-kurds-ypg.html | Syrian Militias Enter Afrin, Dealing a Setback to Turkey | False | By Carlotta Gall | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/nikolas-cruz-florida-shooting.html | As Gunman Rampaged Through Florida School, Armed Deputy â€šÃ„Ã²Never Went Inâ€šÃ„Ã´ | False | By Alan Blinder and Patricia Mazzei | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/22/obituaries/catherine-wolf-70-dies-studied-how-people-and-computers-interact.html | Catherine Wolf, 70, Dies; Studied How People and Computers Interact | False | By Richard Sandomir | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-22 | 2018-02-26 | https://www.nytimes.com/2018/02/nyregion/metropolitan-diary-reprieve-on-a-stopped-train.html | Reprieve on a Stopped Train | False | By Azadeh Aalai | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/arts/design/new-museum-triennial-political-art.html | New Museum Triennial Looks Great, but Plays It Safe | False | By Holland Cotter | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/watching/what-to-watch-this-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Judy Berman | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/nyregion/subway-cosmetic-upgrades.html | Subways to Get Station Upgrades, and Governor Gets His Way | False | By Sarah Maslin Nir | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-25 | https://www.nytimes.com/2018/02/obituaries/david-zwick-a-leading-clean-water-advocate-dies-at-75.html | David Zwick, a Leading Clean-Water Advocate, Dies at 75 | False | By Neil Genzlinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/nyregion/percoco-emails-influence-cuomo.html | Emails Show Percoco's Influence and Intervention After He Left the State | False | By Vivian Wang | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/nyregion/four-northeast-states-pledge-to-share-gun-safety-data.html | Four Northeast States Pledge to Share Gun Safety Data | False | By Benjamin Mueller | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/world/middleeast/un-syria-cease-fire.html | Blocked by Russia, U.N. Fails to Pass Syria Cease-Fire Resolution | False | By Michael Schwirtz and Nada Homsi | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/nyregion/nyc-de-blasio-donor-morales.html | New Complaint Made Against de Blasio Over Actions for Donor | False | By J. David Goodman | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/us/kipp-sexual-misconduct-michael-feinberg.html | Michael Feinberg, a Founder of KIPP Schools, Is Fired After Misconduct Claims | False | By Anemona Hartocollis | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/opinion/americans-believe-russian-trolls.html | Why Americans Could Believe the Worst From Russian Trolls | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/opinion/new-jersey-voting-rights-felons.html | The Case for Allowing Felons to Vote | False | By Daniel Nichanian | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/opinion/guns-nasty-brutish-trump.html | Nasty, Brutish and Trump | False | By Paul Krugman | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-24 | https://www.nytimes.com/2018/02/sports/olympics/womens-figure-skating.html | Figure Skating: Alina Zagitova Wins Russia's First Gold Medal | False | By Jeré Longman and Victor Mather | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/nyregion/nanny-murder-trial-manhattan.html | Question at Murder Trial, 'Have You Ever Hired a Nanny?' | False | By Jan Ransom | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/sports/tennis/eugenie-bouchard-usta-lawsuit.html | Jury Finds U.S.T.A. Liable in Lawsuit Brought by Eugenie Bouchard | False | By Ben Rothenberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-22 | 2018-02-23 | https://www.nytimes.com/2018/02/world/asia/elephant-tramples-rohingya-bangladesh.html | Elephant Tramples a Refugee Camp, and a Child is Killed | False | By Megan Specia | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/health/trump-mental-hospitals-parkland.html | Opening Mental Hospitals Unlikely to Prevent Mass Shootings, Experts Say | False | By Benedict Carey | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/business/media/cpac-news-media-attacks.html | As Conservatives Gather, Anger at the News Media Runs Deep | False | By Michael M. Grynbaum | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/theater/hello-dolly-review-bernadette-peters.html | Review: The 'Dolly' Parade Marches On, Now With a New Star | False | By Jesse Green | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/us/politics/billy-graham-capitol-rotunda.html | Billy Graham to Lie in Honor at the U.S. Capitol | False | By Emily Cochrane | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/opinion/teachers-guns-classrooms.html | Let the Teachers Teach | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/todayspaper/quotation-of-the-day-black-lung-disease-makes-a-grim-comeback-even-among-younger-miners.html | Quotation of the Day: Black Lung Disease Makes a Grim Comeback, Even Among Younger Miners | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/us/arming-teachers-trump.html | 'Teachers Are Educators, Not Security Guards': Educators Respond to Trump Proposal | False | By Julie Bosman and Stephanie Saul | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/us/politics/right-left-react-gun-control.html | Right and Left React to the Deepening Divide Over Gun Control | False | By Anna Dubenko | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/nyregion/women-nyc-council-public-office.html | New York City Women Hoping to Ride Wave of Resistance to Elected Office | False | By Jeffery C. Mays | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/us/politics/trump-talking-points.html | What Do Jotted Talking Points Say About Trump's Empathy? | False | By Julie Hirschfeld Davis | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/world/unicef-official-resigns-justin-forsyth.html | Unicef Official Resigns Over His Past Conduct Toward Women | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/us/politics/gun-background-checks-prosecutions.html | Justice Dept. to Prioritize Prosecutions for Lying in Gun Background Checks | False | By Ali Watkins and Katie Benner | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/pageoneplus/corrections-february-23-2018.html | Corrections: February 23, 2018 | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/world/americas/argentina-russia-cocaine.html | An Embassy, 850 Pounds of Cocaine and Now 6 Arrests | False | By Charles Newbery | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/opinion/steven-pinker-radical-honesty.html | The Virtue of Radical Honesty | False | By David Brooks | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/22/business/china-anbang-waldorf-astoria.html | Beijing Takes Over Anbang, Insurer That Owns Waldorf Astoria | False | By Keith Bradsher and Alexandra Stevenson | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/americas/haiti-suspends-oxfam.html | Haiti Suspends Oxfam Great Britain After Sex Scandal | False | By Catherine Porter | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/politics/school-shooting-gun-debate.html | Another Shooting, Another Gun Debate. Will the Outcome Be the Same? | False | By Peter Baker and Michael D. Shear | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/22/crosswords/daily-puzzle-2018-02-23.html | Speed of Sound | False | By Deb Amlen | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/22/world/australia/barnaby-joyce-resigns.html | Barnaby Joyce, Australia's Deputy Prime Minister, to Resign in Sex Scandal | False | By Adam Baidawi | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/22/fashion/anna-dello-russo-christies-milan.html | Anna dello Russo, Street-Style Star, Decides to Move On | False | By Kerry Olsen | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/22/theater/jerry-springer-the-opera-review-terrence-mann.html | Review: 'Jerry Springer,' Sacred and Profane, Triumphantly Sings Again | False | By Ben Brantley | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/22/us/uscis-nation-of-immigrants.html | Is America a 'Nation of Immigrants'? Immigration Agency Says No | False | By Miriam Jordan | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/22/world/middleeast/kavous-seyed-emami-iranian-environmentalist-evin-prison.html | Iran Finally Let Her See Her Husband. He Was Dead. | False | By Thomas Erdbrink | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/22/style/modern-love-a-future-without-him-widow.html | A Future Without Him, Aided by Duct Tape | False | By Kathleen Volk Miller | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-26 | https://www.nytimes.com/2018/02/23/arts/design/outsider-art-fair-to-expand-to-basel.html | Outsider Art Fair to Expand to Basel | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/23/books/eiko-splits-self-help-new-marie-kondo.html | So, You Say You Want to Do the Splits? | False | By Henry Alford | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/23/arts/television/whats-on-tv-friday-mute-and-ugly-delicious.html | What's on TV Friday: 'Mute' and 'Ugly Delicious' | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/world/asia/china-us-gun-violence.html | U.S. Gun Violence Draws Scorn in China as a Human Rights Issue | False | By Austin Ramzy | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/opinion/german-left-merkel-democrats.html | Can the German Left Save Itself? | False | By Lukas Hermsmeier | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/thomas-whitaker-execution-alabama-florida.html | On Execution Day, Three Killers in Different States Meet Different Fates | False | By Matthew Haag | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/asia/ivanka-trump-south-korea.html | Ivanka Trump, in South Korea, Calls for Pressure on the North | False | By Choe Sang-Hun | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/americas/beltrones-mexico-pri-corruption.html | Fearing Corruption Inquiry, Former Mexico Party Chief Moves to Block Arrest | False | By Azam Ahmed | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-23 | https://www.nytimes.com/2018/02/23/business/economy/black-unemployment.html | Lowest Ever Black Jobless Rate Is Still Twice That of Whites | False | By Natalie Kitroeff and Ben Casselman | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/technology/china-microchips-cfius-xcerra.html | U.S. Blocks a Chinese Deal Amid Rising Tensions Over Technology | False | By Raymond Zhong | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/asia/donald-trump-jr-india-modi.html | Donald Trump Jr. Retreats From Foreign Policy on India Trip | False | By Vindu Goel and Maria Abi-Habib | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/magazine/behind-the-cover-2-25-18.html | Behind the Cover: 2.25.18 | False | By The New York Times Magazine | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/magazine/poem-baptism.html | Poem: Baptism | False | By Erika L. Sánchez | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/magazine/the-2-11-18-issue.html | The 2.11.18 Issue | False | By The New York Times Magazine | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/books/review/stanley-bing-gil-schwartz.html | Stanley Bing's Real Identity Was a Closely Guarded Secret. Until It Wasn't. | False | By Gil Schwartz | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/magazine/how-to-take-a-vow-of-silence.html | How to Take a Vow of Silence | False | By Malia Wollan | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/books/review/norman-mailer-debt.html | The Literati: It's Embarrassing to Sell Your Soul, but It Pays Well | False | By Edward Sorel | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/books/review/middle-grade-realism-curtis-kadohata-hiranandani-stevens.html | In New Novels for Kids, Dangerous Journeys and Hockey Madness | False | By Catherine Hong | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/magazine/judge-john-hodgman-on-window-squirrels.html | Judge John Hodgman on Window Squirrels | False | By Judge John Hodgman | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-27 | https://www.nytimes.com/2018/02/23/climate/mapping-future-climate-risk.html | What Land Will Be Underwater in 20 Years? Figuring It Out Could Be Lucrative | False | By Brad Plumer | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/red-flag-laws-guns.html | States Mull 'Red Flag' Gun Seizures from People Deemed Dangerous | False | By Kirk Johnson | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/books/review/the-boat-people-sharon-bala.html | Seeking Asylum but Finding Heartbreak | False | By Ru Freeman | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-27 | https://www.nytimes.com/2018/02/23/health/measles-europe.html | Measles Cases in Europe Quadrupled in 2017 | False | By Donald G. McNeil Jr. | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/arts/design/propeller-group-art-collective-vietnam.html | Is It an Art Collective or a Vietnamese Ad Agency? Yes and Yes | False | By Frank Rose | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/travel/academy-awards-travel.html | Silver-Screen Travel Inspiration for Oscars Season | False | By Elaine Glusac | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/books/review/cheston-knapp-up-up-down-down.html | When It Comes to Writing, Cheston Knapp Is His Own Harshest Critic | False | By Michael Ian Black | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/books/review/ismail-kadare-a-girl-in-exile.html | Ismail Kadare Grapples With the Supernatural | False | By Cynthia Haven | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/books/review/mark-whitaker-smoketown.html | Harlem Wasn’t the Only Place With a Renaissance | False | By Herb Boyd | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/books/review/a-beautiful-young-woman-julian-lopez.html | Child’s Eye View of the Dirty War | False | By Chris Power | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/travel/xian-china-budget-affordable.html | Xian Offers Terracotta Warriors, Stunning Food and Plenty of Bargains | False | By Lucas Peterson | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/books/review/new-marriage-thrillers.html | Dangers Close to Home: Four New Domestic Thrillers | False | By Jacqueline Carey | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/business/goldfish-crackers-organic.html | These Goldfish Are 70 Percent Organic | False | By Danny Hakim | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/politics/fact-check-mass-shootings-gun-laws.html | Major Shootings Led to Tougher Gun Laws, but to What End? | False | By Linda Qiu and Justin Bank | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/europe/italy-election-five-star-movement.html | Italy’s ‘Five Star’ Grows Up Into a Real Party, Scandals and All | False | By Jason Horowitz | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-26 | https://www.nytimes.com/2018/02/23/upshot/why-markets-have-gotten-so-jumpy.html | Why Markets Have Gotten So Jumpy | False | By Neil Irwin | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/us/islands-maine-winter.html | Life on an Island: Silence, Beauty and a Long Wait for the Ferry | False | By Katharine Q. Seelye | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/realestate/comparing-suburbs-montclair-in-new-jersey-vs-dobbs-ferry-in-new-york.html | Comparing Suburbs: Montclair in New Jersey vs. Dobbs Ferry in New York | False | By Brooke Lea Foster | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/opinion/visa-regime-travel-immigration-trump.html | Tyranny of the American Visa Regime | False | By James Harkin | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/opinion/john-f-kelly-trump-porter.html | John F. Kelly, Secret Sharer | False | By Roger Cohen | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/opinion/eyesight-going-blind.html | Am I Going Blind? | False | By Frank Bruni | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/sports/olympics/cross-country-skiing-food.html | Olympic Cross-Country Skiers Eat 8,000 Calories a Day. It’s Exhausting. | False | By Tara Parker-Pope | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-27 | https://www.nytimes.com/2018/02/23/well/can-being-cold-make-you-sick.html | Can Being Cold Make You Sick? | False | By Karen Weintraub | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-28 | https://www.nytimes.com/2018/02/23/arts/design/met-museum-teapot-auction-bartlam.html | Made Before the Boston Tea Party, This Teapot Cost $800,000 | False | By Scott Reyburn | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/fashion/weddings/debbie-harry-sings-at-wedding-of-godson.html | Love Rocks ’® And So Does a Walk Down the Aisle With Debbie Harry | False | By Tammy La Gorce | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/sports/olympics/united-states-womens-hockey.html | A Hockey Goal and a Medal That Will Resonate Beyond the Ice | False | By Juliet Macur | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/sports/olympics/russian-bobsledder-fails-doping-test.html | Russian Bobsledder Fails Doping Test | False | By Tariq Panja | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/sports/olympics/minnesota-maddie-rooney-jessie-diggins-john-shuster.html | Team U.S.A.? More Like Team Minnesota | False | By Pat Borzi | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/nyregion/nanny-case-is-a-parents-nightmare-too-horrifying-to-see-up-close.html | Nanny Case Is a Parent’s Nightmare, Too Horrifying to See Up Close | False | By Ginia Bellafante | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/nyregion/john-leguizamo-sunday-routine.html | How John Leguizamo, Actor, Spends His Sundays | False | By John Leland | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/africa/south-sudan-war-crimes-un.html | Over 40 Should Face Trial for South Sudan Atrocities, U.N. Team Says | False | By Nick Cumming-Bruce | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/asia/afghanistan-pipeline-tapi.html | Afghanistan Breaks Ground on 1,127-Mile ’Peace Pipeline’ | False | By Andrew E. Kramer | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/sports/olympics/russia-fans-athletes.html | Russia, the Olympics’ Awkward Guest | False | By James Hill | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/arts/klimt-unreal-grateful-dead-phil-lesh-bob-weir.html | This Week: Klimt’s Drawings, ’UnReal’ Reuniting Grateful Dead Alumni | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-03-11 | https://www.nytimes.com/2018/02/23/style/black-women-hair-beauty.html | At the ’Hairdresser’s Fashion Week,’ Celebrating Black Beauty | False | By Malin Fezehai | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/arts/music/hurdy-gurdy-matthias-loibner-schubert-winterreise.html | A Renaissance for an Instrument of Melancholy Magic | False | By Corinna da Fonseca-Wollheim | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/business/dealbook/business-gun-control.html | DealBook Briefing: Dropbox Files to Go Public | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/technology/dai-and-jacks-week-in-tech-dont-trust-the-internet.html | Dai and Jackâ€šÃ„Â´s Week in Tech: Donâ€šÃ„Â´t Trust the Internet | False | By Daisuke Wakabayashi and Jack Nicas | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/technology/personaltech/organizing-pictures-with-words.html | Organizing Pictures With Words | False | By J. D. Biersdorfer | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/realestate/downtown-brooklyns-next-luxury-tower.html | Downtown Brooklynâ€šÃ„Â´s Next Luxury Tower | False | By Stefanos Chen | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/politics/rick-gates-guilty-plea-mueller-investigation.html | Rick Gates, Trump Campaign Aide, Pleads Guilty in Mueller Inquiry and Will Cooperate | False | By Mark Mazzetti and Maggie Haberman | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/politics/trump-north-korea-sanctions.html | Trump Announces Harsh New Sanctions Against North Korea | False | By Mark Landler | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/movies/lady-bird-real-women-have-curves.html | Why â€šÃ„Â²Real Women Have Curvesâ€šÃ„Â´ Never Got Its â€šÃ„Â²Lady Birdâ€šÃ„Â´ Moment | False | By Monica Castillo | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/movies/rachel-mcadams-game-night.html | No Matter What Rachel McAdams Plays, She Plays for Keeps | False | By Dave Itzkoff | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/theater/off-broadway-five-new-plays-about-school.html | Off Broadwayâ€šÃ„Â´s Spring Semester: Five New Plays About School | False | By Jesse Green | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/movies/lav-diaz-and-pedro-costa-slow-cinema-on-the-cutting-edge.html | Lav Diaz and Pedro Costa: Slow Cinema on the Cutting Edge | False | By J. Hoberman | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/arts/television/good-girls-christina-hendricks-nbc.html | On â€šÃ„Â²Good Girls,â€šÃ„Â´ Theyâ€šÃ„Â´re the Criminal Moms Next Door | False | By Alexis Soloski | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/style/prada-fendi-milan-fashion-week.html | At Fendi and Prada, Moving Beyond the Shoulder Pad | False | By Vanessa Friedman | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/sports/olympics/canada-curling-no-medals.html | Canadaâ€šÃ„Â´s Curling Is Crumbling! Or Something Like That | False | By Scott Cacciola | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/politics/australia-gun-crackdown-trump-school-shooting.html | An Australian Model on Guns? Trump and Turnbull Reject Comparisons | False | By Peter Baker and Damien Cave | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/politics/trump-cpac-guns-school-shooting.html | Trump Condemns Florida Officer Who Didnâ€šÃ„Â´t Act; Sticks by Plan to Arm Teachers | False | By Julie Hirschfeld Davis | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/europe/andrey-zvyagintsev-russia-loveless.html | A Russian Master of the â€šÃ„Â²Dark Sideâ€šÃ„Â´ in Film | False | By Neil MacFarquhar | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-27 | https://www.nytimes.com/2018/02/23/science/chambered-nautilus-jet-propulsion.html | The Chambered Nautilus Is the Oceanâ€šÃ„Â´s Most Efficient Jet Engine | False | By Veronique Greenwood | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/style/paul-andrew-salvatore-ferragamo-milan-fashion-week.html | 3 Things About Paul Andrew Before His Ferragamo Fashion Debut | False | By Elizabeth Paton | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/europe/uk-kfc-chicken.html | From KFC, a 3-Letter Apology for Its U.K. Chicken Crisis | False | By Michael Wolgelenter | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-28 | https://www.nytimes.com/2018/02/23/dining/lamb-meatballs-recipe.html | Meatballs That Take a Cue From Turkey | False | By David Tanis | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/sports/ncaabasketball/ncaa-college-basketball.html | Report Ties Players at Top College Basketball Programs to Illicit Payments | False | By Marc Tracy | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/europe/ireland-home-rule-unionist.html | 1893: Ulster Men Prepare for Civil War, Planning Mass Bank Withdrawal to Buy Arms | False | By The International Herald Tribune | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/opinion/sunday/colleges-measure-learning-outcomes.html | The Misguided Drive to Measure â€šÃ„Â²Learning Outcomesâ€šÃ„Â´ | False | By Molly Worthen | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/europe/uk-organ-donation.html | U.K. Moves Toward Making Adults Presumed Organ Donors | False | By Richard Pâ€šÃ©rez-Peâ€šÃ±a | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/obituaries/peggy-cooper-cafritz-patron-of-black-artists-dies-at-70.html | Peggy Cooper Cafritz, Patron of Black Artists, Dies at 70 | False | By Penelope Green | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/jobs/job-interview-mention-kids.html | When to Mention the Kids | False | By Rob Walker | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/florida-gun-control.html | Defying N.R.A., Florida Lawmakers Back Raising Age Limits on Assault Rifles | False | By Patricia Mazzei and Jess Bidgood | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/your-money/financial-documents-you-should-keep.html | The (Long) List of Financial Documents You Should Keep | False | By Ron Lieber | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/business/abraaj-arif-naqvi.html | Chief of Leading Investment Firm Steps Aside After Client Complaints | False | By Landon Thomas Jr. | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-28 | https://www.nytimes.com/2018/02/23/dining/sheet-pan-recipes.html | The One Item That Will Change Your Weeknight Cooking | False | By Melissa Clark | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/opinion/protecting-americas-animal-migrations.html | Protecting Americaâ€šÃ„Â´s Last Great Animal Migrations | False | By Arthur Middleton | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/arts/television/ugly-delicious-review-david-chang-netflix.html | Review: David Chang in the Comfort Food Zone on Netflix | False | By Mike Hale | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/your-money/income-tax-scam-tips.html | A New Tax Scam, and Tips on How to Deal With It | False | By Ann Carrns | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-03-04 | https://www.nytimes.com/2018/02/23/books/review/tayari-jones-an-american-marriage-best-seller.html | The Experiences That Inspired â€šÃ¬Ã²An American Marriageâ€šÃ¬Ã´ | False | By Tina Jordan | 2018-05-16 | TX 8-550-404 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/sports/olympics-viral-online.html | Olympic Golds Online, if Not in Competition | False | By Talya Minsberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-26 | https://www.nytimes.com/2018/02/23/business/citigroup-credit-card-refunds.html | Citi to Refund $330 Million to Credit Card Customers It Overcharged | False | By Emily Flitter | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-03-04 | https://www.nytimes.com/2018/02/23/t-magazine/fashion/francesco-risso-marni.html | A Creative Director With a Keen Sense of Play | False | By Lindsay Talbot | 2018-05-16 | TX 8-550-404 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/business/anbang-china-xi-deals.html | Anbang Takeover Sends Blunt Message: China Wants to Fix Its Debt Problem | False | By Keith Bradsher, Alexandra Stevenson and Chris Buckley | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/nyregion/gothamist-dnainfo-deal-wnyc-publish-again.html | Gothamist Will Publish Again in Deal With WNYC | False | By Andy Newman | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/business/what-is-anbang-a-primer-on-chinas-fallen-deal-maker.html | What Is Anbang? A Primer on Chinaâ€šÃ¬Ã¢s Fallen Deal Maker | False | By Carlos Tejada | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-27 | https://www.nytimes.com/2018/02/23/science/tasmanian-tiger-pouch.html | A 3-D Look Inside the Tasmanian Tigerâ€šÃ¬Ã¢s Pouch, Long After Extinction | False | By Nicholas St. Fleur | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-26 | https://www.nytimes.com/2018/02/23/arts/music/playlist-janelle-monae-5-seconds-of-summer-twin-shadow.html | The Playlist: Janelle Monáâ€šÃ°e Feels the Funk, and 13 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/middleeast/trump-embassy-jerusalem-.html | Hard-Line Supporter of Israel Offers to Pay for U.S. Embassy in Jerusalem | False | By Gardiner Harris and Isabel Kershner | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/style/real-housewives-luann-de-lesseps-arrest-cabaret.html | The Show Goes On for Arrested â€šÃ¬Ã²Housewifeâ€šÃ¬Ã´ Luann de Lesseps | False | By Rachel Dodes | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/politics/trump-hair-bald.html | Trump on His Hair: â€šÃ¬Ã¹I Try Like Hell to Hide That Bald Spot, Folksâ€šÃ¬Ã´ | False | By Daniel Victor | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/realestate/i-can-see-new-york-from-my-house.html | I Can See New York From My House! | False | By Ronda Kaysen | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/politics/trump-says-no-president-has-ever-cut-so-many-regulations-not-quite.html | Trump Says â€šÃ¬Ã²No President Has Ever Cut So Many Regulations.â€šÃ¬Ã´ Not Quite. | False | By Linda Qiu | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/arts/dance/new-york-city-ballet-winter-season.html | Taking the Pulse of New York City Ballet Without Peter Martins | False | By Alastair Macaulay | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/your-money/addiction-recovery-executives.html | For Executives, Addiction Recovery in the Lap of Luxury | False | By Paul Sullivan | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/opinion/brian-mast-assault-weapons-ban.html | Iâ€šÃ¬Ã´m Republican. I Appreciate Assault Weapons. And I Support a Ban. | False | By Brian Mast | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-27 | https://www.nytimes.com/2018/02/23/science/ocean-oxygen-production.html | The Ocean Breathes So We Can, Too | False | By C. Claiborne Ray | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/sports/baseball/brandon-drury-yankees-swing.html | Brandon Drury Begins Yankees Career With a Retooled Swing | False | By Billy Witz | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/nyregion/nyc-false-arrests-police-overtime.html | Jury Finds on Behalf of Officers in Police Overtime Trial | False | By Alan Feuer | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/arts/music/luigi-nono-american-symphony-botstein.html | Luigi Nonoâ€šÃ¬Ã¢s Harsh Music Inspires Reflection and Action | False | By Seth Colter Walls | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/style/seasonal-affective-disorder-running-depression.html | How I Became a 37-Year-Old Snowbird | False | By Jen A. Miller | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/politics/trump-video-games-shootings.html | Do Video Games Lead to Mass Shootings? Researchers Say No. | False | By Maya Salam and Liam Stack | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/opinion/guns-nra.html | Questions for the N.R.A. and Its Members | False |  | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/business/geothermal-energy-grows-in-kenya.html | Geothermal Energy Grows in Kenya | False | By Amy Yee | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/opinion/pornography.html | Men, Women and Talking About Pornography | False |  | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/health/valeant-drug-price-syprine.html | Patients Eagerly Awaited a Generic Drug. Then They Saw the Price. | False | By Katie Thomas | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/europe/degas-painting-bus.html | Degas Painting, Stolen in 2009, Is Found on Bus Near Paris | False | By Aurelien Breeden | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/business/china-trade-washington.html | Top Chinese Official Plans U.S. Trip to Address Trade Friction | False | By Keith Bradsher | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/sports/olympics/ester-ledecka-olympics-snowboarding.html | Ester Ledecka Makes History With Gold Medals in Snowboarding and Skiing | False | By Karen Crouse | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/business/tips-for-coping-with-the-changes-in-the-tax-code.html | Tips for Coping With the Changes in the Tax Code | False | By Jan M. Rosen | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/movies/black-panther-afrofuturism-costumes-ruth-carter.html | The Afrofuturistic Designs of â€šÃ¢Â²Black Pantherâ€šÃ¢Â´ | False | By Melena Ryzik | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/business/irs-doesnt-want-to-hear-from-you.html | The I.R.S. Really Doesnâ€šÃ¢Â´t Want to Hear From You | False | By John Schwartz | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/movies/oscars-2018-music-mary-j-blige-common.html | The 2018 Oscars Musical Performers Include Mary J. Blige and Common | False | By Peter Libbey | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/business/broadway-hits-the-middle-school-circuit.html | Broadway Hits the Middle School Circuit | False | By Jim Rendon | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/business/can-you-get-rich-from-the-new-tax-law-by-becoming-a-company.html | Can You Get Rich From the New Tax Law by Becoming a Company? | False | By Conrad De Aenlle | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/sports/olympics/olympics-speedsakting-mass-start.html | Everyone Onto the Ice, Including an American Hoping for Gold | False | By Andrew Keh | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/canada/curling-collapse-olympics-metoo-canada-letter.html | A Curling Collapse Amid Olympic Success: The Canada Letter | False | By Ian Austen | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/business/the-tax-law-gives-municipal-bonds-a-new-allure.html | The Tax Law Gives Municipal Bonds a New Allure | False | By Carla Fried | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/business/estate-tax-uncertainty.html | Heirs Inherit Uncertainty With New Estate Tax | False | By Brian J. Oâ€šÃ¢Â´Connor | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/west-virginia-teachers-strike.html | West Virginia Teachers, Protesting Low Pay, Walk Out | False | By Christine Hauser | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/business/plumbing-problem-shows-powers-and-limits-of-3-tax-programs.html | Plumbing Problem Shows Powers and Limits of 3 Tax Programs | False | By Tim Gray | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/books/review/tayari-jones-on-an-american-marriage.html | Tayari Jones on â€šÃ¢Â²An American Marriageâ€šÃ¢Â´ | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/opinion/trump-racist.html | Trump Not a Racist? Bah! | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/business/dealbook/review-we-the-corporations.html | Review: How Corporate America Won Its Civil Rights | False | By Jonathan A. Knee | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/opinion/i-ny-signs.html | â€šÃ¢Â²I â€šÃ¢Â¢ NYâ€šÃ¢Â´ Signs | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/arts/music/classical-music-youtube.html | Exquisite Antonacci: The Weekâ€šÃ¢Â´s 8 Best Classical Music Moments on YouTube | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-28 | https://www.nytimes.com/2018/02/23/books/black-panther-comics-graphic-novels.html | What to Read After Watching â€šÃ¢Â²Black Pantherâ€šÃ¢Â´ | False | By Concepciã³â€°Ã¢â€°Ã¢Â¢n de Leã³â€°Ã¢â€°Ã¢Â¢n | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/opinion/arming-teachers.html | Arming Teachers? The Idea Gets an F | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/politics/trump-kushner-security-clearance.html | White House Told Kushnerâ€šÃ¢Â´s Security Clearance Will Be Delayed | False | By Michael S. Schmidt, Maggie Haberman and Michael D. Shear | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-25 | https://www.nytimes.com/2018/02/23/business/washingtons-fight-over-taxes-is-only-beginning.html | Washingtonâ€šÃ¢Â´s Fight Over Taxes Is Only Beginning | False | By Jim Tankersley | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/obituaries/idrissa-ouedraogo-leading-african-filmmaker-dies-at-64.html | Idrissa Ouedraogo, Lauded African Filmmaker, Dies at 64 | False | By Neil Genzlinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/sports/tennis/bouchard-usta-lawsuit.html | Eugenie Bouchard and U.S.T.A. Reach Settlement | False | By Ben Rothenberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/fbi-tip-nikolas-cruz.html | Tipsterâ€šÃ¢Â´s Warning to F.B.I. on Florida Shooting Suspect: â€šÃ¢Â²I Know Heâ€šÃ¢Â´s Going to Explodeâ€šÃ¢Â´ | False | By Richard A. Oppel Jr., Serge F. Kovaleski, Patricia Mazzei and Adam Goldman | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/canada/trudeaus-bollywood-attire-india.html | Can a Canadian Carry Off Bollywood Style? Justin Trudeau Finds Out | False | By Dan Bilefsky | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/business/daimler-chinese.html | Chinese Auto Magnate Buys $9 Billion Stake in Daimler | False | By Neal E. Boudette | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/nyregion/railroad-bridge-over-kew-gardens-queens-mta.html | A Troubled Bridge Over Kew Gardens | False | By Sarah Maslin Nir | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/obituaries/nanette-fabray-star-of-tv-and-stage-comedies-dies-at-97.html | Nanette Fabray, Star of TV and Stage Comedies, Dies at 97 | False | By Anita Gates | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/sports/football/jonathan-martin.html | Ex-Dolphin Jonathan Martin Is Detained After Social Media Post Shuts School | False | By Ken Belson | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/technology/dropbox-files-for-ipo-and-other-unicorns-are-watching.html | Dropbox Files for I.P.O., and Other â€šÃ¢Â²Unicornsâ€šÃ¢Â´ Are Watching | False | By Nick Wingfield and Matt Phillips | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/europe/france-tough-new-anti-islamist-policies-in-schools-and-prisons.html | France Toughens Stance in Combating Radicals in Prisons and Schools | False | By Adam Nossiter | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/business/walmart-mattress.html | Walmart Aims for Affluent Customers With Online Mattress Brand | False | By Michael Corkery | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-27 | https://www.nytimes.com/2018/02/23/obituaries/rick-mckay-who-documented-memories-of-broadway-dies-at-62.html | Rick McKay, Who Documented Memories of Broadway, Dies at 62 | False | By Daniel E. Slotnik | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/nyregion/nyc-sexual-harassment-workplace.html | New York City May Require Businesses to Conduct Sexual Harassment Training | False | By J. David Goodman | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/business/trump-infrastructure-economy.html | Experts Doubt Trumpâ€™s Infrastructure Plan Will Boost Economy | False | By Jim Tankersley | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/nyregion/defense-case-in-percoco-cuomo-aide-trial-begins-with-a-whimper.html | Defense Case in Percoco Trial Begins With a Whimper, Not a Bang | False | By Vivian Wang | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-26 | https://www.nytimes.com/2018/02/23/us/politics/federal-reserve-interest-rate-increase.html | As Economy Grows, Federal Reserve Frets Next Downturn | False | By Binyamin Appelbaum | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/europe/michelin-guide-france-women-chefs.html | Franceâ€™s New Michelin Guide: More Fraternitâ€© Than â€˜Â©galitâ€© | False | By Assia Labbas | 2018-04-16 | TX 8-533-342 |
| 2018-02-23 | 2018-02-24 | https://www.nytimes.com/2018/02/23/opinion/trumps-transgender-military-mattis.html | Trumpâ€™s Chance to Do Right by Transgender Troops | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/politics/cpac-trump-conservative-policies.html | Still Glad You Voted Trump? At CPAC, Conservatives Had an Answer | False | By Jeremy W. Peters | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/missouri-governor-greitens-indicted.html | Indicted Missouri Governor Resists Pressure to Resign | False | By Mitch Smith and John Eligon | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/23/business/nra-boycott.html | Companies Cut Ties to the N.R.A., but Find There Is No Neutral Ground | False | By Julie Creswell and Tiffany Hsu | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/asia/pakistan-terror-finance-list.html | At U.S. Urging, Pakistan to Be Placed on Terrorism-Financing List | False | By Salman Masood | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/23/technology/trolls-step-ahead-facebook-youtube-florida-shooting.html | Facebook and Google Struggle to Squelch â€˜Crisis Actorsâ€™ Posts | False | By Jack Nicas and Sheera Frenkel | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/23/opinion/sunday/natural-hair-black-panther.html | Black Hairâ€™s Blockbuster Moment | False | By Tiya Miles | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/23/world/europe/hapsburg-group-mueller-manafort.html | â€˜The Hapsburg Groupâ€™: Mueller Says Manafort Secretly Paid European Leaders | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/23/us/politics/mueller-investigation-charges.html | Over 100 Charges, 34 People and 3 Companies: The Investigations Surrounding Trump, Explained | False | By Emily Cochrane and Alicia Parlapiano | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/23/pageoneplus/corrections-february-24-2018.html | Corrections: February 24, 2018 | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/23/opinion/benjamin-netanyahu-israel.html | Donâ€™t Count Bibi Out â€â€¦ Yet | False | By Bret Stephens | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/23/sports/baseball/yankees-giancarlo-stanton.html | Giancarlo Stanton Fuels, and Feels, Excitement in His First Yankees Game | False | By Billy Witz | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/23/todayspaper/quotation-of-the-day-trump-campaign-adviser-pleads-guilty-and-agrees-to-assist-mueller-inquiry.html | Quotation of the Day: Trump Campaign Adviser Pleads Guilty and Agrees to Assist Mueller Inquiry | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/23/sports/baseball/mets-dominic-smith.html | Dominic Smith Is Benched After Late Arrival at a Mets Meeting | False | By James Wagner | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/23/opinion/eric-greitens-sex-scandal.html | The Politics of Sex (Scandals) | False | By Gail Collins | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/23/opinion/when-charity-workers-turn-predatory.html | When Charity Workers Turn Predatory | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/23/sports/baseball/aaron-boones-no-17-its-personal-not-motivational.html | Aaron Booneâ€™s No. 17? Itâ€™s Personal, Not Motivational | False | By Billy Witz | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/23/crosswords/daily-puzzle-2018-02-24.html | â€˜Go, Me!â€™ | False | By Caitlin Lovinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/23/opinion/how-south-vietnam-defeated-itself.html | How South Vietnam Defeated Itself | False | By Sean Fear | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/23/sports/olympics/curling-gold-medal-final.html | John Shuster and the U.S. Curling Team Win First Gold Medal | False | By Scott Cacciola | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/business/forensic-document-examiner.html | Catching Forgeries and Aiding Justice | False | As told to Patricia R. Olsen | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/24/olympics/medals-table-schedule-results.html | Winter Olympics 2018 Results: Russia Wins Hockey Gold | False | By Victor Mather | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-24 | https://www.nytimes.com/2018/02/24/arts/television/whats-on-tv-saturday-oscar-nominated-movies-and-notes-from-the-field.html | Whatâ€™s on TV Saturday: Oscar-Nominated Movies and â€˜Notes From the Fieldâ€™ | False | By Sara Aridi | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/sports/us-biathletes-boycott-russia-event.html | U.S. Biathletes Boycott Russia Event | False | By Tariq Panja | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/us/trump-cpac-speech-factcheck.html | 15 Claims From Donald Trumpâ€™s Speech to Conservatives, Fact Checked | False | By Linda Qiu | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/sports/olympics/final-medal-count-norway.html | As Medals Pile Up, Norway Worries: Are We Winning Too Much? | False | By David Segal | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-24 | 2018-03-04 | https://www.nytimes.com/2018/02/24/business/retirement/career-change-whiskey.html | A Career Change? Iâ€™Ã„Ã´ll Drink to That! | False | By Michael Hoinski | 2018-05-16 | TX 8-550-404 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/travel/folklore-singapore-restaurant-review.html | An Evangelist of Singaporean Food Has a New Pulpit | False | By Cheryl Lu-Lien Tan | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/travel/belfast-hotel-review.html | In Belfast, a Hotel Inspired by a Steve McQueen Movie | False | By Lynn Freehill-Maye | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/us/politics/linda-mcmahon-gets-a-ringside-seat-for-trumpmania.html | Linda McMahon Gets a Ringside Seat for TrumpMania | False | By Matt Flegenheimer | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/us/nikolas-cruz-parkland-florida.html | After a Massacre, a Question of One More Death: The Gunmanâ€™Ã„Ã´s | False | By Alan Blinder | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/world/europe/chechnya-russia-isis-children-return.html | Raised by ISIS, Returned to Chechnya: â€™Ã„Ã²These Children Saw Terrible Thingsâ€™Ã„Ã´ | False | By Andrew E. Kramer | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/sports/meet-walter-winans-the-ultimate-two-event-olympic-medalist.html | Meet Walter Winans, the Ultimate Two-Event Olympic Medalist | False | By Victor Mather | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-12-30 | https://www.nytimes.com/2018/02/24/style/antioch-college-sexual-offense-prevention-policy.html | The Reinvention of Consent | False | By Katherine Rosman | 2019-02-11 | TX 8-696-125 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/style/heather-graham-half-magic.html | Actress Heather Graham Turns From #MeToo to Toil and Trouble | False | By Claire Coghlan | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/sports/usa-swimming-resignations.html | 2 U.S.A. Swimming Officials Resign Amid Accusations of Ignored Abuse | False | By Matt Stevens | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/business/stephen-rubin-fire-fury.html | With â€™Ã„Ã²Fire and Fury,â€™Ã„Ã´ Stephen Rubin Is Publishingâ€™Ã„Ã´s 76-Year-Old Comeback Kid | False | By Sridhar Pappu | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/world/asia/malaysia-najib-razak-quinoa-rice.html | Malaysiaâ€™Ã„Ã´s Leader Stirs Up a Tempest in a Quinoa Bowl | False | By Yonette Joseph | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/world/asia/afghanistan-taliban-soldiers.html | Wave of Taliban Attacks Kills at Least 20 Afghan Soldiers | False | By Andrew E. Kramer | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/us/crisis-actors-florida-shooting.html | â€™Ã„Ã²Crisis Actorâ€™Ã„Ã´ Isnâ€™Ã„Ã´t a New Smear. The Idea of Paid Protesters Goes Back to the Civil War Era. | False | By Niraj Chokshi | 2018-05-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/world/europe/italy-elections-violence.html | Anti-Fascist Protesters Rally in Italy as Mussoliniâ€™Ã„Ã´s Heirs Gain Ground | False | By Elisabetta Povoledo | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/realestate/a-snoring-neighbor-causes-sleepless-nights.html | A Snoring Neighbor Causes Sleepless Nights | False | By Ronda Kaysen | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/world/asia/nine-children-die-as-speeding-car-careens-into-crowd-outside-a-government-building.html | Speeding Car Plows Into Students in India, Killing at Least 9 | False | By Kai Schultz | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/business/dealbook/buffetts-annual-letter-berkshire.html | Buffettâ€™Ã„Ã´s Annual Letter: Berkshire Records $29 Billion Gain From Tax Law | False | By Peter Eavis and Stephen Grocer | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/opinion/sunday/guns-opioids-availability.html | Guns and Opioids Are American Scourges Fueled by Availability | False | By Sam Quinones | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/insider/louisiana-times-picayune.html | To Cover Louisianaâ€™Ã„Ã´s Crises, the Times and Times-Picayune Team Up | False | By John Schwartz | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/us/politics/nra-gun-control-florida.html | The True Source of the N.R.A.â€™Ã„Ã´s Clout: Mobilization, Not Donations | False | By Eric Lipton and Alexander Burns | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/us/politics/pharmacy-benefit-managers-gag-clauses.html | Why Your Pharmacist Canâ€™Ã„Ã´t Tell You That $20 Prescription Could Cost Only $8 | False | By Robert Pear | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/world/europe/manafort-gusenbauer-hapsburg-ukraine-indictment.html | European Ex-Officials Deny Being Paid by Manafort to Lobby for Ukraine | False | By Steven Erlanger and Jason Horowitz | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/us/politics/skadden-law-firm-mueller-investigation.html | How Skadden, the Giant Law Firm, Got Entangled in the Mueller Investigation | False | By Kenneth P. Vogel and Matthew Goldstein | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/crosswords/puns-and-anagrams.html | Puns and Anagrams | False | By Caitlin Lovinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/world/middleeast/syria-kurds-womens-rights-gender-equality.html | Women Are Free, and Armed, in Kurdish-Controlled Northern Syria | False | By Rod Nordland | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/world/canada/canada-nafta-trade.html | If Trump Rips Up Nafta, Canada May Shrug, Not Shudder | False | By Ian Austen | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/nyregion/cuomo-fund-raising-ethics-appointees.html | In Spite of Executive Order, Cuomo Takes Campaign Money From State Appointees | False | By Shane Goldmacher, Brian M. Rosenthal and Agustin Armendariz | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/world/australia/marsupial-milk-koalas-wombaroo.html | Saving Koalas, and Other Marsupials, With Milk Almost as Good as Momâ€™Ã„Ã´s | False | By Serena Solomon | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/us/politics/trump-russia-inquiry-mueller.html | Mueller Is Gaining Steam. Should Trump Worry? | False | By Peter Baker | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/world/middleeast/un-security-council-syria.html | U.N. Security Council Votes in Favor of Syria Cease-Fire After Week of Bloodshed | False | By Megan Specia | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/opinion/sunday/digital-divide.html | The Battle Over Screen Time | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/opinion/sunday/doctors-revolt-bernard-lown.html | Doctors, Revolt! | False | By Rich Joseph | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/opinion/sunday/real-men-masculinity-rejected.html | Real Men Get Rejected, Too | False | By Moises Velasquez-Manoff | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/sunday-review/why-people-love-to-jump-off-cliffs.html | Why People Love to Jump Off Cliffs | False | By Kate Murphy | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/opinion/sunday/donald-trump-evangelicals-president.html | In Donald Trump, Evangelicals Have Found Their President | False | By David Brody | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/opinion/sunday/steven-pinker-reason.html | The Edges of Reason | False | By Ross Douthat | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/opinion/sunday/wearing-my-dying-mothers-clothes.html | Wearing My Dying Motherâ€™s Clothes | False | By Ari Scott | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/opinion/afrofuturism-behind-black-panther.html | The Afrofuturism Behind â€˜Black Pantherâ€™ | False | By Brent Staples | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/opinion/sunday/donald-trump-snake-dowd.html | This Snake Canâ€™t Shed His Skin | False | By Maureen Dowd | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/opinion/sunday/drugs-safe-injection-sites.html | Let Cities Open Safe Injection Sites | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/opinion/sunday/sasha-cohen-olympics-pyeongchang.html | Sasha Cohen: An Olympianâ€™s Guide to Retiring at 25 | False | By Sasha Cohen | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/sports/olympics/american-skiing-alpine-shiffrin-vonn.html | For the Moment, Mikaela Shiffrin Is Looking a Little Lonely at the Top | False | By Bill Pennington | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/opinion/sunday/wanted-a-personal-assistant-for-some-unconventional-tasks.html | Wanted: A Personal Assistant for Some Unconventional Tasks | False | By Mary Cella | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/opinion/sunday/marine-gun-classroom.html | I Was a Marine. I Donâ€™t Want a Gun in My Classroom. | False | By Anthony Swofford | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/sports/hockey/new-york-rangers-jean-ratelle.html | Rangers Greats Reunite to Honor Jean Ratelle | False | By Allan Kreda | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/us/politics/democratic-memo-released-fbi-surveillance-carter-page.html | 2 Weeks After Trump Blocked It, Democratsâ€™ Rebuttal of G.O.P. Memo Is Released | False | By Nicholas Fandos | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/business/nra-companies-boycott.html | A List of the Companies Cutting Ties With the N.R.A. | False | By Jacey Fortin | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-26 | https://www.nytimes.com/2018/02/24/sports/olympics/motherhood-randall-gold-medal.html | At the Olympics, Motherhood Skis Away With a Gold and a Bronze | False | By Tara Parker-Pope | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-26 | https://www.nytimes.com/2018/02/24/arts/berlin-film-festival-winners.html | Top Berlin Film Festival Prize Goes to â€˜Touch Me Notâ€™ | False | By Thomas Rogers | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/us/politics/trump-pennsylvania-gerrymandering.html | Trump Endorses G.O.P. Fight to Keep Gerrymandered Congressional Map | False | By Emily Cochrane | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/crosswords/daily-puzzle-2018-02-25.html | Letter Recycling | False | By Caitlin Lovinger | 2018-04-16 | TX 8-533-342 |
| 2018-02-24 | 2018-02-25 | https://www.nytimes.com/2018/02/24/todayspaper/quotation-of-the-day-after-a-school-shooting-a-question-of-one-more-death-the-gunmans.html | Quotation of the Day: After a School Shooting, a Question of One More Death: The Gunmanâ€™s | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-25 | https://www.nytimes.com/2018/02/25/us/cdc-employee-missing.html | C.D.C. Employee Is Missing Nearly Two Weeks After Leaving Work Sick | False | By Christina Caron | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-25 | https://www.nytimes.com/2018/02/25/sports/olympics/russia-closing-ceremony-ban.html | Russians Wonâ€™t Get to March Behind Their Flag at the Olympic Closing Ceremony | False | By Tariq Panja | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-25 | https://www.nytimes.com/2018/02/25/pageoneplus/corrections-february-25-2018.html | Corrections: February 25, 2018 | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-25 | https://www.nytimes.com/2018/02/25/us/politics/takeaways-democratic-memo.html | 5 Takeaways From the Release of the Democratic Memo | False | By Charlie Savage | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-25 | https://www.nytimes.com/2018/02/25/fashion/weddings/moria-cappio-joseph-frederick.html | Moria Cappio, Joseph Frederick | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-25 | https://www.nytimes.com/2018/02/25/fashion/weddings/alexandra-wolfe-andrew-schiff.html | Alexandra Wolfe, Andrew Schiff | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-25 | https://www.nytimes.com/2018/02/25/fashion/weddings/joanna-solazzo-david-fertig.html | Joanna Solazzo, David Fertig | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-25 | https://www.nytimes.com/2018/02/25/fashion/weddings/naomi-kachel-sherman-fabes.html | Naomi Kachel, Sherman Fabes | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-25 | https://www.nytimes.com/2018/02/25/fashion/weddings/david-fishman-kolby-loft.html | David Fishman, Kolby Loft | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-25 | https://www.nytimes.com/2018/02/25/fashion/weddings/megan-josephson-ariel-gitlin.html | Megan Josephson, Ariel Gitlin | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-25 | https://www.nytimes.com/2018/02/25/fashion/weddings/lindsay-mendoza-patrick-temple-west.html | Lindsay Mendoza, Patrick Temple-West | False | | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-25 | 2018-02-25 | https://www.nytimes.com/2018/02/25/fashion/weddings/carole-mariani-john-stretton.html | Carole Mariani, John Stretton | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-25 | https://www.nytimes.com/2018/02/25/fashion/weddings/chelsey-amer-scott-group.html | Chelsey Amer, Scott Group | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-25 | https://www.nytimes.com/2018/02/25/arts/television/whats-on-tv-sunday-the-walking-dead-and-victoria.html | Whatâ€™s on TV Sunday: â€˜The Walking Deadâ€™ and â€˜Victoriaâ€™ | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-25 | https://www.nytimes.com/2018/02/25/sports/olympics/womens-curling-south-korea-garlic-girls.html | South Koreaâ€™s â€˜Garlic Girlsâ€™ Fall to Sweden in Olympic Curling | False | By Karen Crouse | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-25 | https://www.nytimes.com/2018/02/25/us/florida-shooting-parkland-students.html | Outspoken and Precocious, Florida Students Struggle With Loss When the Cameras Turn Off | False | By Jack Healy | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/world/asia/china-xi-jinping.html | China Moves to Let Xi Stay in Power by Abolishing Term Limit | False | By Chris Buckley and Keith Bradsher | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-03-04 | https://www.nytimes.com/2018/02/25/business/retirement/singing-chorus.html | Singing Their Way Through Retirement | False | By Noah Weiland | 2018-05-16 | TX 8-550-404 |
| 2018-02-25 | 2018-02-25 | https://www.nytimes.com/2018/02/25/realestate/homes-that-sold-for-around-1000000.html | Homes That Sold for Around $1,000,000 | False | Compiled by C. J. Hughes | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/sports/the-airborne-olympics.html | The Airborne Olympics | False | By Talya Minsberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/movies/sam-rockwell-interview-three-billboards-outside-ebbing-missouri.html | Sam Rockwell on His Secret Past as a Really Bad Break Dancer | False | By Cara Buckley | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/world/asia/north-korea-us-talks.html | North Korea Is Willing to Talk With U.S., Southâ€™s Leader Says | False | By Choe Sang-Hun | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/sports/olympics/winter-olympics-closing-ceremony.html | With Olympics Over, Team Korea Goes Back to Being 2 Countries | False | By Motoko Rich | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/world/europe/kurds-salih-muslim-turkey.html | Kurdish Leader Is Arrested in Prague at Turkeyâ€™s Request | False | By Rod Nordland | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/us/politics/cpac-michael-steele-republicans.html | CPAC Official Says Michael Steele Was Chosen to Lead G.O.P. Because Heâ€™s â€˜a Black Guyâ€™ | False | By Jeffery C. Mays | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/nyregion/prince-william-catherine-steven-prescod-play-nyc.html | Onstage in Manhattan Again, but He Still Has the Princeâ€™s Number | False | By James Barron | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-27 | https://www.nytimes.com/2018/02/25/sports/olympics/pyeongchang-games-winter.html | Moments Large and Small in a Memorable Olympics | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-27 | https://www.nytimes.com/2018/02/25/style/versace-armani-milan-fashion-week.html | Playing It Safe Amid the Protests | False | By Vanessa Friedman | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/books/there-are-no-dead-here-colombia-maria-mcfarland-sanchez-moreno.html | Tell Us 5 Things About Your Book: Fighting Terror and Corruption in Colombia | False | By John Williams | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/arts/television/good-girls-review-nbc-christina-hendricks.html | Review: â€˜Good Girlsâ€™ Offers Equal Time for Antiheroines | False | By James Poniewozik | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/arts/television/one-day-at-a-time-gloria-calderon-kellett-ask-a-showrunner.html | â€˜One Day at a Timeâ€™: Gloria Calderon Kellett on Crafting Latino Stories in a Changed America | False | By Monica Castillo | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/nyregion/yale-campus-rape-trial.html | At Yale, Trying Campus Rape in a Court of Law | False | By Vivian Wang | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/world/americas/venezuela-fishermen-pdvsa.html | â€˜A Bomb on the Doorstepâ€™: Venezuela Fishermen Fight an Oil Giant | False | By Kirk Semple | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/us/sheriff-parkland-shooting.html | Under Pressure, Florida Sheriff Defends â€˜Amazing Leadershipâ€™ | False | By Patricia Mazzei | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/world/asia/north-korea-olympics-peace.html | Can South Koreaâ€™s Leader Turn an Olympic Truce Into a Lasting Peace? | False | By Choe Sang-Hun and Motoko Rich | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/movies/black-panther-700-million-globally-box-office.html | â€˜Black Pantherâ€™ Crosses $700 Million Globally, Annihilating Newcomers | False | By Brooks Barnes | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/sports/hockey/nash-rangers-trade.html | Rangers Trade Rick Nash to the Boston Bruins | False | By Allan Kreda | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/world/africa/nigeria-kidnapping-girls-dapchi-chibok.html | In Nigeria, Another Mass Kidnapping Stirs Painful Memories and Anger | False | By Jonathan Gopep and Dionne Searcey | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/nyregion/eric-garner.html | 3Â½ Years After Eric Garnerâ€™s Death, Family Still Waits for Closure | False | By Jeffery C. Mays | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/books/michelle-obama-memoir-november.html | Michelle Obamaâ€™s Memoir to Arrive in November | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/business/economy/labor-court-conservatives.html | Behind a Key Anti-Labor Case, a Web of Conservative Donors | False | By Noam Scheiber and Kenneth P. Vogel | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/technology/smartphones-mental-health.html | How Companies Scour Our Digital Lives for Clues to Our Health | False | By Natasha Singer | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-25 | https://www.nytimes.com/2018/02/25/opinion/trudeau-needs-trump.html | Why Trudeau Needs Trump | False | By Martin Patriquin | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/opinion/trump-north-korea-talks.html | Talking Nonsense About North Korea | False | By Heng | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/opinion/contraception-teenagers.html | Contraception for Teenagers | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/opinion/loneliness.html | Understanding the Different Kinds of Loneliness | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/opinion/trucks-pollutants-epa.html | Trucks That Pollute | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/opinion/women-gym-clothing.html | Exercised at the Gym: What She Wears Is Up to Her | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/science/fda-medication-assisted-therapy.html | F.D.A. to Expand Medication-Assisted Therapy for Opioid Addicts | False | By Sheila Kaplan | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/us/threats-schools-shootings.html | After Parkland, a Flood of New Threats, Tips and False Alarms | False | By Julie Bosman | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/business/media/hulu-puts-up-a-fight-against-netflix-amazon-and-apple.html | Hulu Puts Up a Fight Against Netflix, Amazon and Apple | False | By John Koblin | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/world/middleeast/syria-united-nations-ceasefire-ghouta.html | Despite U.N. Cease-Fire, Syrian Forces Begin New Attacks in Rebel-Held Enclave | False | By Anne Barnard and Hwaida Saad | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/nyregion/park-avenue-medians-nyc-manhattan.html | Minigolf and Aquariums Fill a Park Avenue Dreamscape | False | By James Barron | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/obituaries/lee-harris-pomeroy-85-dies-architect-revived-subway-stations.html | Lee Harris Pomeroy, 85, Dies; Architect Revived Subway Stations | False | By Richard Sandomir | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/world/africa/france-africa-migrants-asylum-niger.html | At French Outpost in African Migrant Hub, Asylum for a Select Few | False | By Adam Nossiter | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/world/americas/brazil-pension-michel-temer.html | Retire at 55? In Brazil, Itâ€šÃ„´s the Norm. But Can the Good Times Last? | False | By Shasta Darlington | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/nyregion/metropolitan-diary-one-apology-too-many.html | One Apology Too Many | False | By Bruce Marcus | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/crosswords/daily-puzzle-2018-02-26.html | Wise Old Saying | False | By Deb Amlen | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/business/cryptocurrency-women-blockchain-bros.html | Women in Cryptocurrencies Push Back Against â€šÃ„´Blockchain Brosâ€šÃ„´ | False | By Nellie Bowles | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/sports/hockey/olympic-nhl-hockey.html | Without N.H.L., Olympic Hockey Takes Hit in Ratings and Interest | False | By Tal Pinchevsky | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/us/politics/trump-mexico-pena-nieto-visit-wall.html | Sharp Words Over Wall Halt Plans for Mexican President to Visit White House | False | By Julie Hirschfeld Davis and Kirk Semple | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/opinion/investors-republican-tax-cut.html | Well-Heeled Investors Reap the Republican Tax Cut Bonanza | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-25 | 2018-02-26 | https://www.nytimes.com/2018/02/25/opinion/americans-saudis-nuclear-weapon.html | Will the U.S. Help the Saudis Get a Nuclear Weapon? | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/us/politics/peter-navarro-trade.html | Peter Navarro, a Top Trade Skeptic, Is Ascendant | False | By Ana Swanson | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/sports/alex-rodriguez-yankees-adviser.html | Alex Rodriguez Returns to Yankees for Second Year as Adviser | False | By Billy Witz | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/opinion/hospitals-becoming-obsolete.html | Are Hospitals Becoming Obsolete? | False | By Ezekiel J. Emanuel | 2018-04-15 | TX 8-533-342 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/us/politics/gun-control-congress-governors.html | Is This the Moment for Gun Control? A Gridlocked Congress Is Under Pressure | False | By Sheryl Gay Stolberg, Jonathan Martin and Thomas Kaplan | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/business/media/wooing-millennials-with-exotic-experiences-that-arent-too-costly.html | Wooing Millennials With Exotic Experiences That Arenâ€šÃ„´t Too Costly | False | By Janet Morrissey | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/us/storm-rain-flood-tornado.html | 4 Dead After Tornadoes and Floods Rip Through Central and Southern States | False | By Jacey Fortin | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/business/trump-trade-sanctions-aimed-at-china-could-ensnare-canada.html | Trump Trade Sanctions Aimed at China Could Ensnare Canada | False | By Ana Swanson | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/world/australia/barnaby-joyce-resigns-as-michael-mccormack-becomes-australias-new-deputy-prime-minister.html | Barnaby Joyce Is Replaced as Australiaâ€šÃ„´s Deputy Prime Minister | False | By Damien Cave | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/world/asia/xi-jinping-china.html | President Xiâ€šÃ„´s Strongman Rule Raises New Fears of Hostility and Repression | False | By Jane Perlez and Javier C. Hernáˆ'ndez | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/opinion/democrats-voter-turnout.html | The Left Is Energized. Now It Needs to Vote. | False | By David Leonhardt | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/opinion/loving-old-dogs.html | The Pain of Loving Old Dogs | False | By Margaret Renkl | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/us/florida-students-return-high-school.html | Florida Students Return, Gingerly, to Their Scarred High School | False | By Jack Healy and Patricia Mazzei | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/business/energy-environment/saudi-oil-world.html | Lower Oil Prices Force Saudis to Widen Their Circle of Friends | False | By Clifford Krauss | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/business/gun-show-tampa-parkland.html | Lines Out the Door and Strong Sales at Tampa Gun Show | False | By Tiffany Hsu | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/opinion/america-is-the-gun.html | America Is the Gun | False | By Charles M. Blow | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/25/obituaries/sridevi-dead.html | Sridevi Kapoor, Bollywoodâ€šÃ„Â´s First Female Superstar, Dies at 54 | False | By Maggie Astor and Christina Caron | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/business/nafta-talks-and-powells-first-testimony-as-fed-chairman.html | Nafta Talks, and Powellâ€šÃ„Â´s First Testimony as Fed Chairman | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/theater/relevance-review-jayne-houdyshell.html | Review: In â€šÃ„Â²Relevance,â€šÃ„Â´ a Titan of Feminism Confronts a New Generation | False | By Ben Brantley | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-03-11 | https://www.nytimes.com/2018/02/25/books/review/chris-hughes-fair-shot.html | Chris Hughes Made Millions at Facebook. Now He Has a Plan to End Poverty. | False | By Felix Salmon | 2018-05-16 | TX 8-550-404 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/sports/tiger-woods-honda-classic.html | Tiger Woodsâ€šÃ„Â´s Comeback Gains Steam at Honda Classic | False | By Adam Schupak | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/todayspaper/quotation-of-the-day-china-moves-to-allow-xi-to-stay-in-power-for-years.html | Quotation of the Day: China Moves to Allow Xi to Stay in Power for Years | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/25/sports/soccer/manchester-united-chelsea.html | At Manchester United, a Win to Celebrate but Not to Savor | False | By Rory Smith | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-03-04 | https://www.nytimes.com/2018/02/26/t-magazine/gay-theater-history-boys-in-the-band.html | A Brief History of Gay Theater, in Three Acts | False | By Jesse Green | 2018-05-16 | TX 8-550-404 |
| 2018-02-26 | 2018-03-04 | https://www.nytimes.com/2018/02/26/t-magazine/matt-bomer-zachary-quinto-in-the-band-queer-poetry.html | â€šÃ„Â²The Boys in the Bandâ€šÃ„Â´ Cast Reads Queer Poetry | False | By Alexander Chee | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-03-04 | https://www.nytimes.com/2018/02/26/t-magazine/boys-in-the-band-cover.html | The Story Behind Tâ€šÃ„Â´s â€šÃ„Â²The Boys in the Bandâ€šÃ„Â´ Cover | False | By Kurt Soller | 2018-05-16 | TX 8-550-404 |
| 2018-02-26 | 2018-03-04 | https://www.nytimes.com/2018/02/26/t-magazine/mens-style-issue-editor-letter.html | Tâ€šÃ„Â´s Menâ€šÃ„Â´s Style Issue: Feats of Endurance | False | By Hanya Yanagihara | 2018-05-16 | TX 8-550-404 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/26/business/weinstein-bankruptcy-deal.html | Weinstein Co. Will File for Bankruptcy After Deal Talks Collapse | False | By Brooks Barnes | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-28 | https://www.nytimes.com/2018/02/26/opinion/cuba-castro-election-democracy.html | Goodbye Castros, Hello Communist Party | False | By Javier Corrales and James Loxton | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/opinion/polish-jews-holocaust-bill.html | In Poland, a Grass-Roots Jewish Revival Endures | False | By Jonathan Ornstein | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/26/arts/television/whats-on-tv-monday-good-girls-and-rat-film.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â²Good Girlsâ€šÃ„Â´ and â€šÃ„Â²Rat Filmâ€šÃ„Â´ | False | By Sara Aridi | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/26/arts/design/girl-with-a-pearl-earring-mauritshuis.html | Uncovering the Secrets of the â€šÃ„Â²Girl With a Pearl Earringâ€šÃ„Â´ | False | By Nina Siegal | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/26/us/don-blankenship-west-virginia-senate.html | Coal Country Divides Over an Unrepentant Bossâ€šÃ„Â´s Senate Bid | False | By Trip Gabriel | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/26/us/arizona-state-conservatives.html | Arizona Republicans Inject Schools of Conservative Thought Into State Universities | False | By Stephanie Saul | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-03-04 | https://www.nytimes.com/2018/02/26/magazine/how-long-can-john-kelly-hang-on.html | How Long Can John Kelly Hang On? | False | By Matt Flegenheimer | 2018-05-16 | TX 8-550-404 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/upshot/democrats-did-better-than-on-hundreds-of-simulated-pennsylvania-maps.html | Hundreds of Simulated Maps Show How Well Democrats Fared in Pennsylvania | False | By Nate Cohn | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-12-30 | https://www.nytimes.com/2018/02/26/science/dog-science-cats.html | Why Scientists Love to Study Dogs (and Often Ignore Cats) | False | By James Gorman | 2019-02-11 | TX 8-696-125 |
| 2018-02-26 | 2018-03-04 | https://www.nytimes.com/2018/02/26/books/review/eat-the-apple-matt-young.html | Claiming the Title of United States Marine | False | By Mark Bowden | 2018-05-16 | TX 8-550-404 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/26/business/retirement/millennials-retirement-saving.html | Millennials Are Saving for the Future, if They Can Afford To | False | By Zach Wichter | 2018-04-16 | TX 8-550-404 |
| 2018-02-26 | 2018-03-04 | https://www.nytimes.com/2018/02/26/travel/what-lewis-black-cant-travel-without.html | What Lewis Black Canâ€šÃ„Â´t Travel Without | False | By Nell McShane Wulfhart | 2018-05-16 | TX 8-550-404 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/us/politics/trump-europe-iran-deal.html | Rewrite Iran Deal? Europeans Offer a Different Solution: A New Chapter | False | By Mark Landler, David E. Sanger and Gardiner Harris | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-03-04 | https://www.nytimes.com/2018/02/26/realestate/shopping-for-childrens-chairs.html | Shopping for Childrenâ€šÃ„Â´s Chairs | False | By Tim McKeough | 2018-05-16 | TX 8-550-404 |
| 2018-02-26 | 2018-03-04 | https://www.nytimes.com/2018/02/26/travel/virginia-woolf-cornwall.html | In Search of Virginia Woolfâ€šÃ„Â´s Lost Eden in Cornwall | False | By Ratha Tep | 2018-05-16 | TX 8-550-404 |
| 2018-02-26 | 2018-02-26 | https://www.nytimes.com/2018/02/26/world/asia/xi-jinping-career-highlights.html | President Xi Jinpingâ€šÃ„Â´s Rise in China, as Covered by The Times | False | By Austin Ramzy | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/middleeast/jerusalem-us-embassy.html | A Quiet Jerusalem Neighborhood Gets a U.S. Embassy, and a Spotlight | False | By Isabel Kershner | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/well/more-fitness-less-fatness.html | More Fitness, Less Fatness | False | By Jane E. Brody | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/nyregion/congestion-pricing-new-york.html | 3 Far-Flung Cities Offer Clues to Unsnarling Manhattanâ€šÃ„Ã´s Streets | False | By Christina Anderson, Winnie Hu, Weiyi Lim and Anna Schaverien | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/asia/south-north-korean-moon-jae-in-talks.html | South Korean Leader Urges U.S. and North Korea to Make Talks Possible | False | By Choe Sang-Hun | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/europe/syria-eastern-ghouta-cease-fire.html | Syria Cease-Fire Must Take Effect Immediately, U.N. Chief Warns | False | By Nick Cumming-Bruce | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/asia/jacinda-ardern-conception-new-zealand.html | â€šÃ„Ã²Creepyâ€šÃ„Ã´ Interview Quizzes New Zealandâ€šÃ„Ã´s Prime Minister on Conception | False | By Charlotte Graham-McLay | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/asia/xi-jinping-thought-explained-a-new-ideology-for-a-new-era.html | Xi Jinping Thought Explained: A New Ideology for a New Era | False | By Chris Buckley | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/europe/angela-merkel-cdu.html | Angela Merkel Starts Grooming Successors, and One Stands Out | False | By Katrin Bennhold and Melissa Eddy | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/asia/china-xi-jinping-authoritarianism.html | With Xiâ€šÃ„Ã´s Power Grab, China Joins New Era of Strongmen | False | By Steven Lee Myers | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/europe/jeremy-corbyn-brexit.html | Jeremy Corbyn, Backing a â€šÃ„Ã²Softâ€šÃ„Ã´ Brexit, Takes Aim at Conservatives | False | By Ellen Barry | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/business/dealbook/warren-buffett-berkshire-hathaway.html | Will Buffettâ€šÃ„Ã´s Bet on Apple Work Out?: DealBook Briefing | False | | | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/fashion/tommy-hilfiger-gigi-hadid-milan-fashion-week.html | Tommy Hilfiger Runs Out of Gas | False | By Vanessa Friedman | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-03-04 | https://www.nytimes.com/2018/02/26/books/review/freshwater-akwaeke-emezi.html | In This Debut Novel, a College Student Hears Voices | False | By Tariro Mzezewa | 2018-05-16 | TX 8-550-404 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/us/politics/supreme-court-trump-daca-dreamers.html | Supreme Court Turns Down Trumpâ€šÃ„Ã´s Appeal in â€šÃ„Ã²Dreamersâ€šÃ„Ã´ Case | False | By Adam Liptak and Michael D. Shear | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/fashion/raquel-diniz-milan-fashion-week.html | Raquel Diniz, an Insiderâ€šÃ„Ã´ Best-Kept Secret, Gets Ready for the Spotlight | False | By Elizabeth Paton | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-03-01 | https://www.nytimes.com/2018/02/26/technology/personaltech/wireless-or-wired-chromebook-printing.html | Wireless (or Wired) Chromebook Printing | False | By J. D. Biersdorfer | 2018-05-16 | TX 8-550-404 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/europe/turkey-erdogan-girl-martyr.html | Erdogan Tells a Weeping Girl, 6, Sheâ€šÃ„Ã´d Receive Honors if Martyred | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/nyregion/gender-discrimination-civil-rights-lawsuit-zarda.html | Civil Rights Act Protects Gay Workers, Appeals Court Rules | False | By Alan Feuer and Benjamin Weiser | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/science/colombia-cano-cristales.html | Scientists Fear for Colombiaâ€šÃ„Ã´s â€šÃ„Ã²Melted Rainbowâ€šÃ„Ã´ | False | By Murray Carpenter | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-28 | https://www.nytimes.com/2018/02/26/dining/drinks/pomerol-wine-bordeaux.html | In Pomerol, Wines of Grandeur From Modest Estates | False | By Eric Asimov | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/business/dealbook/ups-tnt-eu.html | U.P.S. Seeks More Than $2 Billion in Damages Over TNT Bid | False | By Chad Bray | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-03-06 | https://www.nytimes.com/2018/02/26/science/king-penguins-antarctica-climate-change.html | King Penguins Are Endangered by Warmer Seas | False | By Karen Weintraub | 2018-05-16 | TX 8-550-404 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/opinion/dream-act-christianity.html | If Youâ€šÃ„Ã´re a Patriot and a Christian, You Should Support the Dream Act | False | By Joseph W. Tobin | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-28 | https://www.nytimes.com/2018/02/26/dining/drinks/pomerol-producers-vintages.html | Pomerol, From a Little Expensive on Up | False | By Eric Asimov | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/europe/rome-snow.html | Snow Falls in Rome, and the Eternal City Takes a Holiday | False | By Elisabetta Povoledo | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/us/politics/supreme-court-unions-gorsuch.html | Key Voice Is Silent in Supreme Court Case on Unions | False | By Adam Liptak | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-03-06 | https://www.nytimes.com/2018/02/26/science/fat-cells-wounds-flies.html | Inside Wounded Flies, Fat Cells Race to the Rescue | False | By Douglas Quenqua | 2018-05-16 | TX 8-550-404 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/arts/music/black-panther-soundtrack-billboard-chart.html | â€šÃ„Ã²Black Pantherâ€šÃ„Ã´ Soundtrack Repeats at No. 1 | False | By Ben Sisario | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/arts/music/review-vienna-philharmonic-dudamel-carnegie-hall.html | Review: A Brash Wunderkind, Now 37, Meets an August Ensemble | False | By James R. Oestreich | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/business/instant-pot-recall.html | Stop Worrying! Your Instant Pot Is Safe | False | By Jonah Engel Bromwich | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/opinion/teenage-moms-childbirth.html | Teenage Moms in Labor | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/opinion/bucket-list.html | No Bucket List for Me | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/theater/sound-house-this-is-the-color-described-by-the-time.html | In 2 New Plays, Sound Design Is Front and Center (for a Change) | False | By Elisabeth Vincentelli | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/books/review-tokyo-romance-ian-buruma.html | How Life as a Foreigner Helped Shape a Man of Letters | False | By Dwight Garner | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/us/politics/trump-school-shooter-florida.html | Trump Says He Would Have Rushed in Unarmed to Stop School Shooting | False | By Michael D. Shear | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/arts/television/unsolved-murders-tupac-notorious-big-review.html | Review: Who Killed Biggie and Tupac? â€šÃ„Ã²Unsolvedâ€šÃ„Ã´ Might Know | False | By Jon Caramanica | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/business/china-deals-anbang-takeover.html | After Anbang Takeover, Chinaâ€šÃ„Ã´s Deal Money, Already Ebbing, Could Slow Further | False | By Alexandra Stevenson | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/us/politics/ivanka-trump-donald-sexual-misconduct.html | Ivanka Trump Calls Question About Fatherâ€šÃ„Ã´s Sexual Misconduct â€šÃ„Ã²Inappropriateâ€šÃ„Ã´ | False | By Niraj Chokshi | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-18 | https://www.nytimes.com/2018/02/26/magazine/18mag-russia-translation.html | â€¨Ã¨Â¢â€žÃ¨Â¥Â¨Ã§Â©Âºâ€¨Ã¦â€¡Â¢Â¥Ã¦Â¨â€¹â€ Ã¨â€¦â€¡Ã¨Â¥Â¨Ã¨â€° ... | False | By Karl Ove Knausgard | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/theater/brown-free-tuition-acting-directing-mfa.html | Brown Will Cover Tuition for Acting and Directing M.F.A. Program | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/us/parkland-florida-shooting.html | Maddy Wilford, Shot 3 Times in Parkland, Is â€šÃ„Ã²So Grateful to Be Hereâ€šÃ„Ã´ | False | By Jess Bidgood | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-03-04 | https://www.nytimes.com/2018/02/26/t-magazine/holistic-skincare-europe.html | Direct From Europe: High-Tech Holistic Skincare | False | By Kari Molvar | 2018-05-16 | TX 8-550-404 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/sports/football/roger-goodell-jerry-jones-nfl.html | Roger Goodell Expected to Demand Millions of Dollars From Jerry Jones | False | By Ken Belson | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/theater/rattlestick-playwrights-theater-season.html | Rattlestick Playwrights Theater Announces Its Upcoming Season | False | By Peter Libbey | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-28 | https://www.nytimes.com/2018/02/26/dining/taiwanese-desserts-meet-fresh-east-village.html | A Popular Taiwanese Chain Opens an Outpost in the East Village | False | By Florence Fabricant | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-28 | https://www.nytimes.com/2018/02/26/dining/made-in-saucier.html | New Pot Has More Room for Hollandaise | False | By Florence Fabricant | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-28 | https://www.nytimes.com/2018/02/26/dining/david-chang-ugly-delicious-netflix.html | David Chang Shares His Latest Adventure | False | By Florence Fabricant | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-28 | https://www.nytimes.com/2018/02/26/dining/alaska-from-scratch-cookbook-maya-wilson.html | From the Wilds of Alaska, Recipes for Adaptation | False | By Florence Fabricant | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-28 | https://www.nytimes.com/2018/02/26/dining/dead-rabbit-irish-whiskey.html | Irish Whiskey, From New York | False | By Florence Fabricant | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/sports/baseball/mets-pitching-rotation.html | For a Change, the Mets Like Their Pitching Numbers | False | By James Wagner | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/nyregion/bloomberg-interior-construction-fraud.html | Investigators Eye Possible $100 Million Construction Fraud | False | By Charles V. Bagli | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-28 | https://www.nytimes.com/2018/02/26/dining/daa-dumplings-turnstyle-underground-market-pelmeni.html | Say Yes to Dumplings at Columbus Circle | False | By Florence Fabricant | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/us/sheriffs-deputy-florida-shooting.html | Sheriffâ€šÃ„Ã´s Deputy Defends Actions in Florida Shooting, Denying He Was a â€šÃ„Ã²Cowardâ€šÃ„Ã´ | False | By Patricia Mazzei | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-28 | https://www.nytimes.com/2018/02/26/arts/design/met-costume-institute-preview-vatican.html | Fashion Meets the Vatican at a Met Costume Institute Preview | False | By Elisabetta Povoledo | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/business/you-might-be-a-gun-owner-even-if-you-dont-possess-a-weapon.html | You Might Be Giving Gun Companies Money, Even if You Donâ€šÃ„Ã´t Own a Gun | False | By Landon Thomas Jr. and Stephen Grocer | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/europe/jan-kuciak-slovakia-journalist-killed.html | Slovak Journalist Found Shot to Death at Home | False | By Miroslava Germanova | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/opinion/student-learning.html | How to Assess What Students Have Learned | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/nyregion/corruption-trial-percoco-cuomo.html | Defense Rests Its Case in Major New York Corruption Trial | False | By Jesse McKinley and Vivian Wang | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/europe/hungary-viktor-orban-opposition.html | Hungaryâ€šÃ„Ã´s Opposition Sees Hope After Orbanâ€šÃ„Ã´s Candidate Falls | False | By Palko Karasz | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-03-05 | https://www.nytimes.com/2018/02/26/nyregion/metropolitan-diary-caught-in-the-act.html | Caught in the Act | False | By Michael Milton | 2018-05-16 | TX 8-550-404 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/obituaries/george-s-kaufman-who-revived-astoria-studios-dies-at-89.html | George S. Kaufman, Who Revived Astoria Studios, Dies at 89 | False | By Sam Roberts | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/business/tax-cuts-share-buybacks-corporate.html | Trumpâ€šÃ„Ã´s Tax Cuts in Hand, Companies Spend More on Themselves Than on Wages | False | By Matt Phillips | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/opinion/the-force-of-decency-awakens.html | The Force of Decency Awakens | False | By Paul Krugman | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/us/puerto-rico-power-contractor.html | Contractors Are Leaving Puerto Rico, Where Many Still Lack Power | False | By Frances Robles | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/obituaries/eido-shimano-buddhist-leader-who-resigned-in-scandal-dies-at-85.html | Eido Shimano, Buddhist Leader Who Resigned in Scandal, Dies at 85 | False | By Neil Genzlinger | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/opinion/united-states-searching-data-overseas.html | Can the United States Search Data Overseas? | False | By Craig A. Newman | 2018-04-16 | TX 8-533-342 |
| 2018-02-26 | 2018-02-27 | https://www.nytimes.com/2018/02/26/opinion/millennials-college-hopeful.html | A Generation Emerging From the Wreckage | False | By David Brooks | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/middleeast/iran-yemen-security-council.html | Russia Vetoes U.N. Resolution to Pressure Iran Over Yemen Missiles | False | By Rick Gladstone | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/sports/hockey/rangers-trade-ryan-mcdonagh-jt-miller.html | Rangers Trade Ryan McDonagh and J.T. Miller, Completing Overhaul | False | By Allan Kreda | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/business/media/weinstein-company-bankruptcy.html | How a Deal to Sell the Weinstein Company Fell Apart | False | By Brooks Barnes | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/opinion/walter-cronkite-war-stalemate.html | When Walter Cronkite Pronounced the War a â€šÃ„Â²Stalemateâ€šÃ„Â´ | False | By Mark Bowden | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/us/delta-nra-georgia-tax-cut.html | Georgia Republicans Vow to Kill Airline Tax-Cut Bill After Delta Ends N.R.A. Discount | False | By Matthew Haag and Tiffany Hsu | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/business/economy/labor-board.html | Labor Boardâ€šÃ„Â´s Do-Over Leaves an Obama-Era Rule Intact | False | By Noam Scheiber | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/us/billy-graham-franklin-graham-trump.html | Billy Graham Warned Against Embracing a President. His Son Has Gone Another Way. | False | By Laurie Goodstein | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/opinion/supreme-court-unions-afscme-mcconnell.html | We All Must Live With Mitch McConnellâ€šÃ„Â´s Proudest Moment | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/americas/panama-trump-hotel-dispute.html | Tempers Flare as Panama Hotel Owners Try to Oust Trump Company | False | By Kirk Semple | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/opinion/trump-russia-election-conspiracy.html | Either a Conspirator or a Sucker | False | By Michelle Goldberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/africa/south-africa-ramaphosa-cabinet.html | South Africaâ€šÃ„Â´s New President Names Allies and Rivals to Cabinet | False | By Norimitsu Onishi | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/nyregion/legalize-marijuana-lawsuit-rejected.html | Judge Rejects Lawsuit Seeking to Legalize Marijuana Nationwide | False | By Alan Feuer | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/us/gun-control-laws.html | What Are States Doing About Gun Violence After the Florida Shooting? | False | By Katharine Q. Seelye and Jess Bidgood | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/us/politics/mississippi-mcdaniel-wicker-primary-fight.html | Mississippi Firebrand Appears Set to Challenge Republican Senator From Right | False | By Jonathan Martin | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/sports/tennis/davis-cup-itf-pique.html | I.T.F. Proposes a Huge Makeover for a Stale Davis Cup | False | By Christopher Clarey | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/us/eric-greitens-missouri-invasion-of-privacy.html | A Governor Is Charged With â€šÃ„Â²Invasion of Privacy,â€šÃ„Â´ but What Does That Mean? | False | By Mitch Smith | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/sports/baseball/russell-wilson-yankees.html | Russell Wilson Sizes Up the Yankeesâ€šÃ„Â´ Football Prospects | False | By Billy Witz | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/technology/driverless-cars-california-rules.html | California Scraps Safety Driver Rules for Self-Driving Cars | False | By Daisuke Wakabayashi | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/australia/new-zealand-simon-bridges-jacinda-ardern.html | New Zealandâ€šÃ„Â´s Opposition Party Selects a New Leader | False | By Charlotte Graham-McLay | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/pageoneplus/corrections-february-27-2018.html | Corrections: February 27, 2018 | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/us/politics/melania-trump-inauguration-adviser.html | Melania Trump Parts Ways With Adviser Amid Backlash Over Inaugural Contract | False | By Kenneth P. Vogel and Maggie Haberman | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/todayspaper/quotation-of-the-day-partisanship-from-the-pulpit-splits-evangelicals.html | Quotation of the Day: Partisanship From the Pulpit Splits Evangelicals | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/theater/an-ordinary-muslim-review-hammaad-chaudry.html | Review: â€šÃ„Â²An Ordinary Muslimâ€šÃ„Â´ Gets Caught Between Cultures and Genres | False | By Jesse Green | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/crosswords/daily-puzzle-2018-02-27.html | Montage of a Dream | False | By Deb Amlen | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/sports/basketball/knicks-warriors.html | Warriors Wake From Slumber Just in Time to Crush the Knicks | False | By Benjamin Hoffman | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/science/fiddler-crabs-claws.html | For Fiddler Crabs, â€šÃ„Â²Size Does Matterâ€šÃ„Â´ | False | By James Gorman | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/us/stacey-dash-clueless-congress.html | Stacey Dash, Actress From â€šÃ„Â²Clueless,â€šÃ„Â´ Is Running for Congress in California | False | By Maggie Astor | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/world/europe/ireland-walking-trails.html | Success of Irish Trail Shows That Maybe You Can Eat the Scenery | False | By Ed Oâ€šÃ„Â´Loughlin | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/anti-semitism-adl-report.html | Anti-Semitic Incidents Surged 57 Percent in 2017, Report Finds | False | By Maggie Astor | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/t-magazine/marine-serre-studio-paris-fashion-week.html | In the Studio With Parisâ€šÃ„Â´s New Fashion Darling | False | By Alice Cavanagh | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/26/well/family/dog-date-men-women-love-dating-relationships.html | Need a Date? First, Get a Dog | False | By Roni Caryn Rabin | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/27/arts/television/whats-on-tv-tuesday-unsolved-and-marlon-wayans-woke-ish.html | Whatâ€šÃ„Â´s on TV Tuesday: â€šÃ„Â²Unsolvedâ€šÃ„Â´ and â€šÃ„Â²Marlon Wayans: Woke-ishâ€šÃ„Â´ | False | By Sara Aridi | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/world/asia/japan-tourist-woman-body-parts.html | Tourist From New York Is Arrested in Japan as Womanâ€šÃ„Â´s Body Parts Are Found | False | By Makiko Inoue and Gerry Mullany | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-03-01 | https://www.nytimes.com/2018/02/27/style/francesca-bellettini-yves-saint-laurent-paris.html | Saint Laurentâ€šÃ„Â´s Power Woman | False | By Elaine Sciolino | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/world/asia/taiwan-toilet-paper-shortage.html | Toilet Paper Shortage Strikes Taiwan Amid Pricing Panic | False | By Chris Horton | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/27/business/italy-economy-election.html | Italy Is Having an Election. Most Italians Are Too Depressed to Care. | False | By Peter S. Goodman | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/business/dealbook/comcast-sky.html | Comcast Seeks Control of Broadcaster Sky, Countering Murdoch and Disney | False | By Chad Bray and Michael J. de la Merced | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/world/asia/trump-north-korea-talks.html | Trump Opens Door, Just Slightly, to Talking With North Korea | False | By Motoko Rich | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/world/australia/gay-mardi-gras-sydney.html | Gay Mardi Gras in Sydney Goes Corporate, Clashing With Activist Roots | False | By Tacey Rychter and Isabella Kwai | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-03-11 | https://www.nytimes.com/2018/02/27/books/review/match-book-accessible-literary-fiction.html | Dear Match Book: Seeking Literary Page-Turners | False | By Nicole Lamy | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/upshot/trump-losing-college-educated-whites-he-never-won-them-in-the-first-place.html | Trump Losing College-Educated Whites? He Never Won Them in the First Place | False | By Nate Cohn | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/27/us/homeless-camp-seattle.html | A Homeless Camp in Our Back Yard? Please, a University Says | False | By Kirk Johnson | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-03-01 | https://www.nytimes.com/2018/02/27/style/facial-acupuncture-aging-skin.html | How to Lift Your Face With 2 Hands, 30 Needles and No Knives | False | By Marisa Meltzer | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-03-11 | https://www.nytimes.com/2018/02/27/books/review/ryan-holiday-conspiracy.html | Bringing Down a Media Empire | False | By William D. Cohan | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/travel/skipping-hotel-housekeeping-perks.html | How Skipping Hotel Housekeeping Can Help the Environment and Your Wallet | False | By Abby Ellin | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/travel/international-womens-day-hotel-deals.html | Celebrating International Womenâ€šÃ„Â´s Day With Free Hotel Amenities | False | By Jessica Colley Clarke | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/business/retirement/nonparents-legacy-wills.html | If You Donâ€šÃ„Â´t Have Children, What Do You Leave Behind? | False | By Marci Alboher | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/books/review/new-noteworthy-honor-jones.html | New & Noteworthy | False | | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/books/review/daphne-will-boast.html | A Debut Novel Upends the Myth of Apollo and Daphne | False | By Natalie Serber | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/dining/row-7-seed-company-dan-barber.html | Seeds Only a Plant Breeder Could Love, Until Now | False | By Tejal Rao | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/books/review/line-becomes-a-river-francisco-cantu.html | A Different Perspective on the Border | False | By Lawrence Downes | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-03-01 | https://www.nytimes.com/2018/02/27/fashion/virgil-abloh-takashi-murakami-gagosian-gallery.html | First Came the Sneakerheads, Then the Blue-Chip Art Collectors | False | By Matthew Schneier | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/nyregion/boston-logan-jfk-airports-snowstorm.html | How Bostonâ€šÃ„Â´s Airport Bounced Back From the Storm That Crippled J.F.K. | False | By Patrick McGeehan | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/world/asia/north-korea-syria-chemical-weapons-sanctions.html | U.N. Links North Korea to Syriaâ€šÃ„Â´s Chemical Weapons Program | False | By Michael Schwirtz | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/theater/lauren-ambrose-my-fair-lady-lincoln-center-theater.html | Lauren Ambrose Finally Gets Her Musical | False | By Alexis Soloski | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/magazine/how-much-is-anyone-entitled-to-in-the-end.html | How Much Is Anyone â€šÃ„Â²Entitledâ€šÃ„Â´ To, in the End? | False | By Carina Chocano | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/business/retirement/are-you-leaving-your-children-an-inheritance.html | Are You Leaving Your Children an Inheritance? | False | By Fahima Haque | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-03-01 | https://www.nytimes.com/2018/02/27/climate/coal-kenya-china-power.html | Why Build Kenyaâ€šÃ„Â´s First Coal Plant? Hint: Think China | False | By Somini Sengupta | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/travel/montgomery-alabama-history-race.html | The 52 Places Traveler: In Montgomery, a City Embedded With Pain, Finding Progress | False | By Jada Yuan | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/magazine/red-dots-badge-phones-notification.html | How Tiny Red Dots Took Over Your Life | False | By John Herrman | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/opinion/death-penalty-alabama-doyle-lee-hamm.html | Death Penalty Madness in Alabama | False | By Roger Cohen | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/arts/dance/making-room-bebe-miller-susan-rethorst.html | Getting Into the Room With 2 Choreographers | False | By Brian Seibert | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-03-01 | https://www.nytimes.com/2018/02/27/business/media/hollywood-diversity.html | Report Shows Slight Progress for Hollywood on Diversity | False | By Brooks Barnes | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/sports/usa-gymnastics-team.html | U.S. Gymnasts Worry That Programâ€šÃ„Ã´s Chaos Will Ruin Their Chances | False | By Maggie Astor | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/business/energy-environment/germany-diesel-air-pollution.html | German Court Rules Cities Can Ban Vehicles to Tackle Air Pollution | False | By Melissa Eddy | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/27/insider/tech-tip-technology-help.html | 20 Years of â€šÃ„Ã²Help Me!â€šÃ„Ã´ Tech Questions | False | By J. D. Biersdorfer | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/business/dealbook/comcast-fox-sky.html | Comcast Leaves Fox With Few Good Options: DealBook Briefing | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/world/middleeast/saudi-arabia-military-shake-up.html | Saudi King Shakes Up Military and Security Leadership | False | By Ben Hubbard | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/business/economy/fed-chair-powell-touts-economy-continuity-in-public-debut.html | Fed Chair Powell Indicates Heâ€šÃ„Ã´ll Keep Bolstering Growth in Public Debut | False | By Ana Swanson and Binyamin Appelbaum | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/magazine/do-i-have-to-tell-my-father-about-my-metoo-experience.html | Do I Have to Tell My Father About My #MeToo Experience? | False | By Kwame Anthony Appiah | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-03-01 | https://www.nytimes.com/2018/02/27/technology/personaltech/monitor-cellular-data.html | How to Monitor Cellular Data Use for Apps | False | By J. D. Biersdorfer | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/world/middleeast/turkey-syria-kurds.html | Czechs Release Top Kurdish Official Despite Turkish Extradition Request | False | By Rod Nordland | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/opinion/republican-party-cpac.html | False â€šÃ„Ã²Heroismâ€šÃ„Ã´ in the G.O.P. | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/t-magazine/artist-doctor-trade.html | The Artist Has a Cavity | False | By Alice Gregory | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/health/how-to-sneeze.html | Sneeze Into Your Elbow, Not Your Hand. Please. | False | By Daniel Victor | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/t-magazine/sportswear-spring-mens-fashion.html | Sportswear Thatâ€šÃ„Ã´s Subtle â€šÃ„Ã® and Revolutionary | False | | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/arts/hillary-clinton-pen-world-voices-festival.html | Hillary Clinton to Speak at PEN World Voices Festival | False | By Jennifer Schuessler | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/dining/latelier-de-joel-robuchon-review.html | A New Link in the Worldâ€šÃ„Ã´s Most Expensive Restaurant Chain | False | By Pete Wells | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/movies/did-you-wonder-who-fired-the-gun-review.html | Review: â€šÃ„Ã²Did You Wonder Who Fired the Gun?â€šÃ„Ã´ Reckons With White Supremacy | False | By A.O. Scott | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/sports/vegas-golden-knights-raiders.html | As Golden Knights Soar, Las Vegas Stakes Its Claim as a Sports Town | False | By Ken Belson | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/nyregion/mars-needs-my-mother.html | Ground Control to Major Mom | False | By Joyce Wadler | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-03-01 | https://www.nytimes.com/2018/02/27/style/patrick-parrish-design-dealer-apartment-chelsea.html | A Tour of a Design Dealerâ€šÃ„Ã´s Small Apartment in Chelsea | False | By Steven Kurutz | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/technology/future-cameras-ai-brains.html | The Sublime and Scary Future of Cameras With A.I. Brains | False | By Farhad Manjoo | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/nyregion/percoco-albany-corruption-trial.html | â€šÃ„Ã²This Is How Criminals Talkâ€šÃ„Ã´: Closing Arguments Focus on Ziti | False | By Jesse McKinley and Vivian Wang | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/sports/baseball/baltimore-orioles-tim-beckham-.html | 10 Years After He Went No. 1, Tim Beckham Can See Himself at the Top | False | By Tyler Kepner | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/arts/dance/jennifer-lawrence-red-sparrow-kurt-froman-isabella-boylston.html | How a Dance Dream Team Turned Jennifer Lawrence Into a Ballerina | False | By Gia Kourlas | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/business/craft-breweries-local-economy.html | How Craft Breweries Are Helping to Revive Local Economies | False | By C. J. Hughes | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/theater/review-brobot-johnson-experience-bushwick-starr.html | Review: An Afrofuturist Mr. Rogers Rules â€šÃ„Ã²The Brobot Johnson Experienceâ€šÃ„Ã´ | False | By Ben Brantley | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/opinion/slavery.html | Slavery, in All Its Guises | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/nyregion/nycha-lawsuit-nyc-housing.html | Tenants Sue New York City Housing Authority: â€šÃ„Ã²We Have Let Other People Speak for Us for Too Longâ€šÃ„Ã´ | False | By Jeffery C. Mays | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/opinion/web-real-life.html | Itâ€šÃ„Ã´s on the Web, but Itâ€šÃ„Ã´s Still â€šÃ„Ã²Realâ€šÃ„Ã´ | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/books/etan-thomas-atheletes-as-activists.html | Etan Thomas: Now a Different Kind of Player | False | By Sopan Deb | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/opinion/trump-hero.html | Trump as Student Savior? Not Buying It | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/world/asia/pakistan-libya-migrants-capsize.html | Tragedy at Sea 3,000 Miles Away Resonates in Pakistani Village | False | By Meher Ahmad | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/world/middleeast/syria-ghouta-cease-fire.html | â€šÃ„Ã²Humanitarian Pauseâ€šÃ„Ã´ in Syria: More Fighting, More Death | False | By Nada Homsi and Richard Pâ€šÃ„Ã¬rez-Peâ€šÃ„±a | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/world/asia/xi-jinping-china-new-cold-war.html | Xi Jinping Extends Power, and China Braces for a New Cold War | False | By Jane Perlez | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/opinion/college-student-loan-debt.html | College Student Loan Debt | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/politics/no-bail-hearings-for-detained-immigrants-justices-rule.html | No Bail Hearings for Detained Immigrants, Supreme Court Rules | False | By Adam Liptak | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/arts/television/looming-tower-review-hulu.html | Review: â€˜The Looming Towerâ€™ Looks at 9/11, but Misses the Big Picture | False | By Mike Hale | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/dining/bar-freud-restaurant-news.html | Bar Freud, Serving Inventive Cocktails, Opens in Greenwich Village | False | By Florence Fabricant | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/realestate/commercial/new-york-real-estate.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/nyregion/detective-perjury-nypd-nyc.html | New York Detective Charged with Faking Lineup Results | False | By Joseph Goldstein | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/books/review-blue-dreams-mental-illness-drugs-lauren-slater.html | Medicine Can Soothe a Troubled Mind, but Not Without Costs | False | By Parul Sehgal | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/business/dealbook/comcast-disney-fox.html | Comcastâ€™s Bid to Spoil the Disney-Fox Party | False | By Liam Proud | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/nyregion/sanctuary-cities-immigrants-ice.html | In a â€˜Sanctuary City,â€™ Immigrants Are Still at Risk | False | By Liz Robbins | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/obituaries/lewis-gilbert-dead.html | Lewis Gilbert, Director of â€˜Alfieâ€™ and 007 Movies, Is Dead at 97 | False | By Robert Berkvist | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/movies/disney-black-panther-stem.html | Disney to Donate $1 Million of â€˜Black Pantherâ€™ Proceeds to Youth STEM Programs | False | By Jonah Engel Bromwich | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/politics/parkland-gun-control-politics-midterms.html | Parkland Massacre Thrusts Guns Into the Midterm Spotlight | False | By Jonathan Martin and Alexander Burns | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-03-01 | https://www.nytimes.com/2018/02/27/arts/music/the-stone-john-zorn-new-school.html | John Zornâ€™s Club the Stone Begins a New Life on the Other Side of Town | False | By Giovanni Russonello | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/sports/ncaabasketball/big-ten-tournament.html | Starting Its Postseason Early, Big Ten Wonders if It Made the Right Call | False | By Adam Zagoria | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/opinion/donald-trump-masculinity.html | Donald Trump, Manly He-Man | False | By Frank Bruni | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/politics/supreme-court-technology-companies-overseas-data.html | Must Tech Firms Provide Data Held Abroad? Justices Struggle to Apply 1986 Law | False | By Adam Liptak | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/opinion/xi-jinping-power-china.html | Xi Jinping Dreams of World Power for Himself and China | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-27 | https://www.nytimes.com/2018/02/27/arts/oscars-get-out-horror-snubs.html | 5 Classic Horror Films That Didnâ€™t Get Much Oscars Acclaim | False | By Bruce Fretts | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/obituaries/jack-hamilton-who-hurled-a-fateful-pitch-dies-at-79.html | Jack Hamilton, Who Hurled a Fateful Pitch, Dies at 79 | False | By Richard Goldstein | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/arts/television/atlanta-fx-season-2.html | The Cast of â€˜Atlantaâ€™ on Trump, Race and Fame | False | By Joe Coscarelli | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-03-01 | https://www.nytimes.com/2018/02/27/style/dylan-geick-poet-wrestler.html | A College Wrestler Who Is Out and Writes Poetry | False | By Alex Hawgood | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/opinion/trump-evangelicals.html | Trump and Evangelicals: An Unholy Alliance | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/business/economy/raises-jobs.html | Paychecks Are Getting Bigger. Donâ€™t Get Too Used to It. | False | By Eduardo Porter | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/world/europe/diesel-driving-ban-germany-stuttgart.html | In Germanyâ€™s Car Capital, the Unthinkable: The Right to Ban Cars | False | By Katrin Bennhold | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/politics/jared-kushner-security-clearance-trump.html | Jared Kushnerâ€™s Security Clearance Downgraded | False | By Michael D. Shear and Katie Rogers | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/business/nra-boycotts.html | Big and Small, N.R.A. Boycott Efforts Come Together in Gun Debate | False | By Tiffany Hsu | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/business/dealbook/amazon-buys-ring.html | Amazon Buys Ring, Maker of Smart Home Products | False | By Nick Wingfield | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/ben-carson-hud-furniture.html | Ben Carsonâ€™s HUD Spends $31,000 on Dining Set for His Office | False | By Glenn Thrush | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-03-04 | https://www.nytimes.com/2018/02/27/fashion/weddings/she-knows-his-crazy-and-he-knows-hers.html | She Knows His Crazy, and He Knows Hers | False | By Alix Strauss | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-03-01 | https://www.nytimes.com/2018/02/27/arts/music/jomama-jones-black-light-joes-pub.html | Review: In â€˜Black Light,â€™ an Alter Ego Takes Over, and She Is One Diva | False | By Elisabeth Vincentelli | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-03-05 | https://www.nytimes.com/2018/02/27/nyregion/metropolitan-diary-long-brown-robe-and-a-wooden-staff.html | Long Brown Robe and a Wooden Staff | False | By Kenneth Teicher | 2018-05-16 | TX 8-550-404 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/arts/television/ryan-seacrest-harassment.html | Ryan Seacrest Will Host E! Oscars Show Despite Sexual Harassment Allegations | False | By Liam Stack and Robin Pogrebin | 2018-04-16 | TX 8-533-342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/politics/mnuchin-tpp-trans-pacific-partnership-trump.html | Mnuchin Floats Rejoining Trans-Pacific Partnership, Trade Deal Trump Shelved | False | By Alan Rappeport | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/world/middleeast/un-human-rights-council-iran.html | Blacklisted Iranian Official Stirs Outrage at U.N. Human Rights Council | False | By Nick Cumming-Bruce | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/books/harper-lee-will.html | Harper Leeâ€šÃ„Ã´s Will, Unsealed, Only Adds More Mystery to Her Life | False | By Serge F. Kovaleski and Alexandra Alter | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/opinion/trump-strongmen-democracy.html | When the Catâ€šÃ„Ã´s Away â€šÃ„Â¶ | False | By Thomas L Friedman | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/opinion/seventh-congressional-district-texas.html | A Certain Partyâ€šÃ„Ã´s Gift for Self-Immolation | False | By Mimi Swartz | 2018-04-16 | TX 8-533-342 |
| 2018-02-27 | 2018-02-28 | https://www.nytimes.com/2018/02/27/opinion/nyc-subway-congestion-pricing.html | New Yorkers Deserve Action on Ambitious Transit Plans | False | By The Editorial Board | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/gun-control-florida.html | Gun Control Bills, Including Program to Arm Teachers, Race Through Florida Legislature | False | By Patricia Mazzei | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/business/online-sex-trafficking-bill.html | House Passes Online Sex-Trafficking Bill After Big Tech Companies Back Off | False | By Cecilia Kang | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/west-virginia-teachers-strike-ends.html | West Virginia Teachersâ€šÃ„Ã´ Strike Ends With a Promise to Raise Pay | False | By Jess Bidgood | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/business/sinclair-tribune-merger-antitrust.html | Sinclair Deal With Tribune Hits Complications in Washington | False | By Cecilia Kang and Sydney Ember | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/sports/football/nfl-papa-johns.html | N.F.L. and Papa Johnâ€šÃ„Ã´s Part Ways in Wake of C.E.O. Commentary | False | By Ken Belson | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/obituaries/cynthia-heimel-irreverent-writer-about-sex-dies-at-70.html | Cynthia Heimel, Irreverent Writer About Sex, Dies at 70 | False | By Richard Sandomir | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/nyregion/subway-expand-new-jersey.html | A Subway Ride to New Jersey? It Could Happen, Officials Say | False | By Patrick McGeehan | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/sports/baseball/free-agent-scrimmage-camp-jobless.html | A Reluctant Team of Free Agents Scrimmages at â€šÃ„Â²Camp Joblessâ€šÃ„Â´ | False | By Billy Witz | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/politics/michael-rogers-nsa-cyber-command-russia-election-meddling.html | White House Has Given No Orders to Counter Russian Meddling, N.S.A. Chief Says | False | By Matthew Rosenberg | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/opinion/guns-age-limit-mental-hospitals.html | Gun Smoke and Mirrors | False | By Andrew Rosenthal | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/politics/justice-department-opioid-lawsuit.html | Justice Dept. Backs High-Stakes Lawsuit Against Opioid Makers | False | By Katie Benner and Jan Hoffman | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/disneyland-employees-wages.html | By Day, a Sunny Smile for Disney Visitors. By Night, an Uneasy Sleep in a Car. | False | By Jennifer Medina | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/politics/trump-2020-brad-parscale.html | Trumpâ€šÃ„Ã´s 2020 Campaign Announcement Had a Very Trumpian Rollout | False | By Katie Rogers and Maggie Haberman | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/business/nra-delta-gun-control.html | In N.R.A. Fight, Delta Finds There Is No Neutral Ground | False | By Richard Fausset and Tiffany Hsu | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/politics/trump-china-united-states.html | As Xi Tightens His Grip on China, U.S. Sees Conflict Ahead | False | By Mark Landler | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/todayspaper/quotation-of-the-day-nra-battle-pits-business-against-gop.html | Quotation of the Day: N.R.A. Battle Pits Business Against G.O.P. | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/27/technology/flying-taxis.html | Flying Taxis May Be Years Away, but the Groundwork Is Accelerating | False | By Daisuke Wakabayashi | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/hazardous-envelope-marines-fort-myer.html | 11 Sickened by Hazardous Envelope Opened on Military Base | False | By Thomas Gibbons-Neff | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/arts/the-life-death-and-career-of-harper-lee.html | The Life, Death and Career of Harper Lee | False | By The New York Times | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/politics/hope-hicks-house-intelligence-committee-testimony.html | Hope Hicks Acknowledges She Sometimes Tells White Lies for Trump | False | By Nicholas Fandos | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/pageoneplus/corrections-february-28-2018.html | Corrections: February 28, 2018 | False | | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/theater/the-amateurs-review.html | Review: â€šÃ„Â²The Amateursâ€šÃ„Â´ Takes On God, Noahâ€šÃ„Ã´s Ark and the Plague. For Laughs. | False | By Jesse Green | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/us/charlottesville-confederate-monuments.html | Judge Orders Tarps Removed From Confederate Statues in Charlottesville | False | By Matthew Haag | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/27/crosswords/daily-puzzle-2018-02-28.html | Marching Orders | False | By Deb Amlen | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/28/business/pedestrian-deaths-marijuana.html | Where Pedestrian Deaths Are Up, Is Marijuana to Blame? | False | By Neal E. Boudette | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/opinion/ahmet-altan-turkey-prison.html | â€šÃ„Â²I Will Never See the World Again.â€šÃ„Â´ | False | By Ahmet Altan | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/opinion/america-heimat-germany-politics.html | Why the World Should Learn to Say â€šÃ„Â²Heimatâ€šÃ„Â´ | False | By Jochen Bittner | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/28/arts/television/whats-on-tv-wednesday-the-looming-tower-and-waco.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²The Looming Towerâ€šÃ„Ã´ and â€šÃ„Ã²Wacoâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/28/upshot/health-care-obamacare-states-divergence.html | A Big Divergence Is Coming in Health Care Among States | False | By Margot Sanger-Katz | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/books/review/jane-kamensky-tattoo-john-singleton-copley.html | When Writing a Book Leaves a (Literal) Mark on Its Author | False | By Jane Kamensky | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/magazine/letter-of-recommendation-celsius.html | Letter of Recommendation: Celsius | False | By Matthew Kassel | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/politics/spreadsheets-at-dawn-the-new-tax-battle-is-all-about-data.html | Spreadsheets at Dawn: The New Tax Battle Is All About Data | False | By Jim Tankersley | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/books/review/martin-amis-rub-of-time.html | In His New Collection, â€šÃ„Ã²The Rub of Time,â€šÃ„Ã´ Martin Amis Takes On Everyone From Travolta to Trump | False | By A.O. Scott | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/style/women-tattoo-artists.html | How Women Are Rethinking the Tattoo Parlor | False | By Laura Neilson | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/nyregion/librarians-opioid-heroin-overdoses.html | Once It Was Overdue Books. Now Librarians Fight Overdoses. | False | By Annie Correal | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/sports/basketball/warriors-ron-adams-age-70.html | The Golden State Warriorsâ€šÃ„Ã´ 70-Year-Old Truth-Teller | False | By Kurt Streeter | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/arts/television/atlanta-robbin-season-review.html | Review: â€šÃ„Ã²Atlantaâ€šÃ„Ã´ and the Surreal Larceny of Life | False | By James Poniewozik | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/style/warby-parker-neil-blumenthal-workout-routine.html | How Warby Parkerâ€šÃ„Ã´s Neil Blumenthal Disrupts His Daily Routine | False | By Bee Shapiro | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/travel/beating-the-lines-at-airports.html | How to Bypass Airport Lines With the Tips of Your Fingers | False | By Stephanie Rosenbloom | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-03 | https://www.nytimes.com/2018/02/28/upshot/how-low-can-unemployment-really-go-economists-have-no-idea.html | How Low Can Unemployment Really Go? Economists Have No Idea | False | By Neil Irwin | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/asia/xi-jinping-china.html | Xi Sets China on a Collision Course With History | False | By Max Fisher | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/magazine/jose-andres-fights-starvation-with-mayo.html | Josâ€šÃ„Â© Andrâ€šÃ„Â©s Fights Starvation With Mayo | False | Interview by Dan Amira | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/travel/ipoh-malaysia-tourism.html | Why Ipoh, Malaysia, Should Be on Your Travel Radar | False | By Sanjay Surana | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/magazine/a-painful-bruise-wouldnt-heal-it-took-several-hospital-visits-to-discover-why.html | A Painful Bruise Wouldnâ€šÃ„Ã´t Heal. It Took Several Hospital Visits to Discover Why. | False | By Lisa Sanders, M.D. | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/travel/shanghai-china-budget-affordable-dumplings-art.html | Conquering High-Priced Shanghai, From Dumplings to Modern Art | False | By Lucas Peterson | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/middleeast/syrian-kurds-isis-american-offensive.html | Amid Turkish Assault, Kurdish Forces Are Drawn Away From U.S. Fight With ISIS | False | By Eric Schmitt and Rod Nordland | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/business/retirement/tech-second-careers.html | â€šÃ„Ã²You Canâ€šÃ„Ã´t Be Afraid of the Techâ€šÃ„Ã´ | False | By John Hanc | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/politics/senate-gun-control-nra.html | Once Again, Push for Gun Control Collides With Political Reality | False | By Carl Hulse | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/magazine/what-is-the-perfect-color-worth.html | What Is the Perfect Color Worth? | False | By Bruce Falconer | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/realestate/850000-homes-maine-north-carolina-oregon.html | $850,000 Homes in Maine, North Carolina and Oregon | False | By Julie Lasky | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/books/review-enlightenment-now-steven-pinker.html | Steven Pinker Wants You to Know Humanity Is Doing Fine. Just Donâ€šÃ„Ã´t Ask About Individual Humans. | False | By Jennifer Szalai | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-06 | https://www.nytimes.com/2018/02/28/well/move/do-you-have-what-it-takes-to-be-an-olympian.html | Do You Have What It Takes to Be an Olympian? | False | By Gretchen Reynolds | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-02-28 | https://www.nytimes.com/2018/02/28/insider/judy-chicago-dinner-part-art-reviews-times.html | From â€šÃ„Ã²Viciousâ€šÃ„Ã´ to Celebratory: The Timesâ€šÃ„Ã´s Reviews of Judy Chicagoâ€šÃ„Ã´s â€šÃ„Ã²The Dinner Partyâ€šÃ„Ã´ | False | By Kasia Pilat | 2018-04-16 | TX 8-533-342 |
| 2018-02-28 | 2018-03-02 | https://www.nytimes.com/2018/02/28/movies/werewolf-review.html | Review: In â€šÃ„Ã²Werewolf,â€šÃ„Ã´ a Drug-Addicted Couple Struggle to Stay Clean | False | By Glenn Kenny | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/business/walmart-and-dicks-major-gun-retailers-will-tighten-rules-on-guns-they-sell.html | Walmart and Dickâ€šÃ„Ã´s Raise Minimum Age for Gun Buyers to 21 | False | By Julie Creswell and Michael Corkery | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/business/dealbook/dicks-guns.html | Spotify Is Getting Paid to Save the Music Industry: DealBook Briefing | False | | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/stoneman-douglas-parkland-shooting.html | Scared but Resilient, Stoneman Douglas Students Return to Class | False | By Jack Healy | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/technology/personaltech/deleting-facebook-account-completely.html | You Dumped Facebook. So Why Does It Keep Sending You Emails? | False | By J. D. Biersdorfer | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-28 | 2018-03-02 | https://www.nytimes.com/2018/02/28/fashion/christian-dior-saint-laurent-paris-fashion-week.html | Can You Wear Dior to the Demonstration? | False | By Vanessa Friedman | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/science/barbra-streisand-clone-dogs.html | Barbra Streisand Cloned Her Dog. For $50,000, You Can Clone Yours. | False | By Matt Stevens | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/technology/personaltech/cheaper-smartphone.html | Should You Get a Cheaper Phone? Be Sure to Look Into the Camera | False | By Brian X. Chen | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/canada/immigrants-skiing.html | How Immigrants Become Truly Canadian: On the Ski Slopes | False | By Dan Levin | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/realestate/house-hunting-in-brazil.html | House Hunting in â€Š Â¶ Brazil | False | By Kevin Brass | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/arts/music/soccer-mommy-clean-review.html | Soccer Mommy Confronts All the Disappointments of Love on â€Š Â'Cleanâ€Š Â´ | False | By Jon Pareles | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/sports/olympics/ioc-reinstates-russia-doping.html | I.O.C. Reinstates a Russia That Is Defiant and Eager to Move On | False | By Neil MacFarquhar and Tariq Panja | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/asia/taiwan-chiang-kai-shek.html | In Taiwan, Young Protesters and Ex-Presidents Chafe Against China | False | By Chris Horton | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/t-magazine/fashion/relaxed-tailoring-mens.html | The Relaxed Side of Tailoring | False | | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/movies/ralph-breaks-the-internet-wreck-it-ralph-2-trailer.html | â€Š Â'Ralph Breaks the Internet: Wreck-It Ralph 2â€Š Â´ Gets a Trailer | False | By Bruce Fretts | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/politics/trump-jeff-sessions-inspector-general-surveillance.html | Trump Calls Sessionsâ€Š Â's Handling of Surveillance Abuse Allegations â€Š Â'Disgracefulâ€Š Â´ | False | By Peter Baker and Katie Benner | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/politics/billy-graham-capitol.html | Rev. Billy Graham Lies in Honor at U.S. Capitol for Day of Remembrance | False | By Sheryl Gay Stolberg and Michael D. Shear | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/business/netherlands-plastic-supermarket.html | Dutch Supermarket Introduces Plastic-Free Aisle | False | By Christopher F. Schuetze | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/arts/design/former-artforum-editor-moma-curator.html | Former Artforum Editor Is Named a Curator at MoMA | False | By Hilarie M. Sheets | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/sports/tennis/marion-bartoli.html | Marion Bartoli Is Nearly Back | False | By David Waldstein | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-06 | https://www.nytimes.com/2018/02/28/science/north-atlantic-whales-endangered.html | No Sign of Newborn North Atlantic Whales This Breeding Season | False | By Karen Weintraub | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/arts/music/met-opera-yannick-nezet-seguin.html | 14 Hours With the Met Operaâ€Š Â's New Maestro | False | By Michael Cooper and Julieta Cervantes | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-02 | https://www.nytimes.com/2018/02/28/arts/design/a-house-as-a-frame-for-handmade-contents.html | A House as a Frame for Handmade Contents | False | By Adam Popescu | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-02 | https://www.nytimes.com/2018/02/28/arts/design/the-incomplete-araki-museum-of-sex-review.html | A Maverick of Japanese Photography, Bound Tight to Ritual | False | By Jason Farago | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/europe/circumcision-ban-iceland.html | Bill Banning Circumcision in Iceland Alarms Religious Groups | False | By Christina Caron | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/africa/unicef-car-central-african-republic.html | 6 Aid Workers Killed Amid Chaos in Central African Republic | False | By Richard Pâ€Š Â©rez-Peâ€Š Â±a | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/obituaries/arthur-j-moss-who-pioneered-heart-treatments-dies-at-86.html | Arthur J. Moss, Who Pioneered Heart Treatments, Dies at 86 | False | By Sam Roberts | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-06 | https://www.nytimes.com/2018/02/28/well/obesity-paradox-fails-to-hold-up-in-study.html | â€Š Â'Obesity Paradoxâ€Š Â´ Fails to Hold Up in Study | False | By Nicholas Bakalar | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/oakland-mayor-ice-warning.html | Immigration Agency Rails Against Oakland Mayorâ€Š Â's Warning of Raids | False | By Thomas Fuller | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/europe/uk-snow-beast-from-the-east.html | Snowstorm Called â€Š Â'Beast From the Eastâ€Š Â´ Sends Britons Scrambling | False | By Ceylan Yeginsu | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/technology/personaltech/keeping-communications-secure-mexico.html | Mexico Has Its Spyware. A Reporter Has a Few Phones to Juggle. | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-02 | https://www.nytimes.com/2018/02/28/movies/submission-review-stanley-tucci.html | Review: â€Š Â'Submissionâ€Š Â´ Plunges Into a Campus Sex Scandal | False | By A.O. Scott | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-13 | https://www.nytimes.com/2018/02/28/science/thirst-brain-drink.html | You Get Thirsty and Drink. How Does Your Brain Signal Youâ€Š Â've Had Enough? | False | By Veronique Greenwood | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/technology/paul-allen-ai-common-sense.html | Paul Allen Wants to Teach Machines Common Sense | False | By Cade Metz | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-06 | https://www.nytimes.com/2018/02/28/science/stars-dark-energy.html | When Stars Were Born: Earliest Starlightâ€Š Â's Effects Are Detected | False | By Dennis Overbye | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/fashion/mens-style/spring-mens-shopping.html | New for Spring: Tie-Dyes, Hawaiian Shirts and Nylon Bags | False | By Alex Tudela | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/arts/music/review-louisiana-philharmonic-carnegie-hall.html | Review: Philip Glass Is Celebrated, but Not With His Best | False | By Seth Colter Walls | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/arts/dance/review-company-wayne-mcgregor-autobiography.html | Review: Dancing the Genome in Wayne McGregorâ€™s â€˜Autobiographyâ€™ | False | By Brian Seibert | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/arts/bruce-norris-the-low-road-public-theater.html | A Political Satire on Stage, and Not About Trump | False | By Patricia Cohen | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/arts/television/marc-maron-podcast-garage-moving.html | Tour Marc Maronâ€™s Garage Before He and His Podcast Move | False | By Jason Zinoman and Elizabeth Weinberg | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/nyregion/family-custody-kramer-nyc-friederwitzer.html | A Real Life â€˜Kramer vs. Kramerâ€™ | False | By Corey Kilgannon | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/books/ta-nehisi-coates-captain-america.html | Ta-Nehisi Coates Will Write the Captain America Comic | False | By Jonah Engel Bromwich | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/asia/afghanistan-taliban-peace-talks.html | In Peace Overture, Afghan President Offers Passports to Taliban | False | By Andrew E. Kramer | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/europe/slovakia-journalist-murder.html | Murdered Slovak Reporter Sought to Expose Italian Organized Crime | False | By Miroslava Germanova and Richard PÃÅ¡Â©rez-PeÅ¡Â±a | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/fashion/mens-style/demarre-carroll-brooklyn-nets-fashion.html | You Wonâ€™t Find DeMarre Carroll of the Brooklyn Nets in Sweats | False | By Bee Shapiro | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/europe/ceu-hungary-soros.html | Hungaryâ€™s Soros-Backed University Is Reaccredited | False | By Palko Karasz | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/europe/uk-northern-ireland-brexit.html | Why Canâ€™t U.K. Solve the Irish Border Problem in Brexit? | False | By Stephen Castle | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/europe/nobel-peace-prize-trump-fake-nomination.html | From 2018: Trumpâ€™s Nomination for the Nobel Peace Prize Was Apparently Forged. Twice. | False | By Henrik Pryser Libell | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-02 | https://www.nytimes.com/2018/02/28/theater/joel-pommerat-little-red-riding-hood-tilt-kids-festival.html | Childrenâ€™s Fare? This â€˜Little Red Riding Hoodâ€™ Tests That Notion | False | By Elisabeth Vincentelli | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/sports/baseball/minnesota-twins-fernando-rodney.html | Fernando Rodney, Nearing 41 as a Minnesota Twin, Embraces Another New Home | False | By Tyler Kepner | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/arts/music/jazz-at-lincoln-center-season.html | Jazz at Lincoln Center Lines Up a New Season | False | By Giovanni Russonello | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/style/john-boyega-star-wars.html | How John Boyega Went From â€˜Star Warsâ€™ Stormtrooper to Sci-Fi Producer | False | By Ben Widdicombe | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/realestate/on-location-poconos.html | A Place to Experiment in the Poconos | False | By Tim McKeough | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/t-magazine/travel/aarhus-denmark-guide.html | What to See and Where to Eat in Denmarkâ€™s Second-Largest City | False | By John Wogan | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/business/dicks-guns-readers.html | Readers React to Dickâ€™s Sporting Goodsâ€™ Decision on Assault-Style Rifles | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/nyregion/they-just-want-to-meet-the-nice-people.html | They Just Want to Meet the Nice People | False | By Alyson Krueger | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/business/media/spotify-ipo.html | Spotify Files to Go Public on the New York Stock Exchange | False | By Ben Sisario | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/politics/nra-logo-me-too-shirt-maybe-justices-weigh-political-apparel-at-polls.html | N.R.A. Logo? No. #MeToo Shirt? Maybe. Justices Weigh Political Apparel at Polls. | False | By Adam Liptak | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/nyregion/muslim-hijab-nypd.html | Women Forced to Remove Hijabs for Mug Shots Settle With New York City | False | By Christine Hauser | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/sports/scott-blackmun-usoc-nassar.html | Scott Blackmun Steps Down as Head of U.S.O.C. Under Pressure From Nassar Case | False | By Rebecca R. Ruiz and Matthew Futterman | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/opinion/companies-gun-control.html | Corporate Action on Gun Control | False | | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/opinion/netanyahu-trump.html | A Flawed Netanyahu | False | | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/opinion/walter-cronkite-vietnam-war.html | Walter Cronkite and the Vietnam War | False | | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/opinion/jared-kushner-conspiracy-fraud.html | Has Jared Kushner Conspired to Defraud America? | False | By Marcy Wheeler | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/opinion/weight-loss-diet.html | A Guide to Weight Loss | False | | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/nyregion/a-rolling-party-brings-the-funk-and-health-benefits.html | A Rolling Party Brings the Funk (and Health Benefits) | False | By Tiffany Martinbrough | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-02 | https://www.nytimes.com/2018/02/28/opinion/immigrant-children-deportation-parents.html | The Cruel Ploy of Taking Immigrant Kids From Their Parents | False | By Dora Galacatos, Alan Shapiro and Brett Stark | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/opinion/solar-energy.html | Storing Solar Energy | False | | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-02-28 | 2018-03-02 | https://www.nytimes.com/2018/02/28/movies/oh-lucy-review.html | Review: A Tragic Wig and the Search for Happiness in â€šÃ„Â²Oh Lucy!â€šÃ„Â´ | False | By Manohla Dargis | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/nyregion/the-sweet-smell-of-osmanthus-absolute.html | The Sweet Smell of Osmanthus Absolute | False | By Richard Schiffman | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/politics/hope-hicks-resign-communications-director.html | Hope Hicks to Leave Post as White House Communications Director | False | By Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/politics/trump-gun-control.html | Trump Stuns Lawmakers With Seeming Embrace of Comprehensive Gun Control | False | By Michael D. Shear | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/style/why-are-rugs-so-expensive.html | The Rich Have Abandoned Rich-People Rugs | False | By Jacob Bernstein | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/obituaries/quini-celebrated-soccer-player-and-once-an-abductee-dies-at-68.html | Quini, Soccer Player Who Was Celebrated and Kidnapped, Dies at 68 | False | By Raphael Minder | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/americas/un-sexual-assaults.html | Lies, Damned Lies, and One Very Misleading Statistic | False | By Amanda Taub | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-04 | https://www.nytimes.com/2018/02/28/realestate/living-in-fleetwood-mount-vernon-new-york.html | Fleetwood, Mount Vernon: Westchester Countyâ€šÃ„Â´s â€šÃ„Â²Best-Kept Secretâ€šÃ„Â´ | False | By C. J. Hughes | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/nyregion/nanny-trial-jurors.html | Jurors in Nanny Trial Prepare to Hear Emotional Case | False | By Jan Ransom | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/europe/italy-election-davide-casaleggio-five-star.html | The Mystery Man Who Runs Italyâ€šÃ„Â´s â€šÃ„Â²Five Starâ€šÃ„Â´ From the Shadows | False | By Jason Horowitz | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/nyregion/new-york-schools-alberto-carvalho-miami.html | Miami Superintendent Chosen to Lead New York City Schools | False | By Kate Taylor and William Neuman | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-06 | https://www.nytimes.com/2018/02/28/well/family/c-sections-and-gut-bacteria-may-contribute-to-overweight-kids.html | C-Sections and Gut Bacteria May Contribute to Overweight Kids | False | By Nicholas Bakalar | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-05 | https://www.nytimes.com/2018/02/28/nyregion/metropolitan-diary-a-stop-too-soon.html | A Stop Too Soon | False | By Bob Castro | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-05 | https://www.nytimes.com/2018/02/28/nyregion/metropolitan-diary-hungry-eyes.html | Hungry Eyes | False | By Casey Klippel | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-02 | https://www.nytimes.com/2018/02/28/arts/design/picasso-painting-sothebys-69-million.html | Picasso Painting of a Lover in a Beret Brings $69.4 Million | False | By Scott Reyburn | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/georgia-teacher-gun-shooting.html | Georgia Teacher Fired Gun While Barricaded in Classroom, Police Say | False | By Jacey Fortin | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/nyregion/new-york-gun-control-senate-republicans.html | Even After High School Massacre, Albany Demurs on Gun Control | False | By Jesse McKinley | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/business/energy-environment/debbie-dooley-energy.html | A Gun-Owning Trump Fanâ€šÃ„Â´s New Crusade: Clean Energy | False | By Ivan Penn | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/opinion/trump-worst-cabinet.html | Trumpâ€šÃ„Â´s Worst: The Winners Are In! | False | By Gail Collins | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/opinion/eu-polish-nationalism.html | The European Union Must Stand Up to Polish Nationalism | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/politics/guantanamo-detainee-saudi-arabia.html | Stranded at GuantÃ¡Â°Â³Ã‚Â°namo, a Cooperative Detainee Criticizes Saudi Arabia | False | By Charlie Savage | 2018-05-16 | TX 8-550-404 |
| 2018-02-28 | 2018-03-01 | https://www.nytimes.com/2018/02/28/nyregion/percoco-trial-cuomo-foot-soldier.html | Percoco Was Cuomoâ€šÃ„Â´s Foot Soldier, Not His Right Hand, Lawyer Says | False | By Vivian Wang | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/politics/britain-death-penalty-isis.html | Britain Presses U.S. to Avoid Death Penalty for ISIS Suspects | False | By Adam Goldman, Eric Schmitt and Charlie Savage | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/business/walmart-gun-age-increase.html | Walmart to Raise Age to Buy Guns and Ammunition to 21 | False | By Matthew Haag | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/business/economy/bitcoin-electricity-productivity.html | Is Bitcoin a Waste of Electricity, or Something Worse? | False | By Binyamin Appelbaum | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/nyregion/raymond-danowski-collector-of-75000-poetry-books-dies-at-74.html | Raymond Danowski, Stockpiler of Poetry, Is Dead at 74 | False | By Sam Roberts | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/obituaries/sean-lavery-ballet-star-in-a-shortened-career-dies-at-61.html | Sean Lavery, Ballet Star in a Shortened Career, Dies at 61 | False | By Neil Genzlinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/asia/us-north-korea-military-war-planning.html | U.S. Banks on Diplomacy With North Korea, but Moves Ahead on Military Plans | False | By Helene Cooper and Eric Schmitt | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/middleeast/egypt-elections-news-media.html | As Elections Near, Egypt Finds a New Target: Foreign News Media | False | By Declan Walsh | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/business/energy-environment/exxon-russia.html | Exxon Mobil Scraps a Russian Deal, Stymied by Sanctions | False | By Clifford Krauss | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/middleeast/egypt-cluster-munitions-sinai-us-amnesty-international.html | Egypt Is Using Banned U.S.-Made Cluster Munitions in Sinai, Rights Group Says | False | By Rick Gladstone and Nour Youssef | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/opinion/trump-wall-mexico-judge.html | Donald Trump Gets a Lesson From That â€šÃ„Â²Very Bad Judgeâ€šÃ„Â´ | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/business/wells-fargo-fraud-closing-accounts.html | Wells Fargo Accused of Harming Fraud Victims by Closing Accounts | False | By Emily Flitter and Stacy Cowley | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/world/asia/china-censorship-xi-jinping.html | Chinaâ€šÃ„â´s Censors Ban Winnie the Pooh and the Letter â€šÃ„Â¯Nâ€šÃ„Â´ After Xiâ€šÃ„â´s Power Grab | False | By Javier C. Hemâ€šÃ¥ndez | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/business/jared-kushner-apollo-citigroup-loans.html | Kushnerâ€šÃ„â´s Family Business Received Loans After White House Meetings | False | By Jesse Drucker, Kate Kelly and Ben Protess | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/nyregion/brooklyn-queens-bombing-arrest.html | Brooklyn Man Arrested in Fatal Bombing That Police Say Missed Its Target | False | By Ashley Southall | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/business/dealbook/ackman-herbalife-pershing-square.html | Ackman Ends His 5-Year Fight With Herbalife | False | By Matthew Goldstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/politics/china-envoy-seeks-to-defuse-tensions-with-us-as-a-trade-war-brews.html | China Envoy Seeks to Defuse Tensions With U.S. as a Trade War Brews | False | By Ana Swanson | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/sports/baseball/clint-frazier-yankees-concussion.html | After a Concussion, Clint Frazier Turns to Bottled Water | False | By Billy Witz | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/todayspaper/quotation-of-the-day-trump-warms-to-gun-limits-jolting-nra.html | Quotation of the Day: Trump Warms to Gun Limits, Jolting N.R.A. | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/us/politics/fact-checking-trump-guns-cabinet-room.html | President Trumpâ€šÃ„â´s Contradictory, and Sometimes False, Comments About Gun Policy to Lawmakers | False | By Linda Qiu | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/pageoneplus/corrections-march-1-2018.html | Corrections: March 1, 2018 | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/technology/initial-coin-offerings-sec.html | Subpoenas Signal S.E.C. Crackdown on Initial Coin Offerings | False | By Nathaniel Popper | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/02/28/crosswords/daily-puzzle-2018-03-01.html | Classic Letter Puzzle | False | By Deb Amlen | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-05 | https://www.nytimes.com/2018/02/28/world/australia/school-tech-lumineer-academy-susan-wu.html | Why This Tech Executive Says Her Plan to Disrupt Education Is Different | False | By Adam Baidawi | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/climate/auto-parts-emissions-regulations.html | Parts Suppliers Call for Cleaner Cars, Splitting With Their Main Customers: Automakers | False | By Hiroko Tabuchi | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/opinion/pakistan-judges-mission-corruption.html | Pakistanâ€šÃ„â´s Judges Are on a Mission. But What Is It? | False | By Mohammed Hanif | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-01 | https://www.nytimes.com/2018/03/01/arts/television/whats-on-tv-thursday-atlanta-and-gotham.html | Whatâ€šÃ„â´s on TV Thursday: â€šÃ„Â²Atlantaâ€šÃ„Â´ and â€šÃ„Â²Gothamâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/theater/1968-munich-liberte-volksbuehne.html | Revolutionâ€šÃ„â´s Rage in German Theaters. But Donâ€šÃ„â´t Expect Utopia. | False | By A.J. Goldmann | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/magazine/new-sentences-from-a-long-way-from-home-by-peter-carey.html | New Sentences: From â€šÃ„Â²A Long Way From Home,â€šÃ„Â´ by Peter Carey | False | By Sam Anderson | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/travel/rome-budget-affordable-luxury.html | 5 Tips for a Luxury Trip to Rome for Less | False | By Shivani Vora | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/magazine/judge-john-hodgman-on-keeping-a-pants-chair.html | Judge John Hodgman on Keeping a â€šÃ„Â²Pants Chairâ€šÃ„Â´ | False | By Judge John Hodgman | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/magazine/how-to-choose-an-online-handle.html | How to Choose an Online Handle | False | By Malia Wollan | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/books/review/ian-buruma-by-the-book.html | Ian Buruma: By the Book | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/business/retirement/no-pension-pensionize-savings.html | No Pension? You Can â€šÃ„Â²Pensionizeâ€šÃ„Â´ Your Savings | False | By Ann Carrns | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/books/review/amy-chua-political-tribes.html | The Battle Over What It Means to Be American | False | By David Frum | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/design/metropolitan-museum-of-art-starts-charging-non-new-yorkers.html | Prepared for Bumps, the Met Starts Charging Non-New Yorkers | False | By Robin Pogrebin | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/iranian-christian-refugees.html | Spurned by U.S. and Facing Danger Back Home, Iranian Christians Fear the Worst | False | By Miriam Jordan | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/realestate/finding-charm-in-the-east-village-ice-cream-district.html | Finding Charm in the East Village â€šÃ„Â²Ice Cream Districtâ€šÃ„Â´ | False | By Joyce Cohen | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/travel/five-places-to-go-in-nashville-wedgewood-houston.html | Five Places to Go in Nashville | False | By Shivani Vora | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/politics/ms13-gang-threat-trump-policy.html | Trump Targets MS-13, a Violent Menace, if Not the One He Portrays | False | By Ron Nixon, Liz Robbins and Katie Benner | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/magazine/house-salad-lucali-pizza.html | Most House Salads Are Terrible. Make Yours Shockingly Superb. | False | By Sam Sifton | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/pulse-trial-noor-salman-florida.html | Widow of Pulse Nightclub Killer Goes on Trial, a Challenge for Prosecutors | False | By Patricia Mazzei and Adam Goldman | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-11 | https://www.nytimes.com/2018/03/01/travel/36-hours-in-sao-paulo.html | 36 Hours in Sã£Â£o Paulo | False | By Seth Kugel | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/magazine/can-venezuela-be-saved.html | Can Venezuela Be Saved? | False | By Wil S. Hylton | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/technology/bit-by-bit-whole-foods-gets-an-amazon-touch.html | Bit by Bit, Whole Foods Gets an Amazon Touch | False | By Nick Wingfield | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/fashion/burberry-riccardo-tisci.html | Burberry Names Riccardo Tisci as Its Chief Creative Officer | False | By Elizabeth Paton | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/opinion/abuse-women-colombia-silence.html | The Silence of Abused Women in Colombia | False | By Marâ€šÃ¢â€ž¢a Antonia Garcâ€šÃ¢â€ž¢a De La Torre | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/chronicle-of-anna-magdalena-bach-quad-cinema.html | 50 Years On, This Film Still Brings Clarity to Bachâ€šÃ¢â€ž¢Ã¢â€ž¢s Glorious Compositions | False | By J. Hoberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Will Heinrich, Jason Farago, Martha Schwendener and Holland Cotter | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/business/cellphones-moon-4g-network.html | Cellphones on the Moon? Not So Fast | False | By Niraj Chokshi | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/goldstone-review.html | Review: In â€šÃ¢â€žÂ´Goldstone,â€šÃ¢â€žÂ´ an Aboriginal Detective Digs Up Corruption | False | By Jeannette Catsoulis | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/midnighters-review.html | Review: A Cover-Up Turns Terrifying in â€šÃ¢â€žÂ´Midnightersâ€šÃ¢â€žÂ´ | False | By Jeannette Catsoulis | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/hondros-review-chris-hondros.html | Review: In â€šÃ¢â€žÂ´Hondros,â€šÃ¢â€žÂ´ a Tribute to a Bold and Compassionate War Photographer | False | By Glenn Kenny | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/breaking-point-review-ukraine.html | Review: â€šÃ¢â€žÂ´Breaking Pointâ€šÃ¢â€žÂ´ Finds Fake News and Real Violence in Ukraine | False | By Ken Jaworowski | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/the-vanishing-of-sidney-hall-review.html | Review: A Young Writer Implodes in â€šÃ¢â€žÂ´The Vanishing of Sidney Hallâ€šÃ¢â€žÂ´ | False | By Jeannette Catsoulis | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/they-remain-review.html | Review: In â€šÃ¢â€žÂ´They Remain,â€šÃ¢â€žÂ´ Scientists Investigate the Site of a Cult Massacre | False | By Ben Kenigsberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/movies/a-wrinkle-in-time-ava-duvernay-disney.html | Ava DuVernayâ€šÃ¢â€žÂ´s Fiercely Feminine Vision for â€šÃ¢â€žÂ³A Wrinkle in Timeâ€šÃ¢â€žÂ´ | False | By Melena Ryzik | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-03 | https://www.nytimes.com/2018/03/01/movies/chasing-great-review.html | Review: In â€šÃ¢â€žÂ´Chasing Great,â€šÃ¢â€žÂ´ the Softer Side of Rugby | False | By Ben Kenigsberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/business/dealbook/kushner-apollo-citigroup.html | Will Investors Shrug Off Trumpâ€šÃ¢â€žÂ´s Tariffs?: DealBook Briefing | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-03 | https://www.nytimes.com/2018/03/01/world/asia/pakistan-terrorism-china-saudi-arabia.html | Pakistanâ€šÃ¢â€žÂ´s Shields Suddenly Step Aside, Placing It on Terrorism Listing | False | By Maria Abi-Habib and Salman Masood | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/souvenir-review-isabelle-huppert.html | In â€šÃ¢â€žÂ³Souvenir,â€šÃ¢â€žÂ´ a Pâ€šÃ¢â€žÂ´Ã¢â€žÂ´Ã‚Â© Factory Worker Finds a Champagne Life | False | By Glenn Kenny | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/music/claire-chase-pan-the-kitchen.html | Telling a Demigodâ€šÃ¢â€žÂ´s Story Through â€šÃ¢â€žÂ³Collective Virtuosityâ€šÃ¢â€žÂ´ | False | By Joshua Barone | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | | https://www.nytimes.com/2018/03/01/world/europe/russia-putin-speech.html | Putinâ€šÃ¢â€žÂ´s â€šÃ¢â€žÂ´Invincibleâ€šÃ¢â€žÂ´ Missile Is Aimed at U.S. Vulnerabilities | False | By Neil MacFarquhar and David E. Sanger | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | | https://www.nytimes.com/2018/03/01/world/europe/uk-weather-warning.html | Heaviest Snow in Decades Batters U.K., Ireland and the Continent | False | By Ceylan Yeginsu | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/realestate/february-most-popular-listings.html | Februaryâ€šÃ¢â€žÂ´s Most Popular Properties | False | By Michael Kolomatsky | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/technology/personaltech/how-to-get-your-tweet-fix-now-that-twitters-mac-app-is-dead.html | How to Get Your Tweet Fix Now That Twitterâ€šÃ¢â€žÂ´s Mac App Is Dead | False | By J. D. Biersdorfer | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | Reported by Marcelle Sussman Fischler and Lisa Prevost | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/realestate/homes-for-sale-in-manhattan-and-brooklyn.html | Homes for Sale in Manhattan and Brooklyn | False | By Stefanos Chen | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/fashion/dries-van-noten-chloe-paris-fashion-week.html | Thrown for a Loop at Dries Van Noten and Chloâ€šÃ‚Â© | False | By Vanessa Friedman | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-06 | https://www.nytimes.com/2018/03/01/health/parasitic-worms-schistosomiasis-trial.html | Theyâ€šÃ¢â€žÂ´re Hosting Parasitic Worms in Their Bodies to Help Treat a Neglected Disease | False | By Heather Murphy | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/design/nyc-museums-to-visit-for-12-or-less.html | NYC Museums to Visit for $12 or Less | False | By Peter Libbey and Nicole Herrington | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/briefing/week-in-good-news-dogs-dating-snow-rome.html | The Week in Good News: A Generous Town, Dogs and Dating, and Snow in Rome | False | By Des Shoe | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/realestate/saudi-prince-sells-manhattan-triplex.html | Triplex Fit for a Prince, and Owned by One, Finally Sells | False | By Vivian Marino | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/realestate/bunny-williams-doyenne-of-cozy-chic-lists-upper-east-side-home.html | Bunny Williams, Doyenne of Cozy Chic, Lists Upper East Side Home | False | By Stefanos Chen | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/business/trump-tariffs.html | Trump to Impose Sweeping Steel and Aluminum Tariffs | False | By Ana Swanson | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-08 | https://www.nytimes.com/2018/03/01/style/good-morning-whatsapp.html | Hi Hi Good Morning Hi I Love You Itâ€šÃ„Â´s Me | False | By Yonette Joseph | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/americas/us-ambassador-mexico.html | U.S. Ambassador to Mexico to Quit Amid Tense Relations Under Trump | False | By Azam Ahmed | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/opinion/trump-hicks-kushner.html | The Root of White House Chaos? A Weak President | False | By Matt Glassman | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-07 | https://www.nytimes.com/2018/03/01/dining/drinks/wine-school-rosso-di-montalcino.html | Your Next Lesson: Rosso di Montalcino | False | By Eric Asimov | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-07 | https://www.nytimes.com/2018/03/01/dining/drinks/wine-school-bordeaux-value.html | Come for the Values, Stay (or Leave) for the Vintage | False | By Eric Asimov | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/business/kroger-firearms-fred-meyer.html | Kroger Raises Age Limits on Gun Sales, Joining Walmart and Dickâ€šÃ„Â´s | False | By Jonah Engel Bromwich | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/europe/kosovo-grand-hotel.html | Not the Worst Hotel in the World, Perhaps, but â€šÃ„Â´the World Is Very Bigâ€šÃ„Â´ | False | By Andrew Higgins | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/review-red-sparrow-has-spies-lies-and-dirty-dancing.html | Review: â€šÃ„Â²Red Sparrowâ€šÃ„Â´ Has Spies, Lies and Dirty Dancing | False | By Manohla Dargis | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/politics/senate-intelligence-nunes-leaks.html | Senate Intelligence Leaders Say House G.O.P. Leaked a Senatorâ€šÃ„Â´s Texts | False | By Nicholas Fandos | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/opinion/chemicals-consumers.html | Chemicals and Consumers | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/opinion/millennials.html | The Millennial Experience | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/design/ai-wei-wei-michelle-grabner-ross-bleckner-metropolitan-museum-of-art-fees.html | A Right or a Privilege? Artists Speak Out on the Met Policy | False | By Laura van Straaten | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/style/alcoholism-recovery-relapse.html | The Drink That Stands Between Recovery and Relapse | False | By Philip Galanes | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | | https://www.nytimes.com/2018/03/01/opinion/dogs.html | The Dog in My Life | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/t-magazine/food/dinner-party-tension.html | Mastering the Art of the Tense Dinner Party | False | By Ligaya Mishan | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/asia/china-xinjiang-rfa.html | After U.S.-Based Reporters Exposed Abuses, China Seized Their Relatives | False | By Austin Ramzy | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/climate/jay-inslee-carbon-tax.html | In a Gamble to Make Climate Change a Political Win, a Governor Pursues a Carbon Tax | False | By Coral Davenport | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-07 | https://www.nytimes.com/2018/03/01/dining/ok-lah-review-flushing.html | A Menu That Defies Tidy Categorization at Ok Lah! | False | By Ligaya Mishan | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-03 | https://www.nytimes.com/2018/03/01/arts/music/review-new-york-philharmonic-jaap-van-zweden.html | Review: The Philharmonic and a New Conductor, on Disc and in Person | False | By Zachary Woolfe and David Allen | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/europe/germany-hackers.html | Germany Says Hackers Infiltrated Main Government Network | False | By Melissa Eddy | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/west-virginia-teachers-strike.html | â€šÃ„Â²I Live Paycheck to Paycheckâ€šÃ„Â´: A West Virginia Teacher Explains Why Sheâ€šÃ„Â´s on Strike | False | By Jess Bidgood | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/business/trump-management-style-year-2-see-year-1.html | Trump Management Style, Year 2: See Year 1 | False | By James B. Stewart | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/opinion/kushner-business-dealings.html | Kushnerâ€šÃ„Â´s Business Dealings | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/europe/uk-10p-royal-mint.html | Q Is for Queuing: Minting British Traditions With New 10-Pence Coins | False | By Palko Karasz | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/opinion/white-house-dysfunction.html | White House Dysfunction: Itâ€šÃ„Â´s Chaos, Not Comedy | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | | https://www.nytimes.com/2018/03/01/opinion/vision-loss.html | The Fears Stirred Up by Vision Loss | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/nyregion/carvalho-new-york-schools-chancellor.html | Alberto Carvalho Backs Out of New York City Schools Job | False | By Patricia Mazzei and Elizabeth A. Harris | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/armed-teachers-guns-schools.html | Trump Wants to Arm Teachers. These Schools Already Do. | False | By Erica L. Green and Manny Fernandez | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/ben-carson-dining-table-hud.html | Ben Carson Tries to Cancel $31,000 Dining Furniture Purchase for HUD Office | False | By Glenn Thrush | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/technology/facebook-end-news-feed-experiment-six-countries-that-magnified-fake-news.html | Facebook to End News Feed Experiment in 6 Countries That Magnified Fake News | False | By Sheera Frenkel | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/nyregion/yeshiva-university-ncaa-basketball-tournament.html | After Fasting and Before the Sabbath, Yeshiva Debuts in N.C.A.A. Tournament | False | By Rick Rojas | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/business/media/hope-hicks-departure-trump.html | Trump Is â€šÃ„Â²Losing a Limbâ€šÃ„Â´ With the Departure of Hope Hicks | False | By Michael M. Grynbaum | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/opinion/corruption-andrew-cuomo.html | No Matter the Verdict, Corruption Trial Taints Cuomo | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-06 | https://www.nytimes.com/2018/03/01/science/cousins-marriage-family-tree.html | When Did Americans Stop Marrying Their Cousins? Ask the Worldâ€šÃ„Â´s Largest Family Tree | False | By Steph Yin | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/nyregion/thomas-percoco-corruption-trial-cuomo.html | Jury Begins Deliberating in Percoco Corruption Trial | False | By Vivian Wang | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/books/review/7-new-books-we-recommend-this-week.html | 7 New Books We Recommend This Week | False |  | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-03 | https://www.nytimes.com/2018/03/01/arts/music/best-jazz-dave-douglas-amirtha-kidambi.html | February in Live Jazz: 5 Standout Shows | False | By Giovanni Russonello | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/asia/south-korea-north-korea-us-talks.html | South Korea Tells U.S. It Will Send Envoy to North Korea | False | By Choe Sang-Hun | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/middleeast/hariri-lebanon-saudi.html | Confined on His Last Trip to Saudi Arabia, Lebanonâ€šÃ„Â´s Leader Returns on Better Terms | False | By Rick Gladstone | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/oscars-sunday-what-to-expect.html | What to Expect (and Not Expect) at the Oscars | False | By Cara Buckley | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/sports/soccer/soccer-memory-west-brom.html | Seeking Solace, and Finding Strength, in Shared Soccer Memories | False | By Rory Smith | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/oscar-winners-predictions.html | Our Expert Predicts the Oscar Winners | False | By Cara Buckley | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/business/putin-speech-economy-russia.html | Putin Vows to Lift Russiaâ€šÃ„Â´s Struggling Middle Class | False | By Peter S. Goodman | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-06 | https://www.nytimes.com/2018/03/01/arts/music/bang-on-a-can-marathon.html | Bang on a Can Marathon Returns to Downtown Manhattan | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-03 | https://www.nytimes.com/2018/03/01/sports/larry-nassar-gymnastics.html | The â€šÃ„Â²Gymternetâ€šÃ„Â´ Reacts: Where Does Gymnastics Go From Here? | False | By Lela Moore | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/sports/ncaabasketball/sean-miller-arizona.html | Arizona Sticking With Sean Miller Despite Allegations | False | By Malika Andrews | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/design/adaa-a-fair-to-remember-starts-a-month-of-art-show-madness.html | ADAA: A Fair to Remember Starts a Month of Art Show Madness | False | By Roberta Smith | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/business/stocks-tariffs-markets.html | Stocks Drop as Trumpâ€šÃ„Â´s Tariffs Rattle Markets | False | By Matt Phillips | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/design/at-the-met-testing-a-new-era-with-a-yankees-hat.html | In a New Era for the Met, a Yankees Hat Might Be Enough for Entry | False | By Sopan Deb | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/politics/mnuchin-blocks-ucla-from-releasing-video-of-him-being-heckled.html | Mnuchin Blocks U.C.L.A. From Releasing Video of Students Heckling Him | False | By Alan Rappeport | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/middleeast/prince-william-israel-visit.html | Prince William Will Go to Israel, in First Official Visit by a British Royal | False | By Isabel Kershner | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/books/in-praise-of-anita-brookner.html | In Praise of Anita Brookner | False | By Rumaan Alam | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/oakland-mayor-libby-schaaf.html | Who Is Libby Schaaf, the Oakland Mayor Who Warned of Immigration Raids? | False | By Thomas Fuller | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/upshot/trump-tariff-steel-aluminum-explain.html | The Real Risks of Trumpâ€šÃ„Â´s Steel and Aluminum Tariffs | False | By Neil Irwin | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-15 | https://www.nytimes.com/2018/03/01/arts/milton-resnick-art-foundation.html | Milton Resnick Gets His Due on New Yorkâ€šÃ„Â´s Lower East Side | False | By Hilarie M. Sheets | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/style/who-is-nigel-farage.html | Happy Hour at the Hay-Adams With Nigel Farage, Brexitâ€šÃ„Â´s Bad Boy | False | By Shawn McCreesh | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/t-magazine/fashion/celine-phoebe-philo-era-stories-sofia-coppola-stella-tennant.html | 11 Women on Phoebe Philoâ€šÃ„Â´s Cïâ€šÃ©line Era | False | By Kin Woo | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/design/sothebys-fourth-quarter-earnings.html | Sothebyâ€šÃ„Â´s Has Encouraging Fourth Quarter | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/watching/what-to-watch-this-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-04-08 | https://www.nytimes.com/2018/03/01/books/review/tara-westover-educated.html | Review: â€šÃ„Â²Educated,â€šÃ„Â´ by Tara Westover | False | By Alec MacGillis | 2018-06-12 | TX 8-550-933 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/business/delta-nra-georgia.html | Georgia Passes Bill That Stings Delta Over N.R.A. Position | False | By Richard Fausset | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/whats-new-in-nyc-theater.html | 10 Plays and Musicals to Go to in NYC This Weekend | False | By Alexis Soloski | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/music/classical-music-in-nyc-this-week.html | 6 Classical Music Concerts to See in NYC This Weekend | False | By David Allen | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/dance/dance-in-nyc-this-week.html | 8 Dance Performances to See in NYC This Weekend | False | By Brian Schaefer | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/design/art-and-museums-in-nyc-this-week.html | 18 Art Exhibitions to View in NYC This Weekend | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/film-series-in-nyc-this-week.html | 3 Film Series to Catch in NYC This Weekend | False | By Ben Kenigsberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in NYC This Weekend | False | By Laurel Graeber | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 13 Pop, Rock and Jazz Concerts to Check Out in NYC This Weekend | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/obituaries/luciano-menendez-army-chief-in-brutal-argentine-era-dies-at-90.html | Luciano Menǎî'ŠÂÔndez, Army Chief in Brutal Argentine Era, Dies at 90 | False | By Daniel Politi | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/arts/comedy-in-nyc-this-week.html | 6 Comedy Shows to Catch in NYC This Weekend | False | By Kasia Pilat | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/business/media/facebook-ads-gender.html | Facebook Lets Ads Bare a Manǎ̂'ŠÂ's Chest. A Womanǎ̂'ŠÂ's Back Is Another Matter. | False | By Sapna Maheshwari and Sheera Frenkel | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/europe/vatican-catholic-church-nuns-work.html | In Vatican Magazine Exposǎ̂'ŠÂ©, Nuns Reveal Their Economic Exploitation | False | By Elisabetta Povoledo | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/obituaries/boyd-jarvis-whose-synthesizer-fueled-dance-music-died-at-59.html | Boyd Jarvis, Whose Synthesizer Fueled Dance Music, Dies at 59 | False | By Daniel E. Slotnik | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/europe/poland-israel-holocaust.html | Poland and Israel in Tense Talks Over Law Likened to Holocaust Denial | False | By Isabel Kershner and Joanna Berendt | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-03 | https://www.nytimes.com/2018/03/01/business/china-parliament-billionaires.html | Chinaǎ̂'ŠÂ's Parliament Is a Growing Billionairesǎ̂'ŠÂ' Club | False | By Sui-Lee Wee | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/sports/tennis/hawkeye-line-line-calling.html | Tennis Moves Toward Taking the Human Element Out of Line Calls | False | By Cindy Shmerler | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-04 | https://www.nytimes.com/2018/03/01/style/woody-allen-manhattan.html | How Do You Solve a Problem Like ǎ̂'ŠÂ'Manhattanǎ̂'ŠÂ'? | False | By Steven Kurutz | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-03 | https://www.nytimes.com/2018/03/01/business/media/tlc-discovery-channel-president.html | President of TLC Is Picked to Lead the Discovery Channel | False | By John Koblin | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/europe/puigdemont-catalonia-spain.html | Carles Puigdemont Abandons Bid for Catalonia Presidency | False | By Patrick Kingsley and Raphael Minder | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/business/media/weinstein-company-sale.html | Deal for Weinstein Co., Seemingly Dead, Is Reached | False | By Brooks Barnes | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/sports/football/jim-kelly-cancer-return.html | Hall of Famer Jim Kelly Announces His Cancer Has Returned | False | By Benjamin Hoffman | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | | https://www.nytimes.com/2018/03/01/opinion/taxpayers-scammed-republicans.html | Taxpayers, Youǎ̂'ŠÂ've Been Scammed | False | By Paul Krugman | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | | https://www.nytimes.com/2018/03/01/opinion/progressives-win-culture-war.html | How Progressives Win the Culture War | False | By David Brooks | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | | https://www.nytimes.com/2018/03/01/opinion/hope-hicks-resign.html | Will Hope Hicks Find Her Voice? | False | By Jill Filipovic | 2018-05-16 | TX 8-550-404 |
| 2018-03-01 | 2018-03-02 | https://www.nytimes.com/2018/03/01/nyregion/emergency-plan-spends-modestly-on-signals-subways-biggest-woe.html | Emergency Plan Spends Modestly on Signals, Subwayǎ̂'ŠÂ's Biggest Woe | False | By Sarah Maslin Nir | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/movies/review-death-wish-roth-bruce-willis.html | Review: Cleaning Up Chicago in ǎ̂'ŠÂ'Death Wishǎ̂'ŠÂ' | False | By Jeannette Catsoulis | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/obituaries/barry-crimmins-comic-and-warrior-against-sex-abuse-dies-at-64.html | Barry Crimmins, Comic and Warrior Against Sex Abuse, Dies at 64 | False | By Neil Genzlinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/politics/justice-dept-andrew-mccabe.html | Andrew McCabe, Ex-Deputy Director of F.B.I., Will Be Faulted for Leaks | False | By Matt Apuzzo and Adam Goldman | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/politics/trump-republicans-gun-control.html | N.R.A. Suggests Trump May Retreat From Gun Control | False | By Michael D. Shear, Sheryl Gay Stolberg and Thomas Kaplan | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/obituaries/richard-e-taylor-nobel-winner-who-plumbed-matter-dies-at-88.html | Richard E. Taylor, Nobel Winner Who Plumbed Matter, Is Dead at 88 | False | By Dylan Loeb McClain | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/americas/argentina-brazil-corruption.html | Argentinaǎ̂'ŠÂ's Top Spy Accused in Brazil Corruption Case | False | By Daniel Politi and Ernesto Londoǎ̂'ŠÂ±o | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/business/ford-f150-aluminum-trucks.html | Ford Bet on Aluminum Trucks, but Is Still Looking for Payoff | False | By Neal E. Boudette | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/opinion/donald-trump-ivanka-jared-kushner-nepotism.html | Intrigue in the House of Trump | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/politics/state-of-the-coast-guard.html | Departing Commandant Lays Out Coast Guardǎ̂'ŠÂ's Successes and Challenges | False | By Ron Nixon | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/sports/baseball/dustin-fowler-oakland-as.html | Oaklandǎ̂'ŠÂ's Dustin Fowler Hopes to Leave an Unlucky Club of 2 | False | By Tyler Kepner | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/americas/venezuela-election-maduro.html | Venezuela Delays Presidential Vote, but Opposition Still Plans a Boycott | False | By Nicholas Casey | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/nyregion/mother-nanny-trial-day-she-found-her-children-slain-in-bathroom.html | Mother Details Day She Found Her Children Slain in Bathroom | False | By Jan Ransom and Ashley Southall | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/fact-check-gun-meeting-trump-congress.html | Republican and Democratic Lawmakers Get Facts Wrong on Gun Policy | False | By Linda Qiu | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/noreaster-riley-storm-march.html | Dangerous Norâ€šÃ„¡â€˜easter Wallops East Coast With Wind, Snow and Rain | False | By Matt Stevens | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/nyregion/nypd-deputy-chief-michael-harrington-guilty-plea.html | Accused of Corruption, Former N.Y.P.D. Chief Pleads Guilty to Lesser Charge | False | By Al Baker | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/opinion/jared-kushner-donald-trump-nepotism.html | Jared Kushner Flames Out | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/style/millennials.html | Are You 21 to 37? You Might Be a Millennial | False | By Liam Stack | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/todayspaper/quotation-of-the-day-mother-recalls-finding-children-slain-in-tub-as-nannys-trial-opens.html | Quotation of the Day: Mother Recalls Finding Children Slain in Tub as Nannyâ€šÃ„¡Ã„¡s Trial Opens | False | | | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/pageoneplus/corrections-march-2-2018.html | Corrections: March 2, 2018 | False | | | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/us/politics/trump-chaos-oval-office.html | Trumpâ€šÃ„¡Ã„¡s Chaos Theory for the Oval Office Is Taking Its Toll | False | By Mark Landler and Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-05 | https://www.nytimes.com/2018/03/01/opinion/ivanka-trump-donald-nepotism.html | Ivanka Trumpâ€šÃ„¡Ã„¡s Brand Building at the White House | False | By The Editorial Board | | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/theater/amy-and-the-orphans-review.html | Review: Three Degrees of Loneliness in â€šÃ„¡Ã‚²Amy and the Orphansâ€šÃ„¡Ã„¡ | False | By Ben Brantley | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/theater/dear-evan-hansen-cast-change-taylor-trensch-review.html | Review: â€šÃ„¡Ã‚²Dear Evan Hansenâ€šÃ„¡Ã„¡ Has a New Evan, and a New Balance | False | By Jesse Green | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/crosswords/daily-puzzle-2018-03-02.html | Keeper of the Flame | False | By Deb Amlen | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/01/magazine/the-2-18-18-issue.html | The 2.18.18 Issue | False | By The New York Times Magazine | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/01/us/children-living-box-southern-california.html | 3 Children Found Living in a Plywood Box in California, Officials Say | False | By Matthew Haag | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/01/magazine/behind-the-cover-3-418.html | Behind the Cover: 3.4.18 | False | By The New York Times Magazine | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/01/magazine/poem-autopsy.html | Poem: Autopsy | False | By Emily Jungmin Yoon | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/01/climate/polar-vortex-europe-cold.html | Europe Was Colder Than the North Pole This Week. How Could That Be? | False | By Kendra Pierre-Louis | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/sports/lebron-james-between-the-legs-mvp-race.html | James Harden Dazzles, LeBron James Answers, Joel Embiid Recruits | False | By Benjamin Hoffman | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/01/arts/jimmy-kimmel-oscars-metoo.html | Jimmy Kimmel Says He Will Indeed Bring Up #MeToo at the Oscars | False | By Maggie Astor | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/europe/italy-election-russia.html | Will Russia Meddle in Italyâ€šÃ„¡Ã„¡s Election? It May Not Have To | False | By Jason Horowitz | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/01/world/europe/fake-news-italy-election-europe.html | Italy Braces for Fake News as Election Approaches | False | By Iliana Magra | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/style/modern-love-am-i-gay-online-quizzes.html | Am I Gay or Straight? Maybe This Fun Quiz Will Tell Me | False | By Katie Heaney | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/02/arts/television/whats-on-tv-friday-masterchef-junior-and-flint-town.html | Whatâ€šÃ„¡Ã„¡s on TV Friday: â€šÃ„¡Ã‚²MasterChef Juniorâ€šÃ„¡Ã„¡ and â€šÃ„¡Ã‚²Flint Townâ€šÃ„¡Ã„¡ | False | By Andrew R. Chow | | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/02/nyregion/cuomo-new-york-donors.html | Cuomo Changes Rationale for Accepting His Appointeesâ€šÃ„¡Ã„¡ Donations | False | By Shane Goldmacher and Brian M. Rosenthal | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/opinion/xi-jinping-china.html | Does a Stronger Xi Mean a Weaker Chinese Communist Party? | False | By Mary Gallagher | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/business/retirement/aging-workers-opportunity.html | Reaping the Benefits of an Aging Work Force | False | By Kerry Hannon | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/books/review/hermione-hoby-neon-in-daylight.html | Young and Adrift in New York City | False | By Deborah Shapiro | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/books/review/invention-of-ana-mikel-rosengaard.html | A Tale of Soviet-Era Bucharest Probes the Ties Between Writer and Muse | False | By Michael Owen | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/books/review/gregg-easterbrook-its-better-than-it-looks.html | Getting Better All the Time? | False | By Angus Deaton | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/books/review/steven-pinker-enlightenment-now.html | Steven Pinker Continues to See the Glass Half Full | False | By Sarah Bakewell | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/arts/design/paris-lafayette-anticipations-rem-koolhaas.html | A Newcomer in the Paris Art Scene Jostles for Position | False | By Hettie Judah | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-11 | https://www.nytimes.com/2018/03/02/travel/getaway-luggage-storage.html | Check-in Time Hours Away? How to Ditch Those Annoying Bags | False | By Stephanie Rosenbloom | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/us/conor-lamb-pennsylvania-election.html | House Race in Pennsylvania May Turn on Trump Votersâ€šÃ„Â´ Regrets | False | By Trip Gabriel | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/books/review/new-crime-fiction-woman-girls-jane-harper.html | Disappearing Acts: A Shelf of Missing-Person Mysteries | False | By Marilyn Stasio | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/books/review/ya-women-of-color-clayton-adeyemi.html | New Y.A. Books Rewrite Old Cultural Scripts | False | By Jennifer Hubert Swan | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/us/billy-graham-funeral.html | As in Life, Billy Graham Draws a Huge Crowd as Thousands Pay Their Final Respects | False | By Laurie Goodstein and Michael D. Shear | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/your-money/why-its-so-hard-to-invest-with-a-social-conscience.html | Why Itâ€šÃ„Â´s So Hard to Invest With a Social Conscience | False | By Ron Lieber | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/travel/chicago-londonhouse-robey-wicker-park-hotel-reviews.html | In Chicago, Landmark Hotels Where the Views Are Enchanting | False | By John L. Dorman | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-05 | https://www.nytimes.com/2018/03/02/climate/bears-ears-national-monument.html | Oil Was Central in Decision to Shrink Bears Ears Monument, Emails Show | False | By Eric Lipton and Lisa Friedman | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/nyregion/the-woody-allen-reboot-you-wont-see-at-the-oscars-or-maybe-anywhere.html | The Woody Allen Reboot You Wonâ€šÃ„Â´t See at the Oscars (or Maybe Anywhere) | False | By John Leland | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-08 | https://www.nytimes.com/2018/03/02/style/design-plastics-midcentury.html | No, Your Furniture Shouldnâ€šÃ„Â´t Drip or Burst | False | By Eve M. Kahn | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/realestate/when-your-home-has-a-history.html | When Your Home Has a History | False | By Joanne Kaufman | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/world/asia/nastya-rybka-trump-putin.html | Seeking Asylum, an Escort Has a Tale of Trump and Russia to Offer | False | By Richard C. Paddock | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/world/asia/philippines-chief-justice-duterte.html | She Stood Up to Duterte. Now She Faces Impeachment. | False | By Felipe Villamor | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/opinion/learning-to-drive.html | Learning to Drive at 62 | False | By Roger Cohen | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/opinion/i-saw-a-genocide-in-slow-motion.html | I Saw a Genocide in Slow Motion | False | By Nicholas Kristof | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/opinion/politics/royalty-monarch-united-states.html | God, Donâ€šÃ„Â´t Save the King | False | By Timothy Egan | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/opinion/go-ahead-millennials-destroy-us.html | Go Ahead, Millennials, Destroy Us | False | By Tim Kreider | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/t-magazine/pope-l-artist.html | Answering Societyâ€šÃ„Â´s Thorniest Questions, With Performance Art | False | By Megan Oâ€šÃ„Â´Grady | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-06 | https://www.nytimes.com/2018/03/02/well/live/am-i-contagious.html | Am I Contagious? | False | By Richard Klasco, M.D. | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-06 | https://www.nytimes.com/2018/03/02/well/family/when-alzheimers-makes-room-for-love.html | When Alzheimerâ€šÃ„Â´s Makes Room for Love | False | By Lisa Solod | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/fashion/weddings/two-chance-meetings-and-a-romance-takes-flight.html | Two Chance Meetings, and a Romance Takes Flight | False | By Linda Marx | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/nyregion/when-should-cultural-institutions-say-no-to-tainted-funding.html | When Should Cultural Institutions Say No to Tainted Funding? | False | By Ginia Bellafante | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/technology/consent-apps.html | Consent in the Digital Age: Can Apps Solve a Very Human Problem? | False | By Maya Salam | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/nyregion/how-val-ackerman-college-basketball-executive-spends-her-sundays.html | How Val Ackerman, College Basketball Executive, Spends Her Sundays | False | By Hilary Howard | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/arts/your-week-in-culture-jennifer-lawrence-memories-of-led-zeppelin-hbos-divorce.html | Your Week in Culture: Jennifer Lawrence, Memories of Led Zeppelin, HBOâ€šÃ„Â´s â€šÃ„Ã²Divorceâ€šÃ„Â´ | False | | | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/business/dealbook/trade-tariffs-steel-aluminum.html | Would a Broadcom-Qualcomm Deal Really Shift the 5G race?: DealBook Briefing | False | | | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/business/stocks-trump.html | Wall St., Rattled by Fears of Trade War, Has Rocky Open Before Gaining Ground | False | By Chad Bray and Matt Phillips | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/movies/get-out-movie-posters-oscars.html | The â€šÃ„Ã²Get Outâ€šÃ„Â´ Posters You Didnâ€šÃ„Â´t See at the Movies | False | By Mekado Murphy | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-05 | https://www.nytimes.com/2018/03/02/movies/sound-mixing-sound-editing-explainer.html | Confused by Sound Mixing vs. Sound Editing? Weâ€šÃ„Â´ve Got You. | False | By Sopan Deb | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/arts/music/debussy-stephen-hough.html | 100 Years After Debussyâ€šÃ„Â´s Death, He Remains the First â€šÃ„Ã²Modemâ€šÃ„Â´ Composer | False | By Stephen Hough | | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/business/europe-steel-tariffs-trump.html | E.U. Leader Threatens to Retaliate With Tariffs on Bourbon and Bluejeans | False | By Melissa Eddy and Chad Bray | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/world/europe/uk-prince-harry-meghan-markle-wedding.html | Prince Harry and Meghan Markle Invite Members of Public to Wedding Day | False | By Ceylan Yeginsu | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-02 | 2018-03-05 | https://www.nytimes.com/2018/03/02/fashion/rick-owens-balmain-paris-fashion-week.html | The Elephant in the Dressing Room | False | By Vanessa Friedman | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-05 | https://www.nytimes.com/2018/03/02/technology/farhads-week-in-tech-spotifys-tough-road-and-our-pile-of-reader-feedback.html | Farhadâ€™s Week in Tech: Spotifyâ€™s Tough Road, and Our Pile of Reader Feedback | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/technology/personaltech/setting-up-parental-controls-on-pcs-and-macs.html | Tools to Keep Your Children in Line When Theyâ€™re Online | False | By J. D. Biersdorfer | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/arts/television/trump-alec-baldwin-snl.html | Trump Slings Twitter Insults With Alec Baldwin, His â€˜S.N.L.â€™ Impersonator | False | By Dave Itzkoff | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/business/trump-calls-trade-wars-good-and-easy-to-win.html | Trump Calls Trade Wars â€˜Goodâ€™ and â€˜Easy to Winâ€™ | False | By Ana Swanson | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/us/navy-ptsd-lawsuit.html | Suit Calls Navy Board Biased Against Veterans With PTSD | False | By Dave Philipps | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/sports/volleyball-coach-rape-rick-butler.html | Top Volleyball Coach Raped Teenage Athletes, Lawsuit Alleges | False | By Christine Hauser | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/arts/design/new-york-academy-of-art-arizona-border.html | They Died Near the Border. Art Students Hope to Bring Them Back. | False | By Patricia Leigh Brown | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/world/middleeast/israel-benjamin-netanyahu-corruption.html | Benjamin Netanyahu Is Questioned in 3rd Corruption Case in Israel | False | By Isabel Kershner | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/arts/television/jessica-jones-netflix-melissa-rosenberg.html | The Creator of â€˜Jessica Jonesâ€™ Serves Up a Dark Mirror for Our Moment | False | By Joy Press | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/movies/helen-mirren-leisure-seeker.html | Helen Mirren Hits the Road | False | By Kathryn Shattuck | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/movies/oscars-best-screenplay-diversity.html | Writing Their Way Into a Diverse Oscars | False | By Ben Zauzmer | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/movies/nobudge-a-one-man-independent-film-factory.html | NoBudge, a One-Man Independent Film Factory | False | By Glenn Kenny | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/arts/dance/reggie-wilson-dancing-platform-praying-grounds-danspace.html | Take Me to Church and Let Me Dance | False | By Siobhan Burke | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/business/anti-gun-movement-is-infecting-an-outdoor-brands-other-products.html | Gun Control Debate Sweeps Up an Outdoor Brandâ€™s Other Products | False | By Julie Creswell | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/us/politics/trump-embraces-a-trade-war-which-could-undermine-growth.html | Trump Embraces a Trade War, Which Could Undermine Growth | False | By Jim Tankersley | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/world/africa/burkina-faso-embassy-attack.html | Militants Carry Out Deadly Attacks in Burkina Faso | False | By Richard PÃ©rez-PeÃ±a and Jaime Yaya Barry | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/us/central-michigan-campus-shooting.html | Two Fatally Shot on Central Michigan University Campus | False | By Mitch Smith | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/us/bomb-cyclone-noreaster.html | Norâ€™easter Live Updates: At Least 5 Die as Storm Topples Trees and Strands Travelers | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/your-money/art-fairs-collectors.html | At Art Fairs, Keep an Open Mind, but Watch the Wallet | False | By Paul Sullivan | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/opinion/sunday/voting-age-school-shootings.html | Why We Should Lower the Voting Age to 16 | False | By Laurence Steinberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/books/review/john-leland-happiness-is-a-choice-you-make.html | When Growing Old Is a Blessing | False | By Jessica Bruder | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-07 | https://www.nytimes.com/2018/03/02/dining/polenta-shrimp-recipe.html | Polenta and Shrimp, a Marriage of Land and Sea | False | By David Tanis | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/business/is-a-late-career-change-worth-it.html | Is a Late-Career Change Worth It? | False | By Rob Walker | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/business/women-hidden-taxes.html | The Hidden Taxes on Women | False | By Sendhil Mullainathan | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/jobs/esther-klein-gallery-curator.html | Finding Art in the Gut, and Other Unexpected Places | False | As told to Patricia R. Olsen | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/books/review/medical-memoirs.html | Putting Down the Scalpel, Picking Up the Pen | False | By Uzodinma Iweala | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/02/style/clotilde-chaumet-dynamo-paris-soulcycle.html | The Cycling Panther of Parisâ€™s Fitness Studios | False | By Sara Lieberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/books/review/robert-l-heilbroner-future-as-history.html | Notes From the Book Review Archives | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/sports/aly-raisman-lawsuit-larry-nassar.html | Aly Raisman Sues U.S. Olympic Committee and U.S.A. Gymnastics Over Larry Nassarâ€™s Abuse | False | By Christine Hauser | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/nyregion/and-the-oscar-for-best-city-as-a-movie-setting-goes-to.html | And the Oscar for Best City as a Movie Setting Goes to â€¦ | False | By Keith Williams | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/business/delta-nra-discount.html | â€˜Â²Our Values Are Not for Sale,â€˜Â²Â´ Says Delta C.E.O. as Airline Considers Ending Divisive Discounts | False | By Tiffany Hsu | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-07 | https://www.nytimes.com/2018/03/02/dining/cauliflower-pasta-recipe.html | Mac and Cheese Eats Its Vegetables | False | By Melissa Clark | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/sports/soccer/mls-fans-savethecrew.html | Acrimony F.C.: M.L.S. Teams and Fan Groups Navigate a Rocky Marriage | False | By Graham Parker | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/us/west-virginia-teachers-strike.html | West Virginia Teacher Strike Enters Its Seventh Day | False | By Campbell Robertson and Jess Bidgood | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-07 | https://www.nytimes.com/2018/03/02/arts/design/marrakech-contemporary-art.html | With New Museum and Fair, Marrakesh Joins the Art World Map | False | By Scott Reyburn | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-11 | https://www.nytimes.com/2018/03/02/books/review/westover-educated-best-seller.html | Spinning a Brutal Off-the-Grid Childhood into a Gripping Memoir | False | By Tina Jordan | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/business/wells-fargo-board-members.html | Four Directors Will Leave Wells Fargoâ€˜Â²Â´s Board | False | By Stacy Cowley | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-08 | https://www.nytimes.com/2018/03/02/style/how-the-selfie-conquered-the-world.html | How the Selfie Conquered the World | False | By Alex Williams | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/arts/music/popcast-lucy-dacus-soccer-mommy-breeders.html | Lucy Dacus, Soccer Mommy, the Breeders and the Future of Indie Rock | False | | | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/world/middleeast/syria-ghouta-children-siege.html | The Toys They Carried: Syrian Children Under Siege | False | By Megan Specia and Hwaida Saad | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/books/review/reading-goals.html | Book Ambition | False | By Grant Snider | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/sports/baseball/statistics-toronto-blue-jays.html | Where Have All the Triples Gone? (Donâ€˜Â²Â´t Look for Them in Toronto) | False | By Tyler Kepner | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/world/europe/theresa-may-uk-brexit.html | Theresa May Says U.K. Has to Face â€˜Â²Hard Factsâ€˜Â²Â´ on Brexit | False | By Stephen Castle | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/sports/rosie-perez-boxing.html | How Rosie Perez Became the First Lady of Boxing | False | By Wallace Matthews | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/upshot/the-trump-steel-tariffs-are-economically-small-and-symbolically-huge.html | The Trump Steel Tariffs Are Economically Small and Symbolically Huge | False | By Neil Irwin | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/opinion/silicon-valley-design-housing.html | Tech-Designed Housing? | False | | | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/arts/dance/review-giselle-david-hallberg-natalia-osipova-royal-ballet.html | Review: â€˜Â²Giselleâ€˜Â²Â´ Reunited Hallberg and Osipova, but Only for an Act | False | By Roslyn Sulcas | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/business/trading-one-stage-for-another.html | Trading One Stage for Another | False | By James Hunter | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-07 | https://www.nytimes.com/2018/03/02/dining/drinks/brooklyn-kura-sake.html | Born in Japan, and Now Made in Brooklyn: Sake | False | By Rachel Wharton | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/opinion/metropolitan-museum-of-art-admission-fee.html | Metâ€˜Â²Â´s New Entry Fee: A Sad Day for Art Pilgrims | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-05 | https://www.nytimes.com/2018/03/02/arts/music/playlist-jay-z-beyonce-khaled-rae-sremmurd.html | The Playlist: BeyoncĂ©'sĂ© and Jay-Z Unite, and 12 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/sports/baseball/mets-catchers-wristbands.html | Better Pitching? Mets Think Itâ€˜Â²Â´s in the Wrist, and the Preparation | False | By James Wagner | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/us/steel-tariffs-trump.html | Trump Steel Tariffs: How They May Threaten Allies and Economic Growth | False | By Niraj Chokshi | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/your-money/driving-fewer-miles-may-not-lower-auto-premiums.html | Why Driving Fewer Miles May Not Lead to Lower Auto Premiums | False | By Ann Carrns | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/opinion/congestion-pricing.html | Congestion Pricing | False | | | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/world/europe/germany-kevin-kuhnert-spd.html | The 28-Year-Old Socialist Who Could End the Merkel Era | False | By Katrin Bennhold | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/style/george-plimpton-apartment-last-party-paris-review.html | Last Call at George Plimptonâ€˜Â²Â´s Party Pad | False | By Bob Morris | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/opinion/trump-tariffs.html | How Tariffs Could Hurt, Not Help, Americans | False | | | TX 8-550-404 |
| 2018-03-02 | 2018-03-05 | https://www.nytimes.com/2018/03/02/arts/music/review-daniil-trifonov-sergei-babayan-zankel-hall.html | Review: Daniil Trifonov and His Teacher Dazzle With Dual Virtuosity | False | By James R. Oestreich | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/arts/music/elektra-review-met-opera.html | Review: An Extraordinary â€˜Â²Elektraâ€˜Â²Â´ Shows a Path Forward for the Met | False | By Anthony Tommasini | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-06 | https://www.nytimes.com/2018/03/02/health/elderly-self-neglect-.html | Elder Abuse: Sometimes Itâ€˜Â²Â´s Self-Inflicted | False | By Paula Span | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-02 | 2018-03-06 | https://www.nytimes.com/2018/03/02/science/plastics-dishwasher.html | Why That Sippy Cup Wonâ€šÃ„Â´t Dry in the Dishwasher | False | By C. Claiborne Ray | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-05 | https://www.nytimes.com/2018/03/02/opinion/west-virginia-unions-teachers.html | West Virginia Teachers Give a Lesson in Union Power | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/opinion/sunday/graduation-rates-wayne-state.html | When Your College Has Your Back | False | By David L. Kirp | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/style/barbra-streisand-cloned-her-dog.html | Barbra Streisand Explains: Why I Cloned My Dog | False | By Barbra Streisand | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/opinion/trump-chaos.html | The Chaos in the Trump Administration | False | | | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/02/business/gun-sales-impact.html | Why It May Be Impossible to Measure the Impact of Stores Limiting Gun Sales | False | By Tiffany Hsu | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/arts/television/the-good-fight-the-chi.html | â€šÃ„Â´The Good Fightâ€šÃ„Â´ and â€šÃ„Â´The Chi,â€šÃ„Â´ Near Neighbors and Worlds Apart | False | By Mike Hale | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/books/review/matt-young-eat-the-apple-memoir.html | A Marineâ€šÃ„Â´s Inventive Memoir | False | | | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/movies/e-network-catt-sadler-eva-longoria-producer-fired.html | Producer Says E! Fired Her Over Red-Carpet Interview | False | By Cara Buckley | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-08 | https://www.nytimes.com/2018/03/02/fashion/bush-museum-first-ladies-exhibit.html | A New Exhibit on First Ladies Plays Down Their Fashion Choices | False | By Kate Murphy | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/nyregion/new-york-officer-is-accused-of-exposing-himself-to-female-colleagues.html | New York Officer Is Accused of Exposing Himself to Female Colleagues | False | By Alan Feuer | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/02/us/politics/john-kelly-rob-porter.html | John Kelly Acknowledges He Mishandled Accusations About Rob Porter | False | By Katie Rogers | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/02/nyregion/new-york-reduce-water-use-in-rainstorms-flush.html | Please Donâ€šÃ„Â´t Flush the Toilet. Itâ€šÃ„Â´s Raining. | False | By Winnie Hu | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/obituaries/william-borders-former-times-reporter-and-editor-dies-at-79.html | William Borders, Former Times Reporter and Editor, Dies at 79 | False | By Sam Roberts | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/technology/china-technology-censorship-borders-expansion.html | China Presses Its Internet Censorship Efforts Across the Globe | False | By Paul Mozur | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/nyregion/william-petit-home-invasion-connecticut-legislature.html | From Gruesome Tragedy Emerges a New Life in Politics | False | By Lisa W. Foderaro | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-05 | https://www.nytimes.com/2018/03/02/arts/music/elektra-returns-the-weeks-8-best-classical-music-moments-on-youtube.html | â€šÃ„Â´Elektraâ€šÃ„Â´ Returns: The Weekâ€šÃ„Â´s 8 Best Classical Music Moments on YouTube | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/world/europe/putin-weapons-video-analysis.html | Putin Flaunted Five Powerful Weapons. Are They a Threat? | False | By William J. Broad and Ainara Tiefenthäl·sÂ§ler | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/02/us/threat-school-shooting.html | Anatomy of a School Lockdown: A Threat, Then the Anxious Wait | False | By Julie Bosman | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/02/world/canada/quebec-road-trip-guidance-the-canada-letter.html | Hitting the Road in Quebec and Looking for Your Guidance: The Canada Letter | False | By Ian Austen | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/business/hna-china-deals-debt.html | Chinaâ€šÃ„Â´s Biggest Deal Maker Spent Billions. Now the Bill Comes Due. | False | By David Barboza and Alexandra Stevenson | | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/world/europe/italy-election-europe.html | Why Italyâ€šÃ„Â´s Insular Election Is More Important Than It Looks | False | By Jason Horowitz | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-05 | https://www.nytimes.com/2018/03/02/arts/music/boston-symphony-finds-accusations-against-charles-dutoit-credible.html | Boston Symphony Finds Accusations Against Charles Dutoit â€šÃ„Â´Credibleâ€šÃ„Â´ | False | By Michael Cooper | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-05 | https://www.nytimes.com/2018/03/02/sports/ncaabasketball/ncaa-miles-bridges-michigan-state.html | Go to the N.B.A., College Stars, and Donâ€šÃ„Â´t Look Back | False | By Joe Drape | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/02/nyregion/jp-morgan-chase-midtown-east-air-rights.html | With $240 Million Deal, Floodgates Open for Air Rights in Midtown East | False | By Charles V. Bagli | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/business/can-fashion-help-detroit-make-a-comeback.html | Can Fashion Help Detroit Make a Comeback? | False | By Micheline Maynard | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-03 | https://www.nytimes.com/2018/03/02/obituaries/richard-weinstein-public-minded-urban-planner-dies-at-85.html | Richard Weinstein, Public-Minded Urban Planner, Dies at 85 | False | By Sam Roberts | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/02/nyregion/youre-evil-mother-rages-at-nanny-during-murder-trial.html | â€šÃ„Â´Youâ€šÃ„Â´re Evil!â€šÃ„Â´: Mother Rages at Nanny During Murder Trial | False | By Ashley Southall | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-04 | https://www.nytimes.com/2018/03/02/opinion/sunday/trump-trade-steel-aluminum-tarriffs.html | Trade Wars Are Destructive. Of Course Trump Wants One. | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/02/world/asia/yusuf-ruzimuradov-journalist-uzbekistan.html | Worldâ€šÃ„Â´s Longest-Imprisoned Journalist Is Freed in Uzbekistan | False | By Rick Gladstone | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-02 | https://www.nytimes.com/2018/03/02/sports/baseball/shohei-ohtani-angels.html | Shohei Ohtani Inspires Awe, and a Bit of Envy, Among His Teammates | False | By Tyler Kepner | 2018-05-16 | TX 8-550-404 |
| 2018-03-02 | 2018-03-05 | https://www.nytimes.com/2018/03/02/obituaries/penny-vincenzi-best-selling-british-author-is-dead-at-78.html | Penny Vincenzi, Best-Selling British Author, Is Dead at 78 | False | By Neil Genzlinger | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-03 | 2018-03-05 | https://www.nytimes.com/2018/03/02/opinion/dicks-guns-walmart.html | Our Newest Culture Warriors: Activist C.E.O.s | False | By Aaron K. Chatterji | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/us/politics/after-brief-split-trump-and-nra-appear-to-reconcile.html | After Brief Split, Trump and N.R.A. Appear to Reconcile | False | By Jeremy W. Peters and Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/opinion/how-the-tet-offensive-broke-america.html | How the Tet Offensive Broke America | False | By Donald Kirk | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-05 | https://www.nytimes.com/2018/03/02/arts/music/at-the-new-york-philharmonic-a-contract-aimed-at-labor-management-harmony.html | At the New York Philharmonic, a Contract Aimed at Labor-Management Harmony | False | By Michael Cooper | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/business/trump-aluminum-tariff-beer-can.html | Will Trumpâ€šÃ„Ã´s Trade Policy Fit Into a Can of Beer? | False | By Kevin Granville | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/business/trump-tariffs-trade-war.html | Trumpâ€šÃ„Ã´s Steel Tariffs Raise Fears of a Damaging Trade War | False | By Jim Tankersley | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/us/politics/trump-policy-surprises-confusion.html | A Week of Policy Surprises Leaves Even Trumpâ€šÃ„Ã´s Supporters Confused | False | By Peter Baker | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/us/west-virginia-teacher-strike.html | â€šÃ„Ã²All-In or Nothingâ€šÃ„Ã´: West Virginiaâ€šÃ„Ã´s Teacher Strike Was Months in the Making | False | By Campbell Robertson and Jess Bidgood | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/nyregion/miami-albert-carvalho-new-york-city-schools-chancellor.html | The Match Seemed Perfect for New Yorkâ€šÃ„Ã´s Schools. But There Were Red Flags. | False | By Kate Taylor and J. David Goodman | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/us/politics/trump-tariffs-steel-aluminum.html | Trumpâ€šÃ„Ã´s Tariffs Prompt Global Threats of Retaliation | False | By Ana Swanson | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/opinion/donald-trump-jeff-sessions.html | A Trump Fawners Almanac | False | By Gail Collins | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/opinion/dictatorship-iran-north-korea-russia-china.html | The Rise of Dictatorship Incorporated | False | By Bret Stephens | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/world/canada/canada-us-tariff.html | Stung by U.S. Tariff Plan, Canada Takes a Deep Breath | False | By Catherine Porter and Ian Austen | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/opinion/duke-basketball-fans.html | I Go to Duke. Do I Have to Care About Basketball? | False | By Elizabeth Anne Brown | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/02/obituaries/harvey-schmidt-co-creator-of-the-fantasticks-is-dead-at-88.html | Harvey Schmidt, Co-Creator of â€šÃ„Ã²The Fantasticks,â€šÃ„Ã´ Is Dead at 88 | False | By Richard Sandomir | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-05 | https://www.nytimes.com/2018/03/02/technology/5g-cellular-service.html | 5G Cell Service Is Coming. Who Decides Where It Goes? | False | By Allan Holmes | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/02/obituaries/charles-wilson-top-brain-surgeon-and-researcher-dies-at-88.html | Charles Wilson, Top Brain Surgeon and Researcher, Dies at 88 | False | By Richard Sandomir | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/02/obituaries/barbara-lekberg-artist-with-a-blowtorch-dies-at-92.html | Barbara Lekberg, Artist With a Blowtorch, Dies at 92 | False | By Neil Genzlinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/crosswords/daily-puzzle-2018-03-03.html | Enlightened Sort | False | By Caitlin Lovinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/nyregion/trump-schumer-hudson-rail-tunnel.html | Trump Pushes Republicans in Congress to Oppose Funding Hudson Rail Tunnel | False | By Michael D. Shear and Patrick McGeehan | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/todayspaper/quotation-of-the-day-easy-to-win-trump-says-as-gop-frets.html | Quotation of the Day: â€šÃ„Ã²Easy to Win,â€šÃ„Ã´ President Says, as G.O.P. Frets | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/pageoneplus/corrections-march-3-2018.html | Corrections: March 3, 2018 | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/arts/television/whats-on-tv-saturday-mudbound-and-top-gear.html | Whatâ€šÃ„Ã´s on TV Saturday: â€šÃ„Ã²Mudboundâ€šÃ„Ã´ and â€šÃ„Ã²Top Gearâ€šÃ„Ã´ | False | By Sara Aridi | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-03 | https://www.nytimes.com/2018/03/02/world/europe/sweden-crime-immigration-hand-grenades.html | Hand Grenades and Gang Violence Rattle Swedenâ€šÃ„Ã´s Middle Class | False | By Ellen Barry and Christina Anderson | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/realestate/the-city-sidewalk-trees.html | The City Plants a Tree, but I Donâ€šÃ„Ã´t Want It | False | By Ronda Kaysen | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/business/retirement/catching-up-with-retirement-after-a-recession.html | Catching Up With Retirement After a Recession | False | By Elizabeth Olson | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/travel/cloverdale-restaurant-steamboat-springs-colorado-review.html | A Steamboat Springs Restaurant That Is Truly Farm-to-Table | False | By Kathryn Oâ€šÃ„Ã´Shea-Evans | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/world/europe/poland-nationalists-law-and-justice.html | Why Are Polandâ€šÃ„Ã´s Nationalists So Popular? Ask a Local Librarian | False | By Marc Santora and Steven Erlanger | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-08 | https://www.nytimes.com/2018/03/03/style/tile-mosaic-design.html | Telling a Story Through Tiles | False | By Steven Kurutz | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-06 | https://www.nytimes.com/2018/03/03/climate/suv-sales-global-climate.html | The World Is Embracing S.U.V.s. Thatâ€šÃ„Ã´s Bad News for the Climate. | False | By Hiroko Tabuchi | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | | https://www.nytimes.com/2018/03/03/business/retirement/aging-in-the-right-place.html | Guidance for Aging in the â€šÃ„Ã²Right Placeâ€šÃ„Ã´ | False | By Amy Zipkin | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/business/media/conde-nast-phillip-picardi.html | Condéâ€šÃ„Ã´s Nastâ€šÃ„Ã´s 26-Year-Old Man of the Moment | False | By Sydney Ember | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/us/students-voter-turnout.html | How College Campuses Are Trying to Tap Studentsâ€šÃ„Ã´ Voting Power | False | By Farah Stockman | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-08 | https://www.nytimes.com/2018/03/style/how-low-will-market-for-antiques-actually-go.html | How Low Will Market for Antiques Actually Go? | False | By Tim McKeough | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/nyregion/nyc-homeless-nakesha-mental-illness.html | A â€šÃ„Ã²Bright Light,â€šÃ„Ã´ Dimmed in the Shadows of Homelessness | False | By Benjamin Weiser | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/world/americas/honduras-berta-caceres.html | Honduras Police Arrest Executive in Killing of Berta Câ€šÃ´Â°eres, Indigenous Activist | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/style/sexual-harassment-in-fashion.html | Many Accusations, Few Apologies | False | By Jacob Bernstein, Vanessa Friedman and Matthew Schneier | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/business/media/a24-studio.html | The Little Movie Studio That Could | False | By Brooks Barnes | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/style/olivia-de-havilland-fx-ryan-murphy-lawsuit.html | At 101, Olivia de Havilland Sued Hollywood â€šÃ„Ã® Again | False | By Paul Brownfield | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/fashion/judy-blame-london-fashion-jeweler-stylist-death-remembrance.html | His Name Was Blame: A Legend of London Fashion Remembered | False | By Matthew Schneier | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/style/new-york-city-nail-artists-manicures.html | Taking New York by the Hand | False | By Jeffrey Henson Scales, Rebecca Pietri and Eve Lyons | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/world/asia/india-gauri-lankesh-naveen-kumar.html | Suspect Detained in Killing of the Indian Journalist Gauri Lankesh | False | By Suhasini Raj and Kai Schultz | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/world/asia/queen-elizabeth-attempted-assassination-new-zealand.html | The Day the Queen Was Almost Shot | False | By Yonette Joseph and Charlotte Graham-McLay | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/technology/youtube-right-wing-channels.html | YouTube Cracks Down on Far-Right Videos as Conspiracy Theories Spread | False | By Jonah Engel Bromwich | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/climate/plastic-straw-bans.html | Bans on Plastic Straws in Restaurants Expand to More Cities | False | By Daniel Victor | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/world/middleeast/turkey-airstrikes-syria-afrin.html | Turkish Warplanes Said to Kill 40 Pro-Government Fighters in Syria | False | By Anne Barnard, Hwaida Saad and Carlotta Gall | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/us/politics/trump-reality-show.html | Live From the West Wing, Trump Pulls Back the Curtain | False | By Julie Hirschfeld Davis | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-06 | https://www.nytimes.com/2018/03/opinion/the-insult-lebanons-politics.html | What the Unspoken in â€šÃ„Ã²The Insultâ€šÃ„Ã´ Says About Lebanonâ€šÃ„Ã´s Politics | False | By Karim Emile Bitar | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/us/politics/ar-15-americas-rifle.html | Once Banned, Now Loved and Loathed: How the AR-15 Became â€šÃ„Ã²Americaâ€šÃ„Ã´s Rifleâ€šÃ„Ã´ | False | By Ali Watkins, John Ismay and Thomas Gibbons-Neff | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/world/europe/catalonia-carles-puigdemont-jordi-sanchez.html | Catalonia Coalition Splinters After Puigdemont Picks a Successor | False | By Raphael Minder | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/business/beijings-initial-reaction-to-metals-tariffs-cautious.html | Beijingâ€šÃ„Ã´s Initial Reaction to Metals Tariffs? Cautious | False | By Keith Bradsher | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/world/middleeast/syria-war-eastern-ghouta.html | The Real Face of War? It May Be This Boy in a Pink Sweater | False | By Michael Kimmelman | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/sports/soccer/mls-preview-.html | M.L.S. Preview: Three Stories to Watch | False | By Andrew Das | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/world/middleeast/egypt-north-korea-sanctions-arms-dealing.html | Need a North Korean Missile? Call the Cairo Embassy | False | By Declan Walsh | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/sports/baseball/yankees-geese-spring-training.html | After Yankees Exile â€šÃ„Ã²Gooseâ€šÃ„Ã´ and Then the Geese, Whoâ€šÃ„Ã´s Next? | False | By Billy Witz | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/business/economy/tariff-blue-collar.html | Trumpâ€šÃ„Ã´s Tariff Plan Leaves Blue-Collar Winners and Losers | False | By Natalie Kitroeff and Ana Swanson | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/world/asia/north-korea-nuclear-talks.html | North Korea, Seeking â€šÃ„Ã²Equal Footing,â€šÃ„Ã´ Rejects Preconditions for U.S. Talks | False | By Choe Sang-Hun | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/world/australia/cardinal-george-pell.html | Cardinal George Pell Appears in Court Over â€šÃ„Ã²Historicalâ€šÃ„Ã´ Sexual Abuse | False | By Adam Baidawi and Damien Cave | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/world/americas/donald-trump-panama-hotel-orestes-fintiklis.html | Thugs, Leeches, Shouting and Shoving at Trump Hotel in Panama | False | By Kirk Semple, Ben Protess and Steve Eder | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/opinion/sunday/parents-teenagers-voting.html | Power to the Parents | False | By Ross Douthat | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/opinion/sunday/oscars-harvey-weinstein-hollywood.html | Hooray for Harvey-less Hollywood! | False | By Maureen Dowd | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/opinion/sunday/boys-men-masculinity.html | A New Model of Masculinity | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/opinion/sunday/movies-sexual-abuse-harassment-oscars.html | Romance, Rough Sex or Rape? | False | By Frank Bruni | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/sunday-review/what-if-republicans-win-the-midterms.html | What if Republicans Win the Midterms? | False | By Charlie Savage | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/opinion/sunday/trumps-white-house.html | Trumpâ€šÃ„Ã´s White House Is a Black Hole | False | By Peter Wehner | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/opinion/sunday/kids-technology-addiction-screentime.html | Your Kidâ€šÃ„Ã´s Phone Is Not Like a Cigarette | False | By Anya Kamenetz | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/opinion/sunday/oprah-winfrey-teens-weight-watchers.html | Take Your Daughter to the Movies, Not to Weight Watchers | False | By Jennifer Weiner | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/opinion/sunday/trump-border-wall-immigration.html | Looking at Trumpâ€šÃ„Ã´s â€šÃ„Ã²Beautiful Wallâ€šÃ„Ã´ | False | By Luis Alberto Urrea | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/opinion/sunday/plastic-bags-pollution-oceans.html | Letâ€šÃ„Ã´s Bag Plastic Bags | False | By Joseph Curtin | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/us/noreaster-storm-deaths.html | Eight Dead, Including Two Children, in Fierce Norâ€šÃ„Ã´easter | False | By Christina Caron | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/movies/oscars-academy-awards-guillermo-del-toro-mexico.html | How Mexican Directors Conquered Hollywood | False | By Ioan Grillo | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/opinion/sunday/liberals-reclaim-nationalism.html | How Liberals Can Reclaim Nationalism | False | By Yascha Mounk | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/opinion/sunday/making-movies-after-metoo.html | Making Movies After #MeToo | False | By Minhal Baig | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/world/middleeast/benjamin-netanyahu-aipac-trump.html | Netanyahu, Under Fire at Home, Seeks a Warm Embrace in U.S. | False | By David M. Halbfinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/opinion/sunday/we-got-rid-of-some-bad-men-now-lets-get-rid-of-bad-movies.html | We Got Rid of Some Bad Men. Now Letâ€šÃ„Ã´s Get Rid of Bad Movies. | False | Lindy West | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/us/politics/trump-european-cars-tariff-trade.html | Escalating Trade Fight, Trump Threatens Higher Taxes on European Cars | False | By Emily Cochrane | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/world/middleeast/lebanon-saudi-selfie-saad-hariri-mohammed-bin-salman.html | Lebanonâ€šÃ„Ã´s Prime Minister Posts Smiling Selfie With Saudi Crown Prince | False | By Megan Specia | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/world/europe/ukraine-protest-mikheil-saakashvili-petro-poroshenko.html | Police and Protesters Clash Outside Ukraine Parliament | False | By Iuliia Mendel | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/us/central-michigan-shooting.html | Central Michigan University Gunman Was Acting Oddly Before Shooting, Police Say | False | By Jacey Fortin and Mitch Smith | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/crosswords/daily-puzzle-2018-03-04.html | Character Building | False | By Caitlin Lovinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/opinion/sunday/species-conservation-extinction.html | The 8 Million Species We Donâ€šÃ„Ã´t Know | False | By Edward O. Wilson | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/world/europe/italy-election-childcare-women.html | Women Could Decide Italyâ€šÃ„Ã´s Election, but They Feel Invisible | False | By Gaia Pianigiani | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-04 | https://www.nytimes.com/2018/03/03/nyregion/trump-schumer-hudson-tunnel.html | Trumpâ€šÃ„Ã´s Yanked Support for Hudson Tunnel Angers Those Who Saw a Done Deal | False | By Patrick McGeehan and Jeffery C. Mays | 2018-05-16 | TX 8-550-404 |
| 2018-03-03 | 2018-03-05 | https://www.nytimes.com/2018/03/03/world/europe/italy-election.html | What to Watch For in Italyâ€šÃ„Ã´s Election on Sunday | False | By Gaia Pianigiani and Elisabetta Povoledo | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-04 | https://www.nytimes.com/2018/03/04/us/politics/george-nader-mueller-investigation-united-arab-emirates.html | Muellerâ€šÃ„Ã´s Focus on Adviser to Emirates Suggests Broader Investigation | False | By Mark Mazzetti, David D. Kirkpatrick and Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/movies/indie-spirit-awards-get-out-three-billboards.html | â€šÃ„Ã²Get Outâ€šÃ„Ã´ Prevails at Rain-Soaked Indie Spirit Awards | False | By Cara Buckley | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-04 | https://www.nytimes.com/2018/03/04/todayspaper/quotation-of-the-day-once-banned-americas-rifle-is-fiercely-loved-and-loathed.html | Quotation of the Day: Once Banned, â€šÃ„Ã²Americaâ€šÃ„Ã´s Rifleâ€šÃ„Ã´ Is Fiercely Loved and Loathed | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-04 | https://www.nytimes.com/2018/03/04/pageoneplus/corrections-march-4-2018.html | Corrections: March 4, 2018 | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-04 | https://www.nytimes.com/2018/03/04/fashion/weddings/sara-brandsema-john-handal.html | Sara Brandsema, John Handal | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-04 | https://www.nytimes.com/2018/03/04/fashion/weddings/sarah-aziza-caleb-winship.html | Sarah Aziza, Caleb Winship | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-04 | https://www.nytimes.com/2018/03/04/fashion/weddings/shannon-demers-brooks-comstock.html | Shannon Demers, Brooks Comstock | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-04 | https://www.nytimes.com/2018/03/04/fashion/weddings/margot-okcay-jack-kaplan.html | Margot Okcay, Jack Kaplan | False | | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-04 | 2018-03-04 | https://www.nytimes.com/2018/03/04/fashion/weddings/natalie-feldman-benjamin-zagorsky.html | Natalie Feldman, Benjamin Zagorsky | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-04 | https://www.nytimes.com/2018/03/04/fashion/weddings/sally-zemmol-dovie-hoffman.html | Sally Zemmol, Dovie Hoffman | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-04 | https://www.nytimes.com/2018/03/04/fashion/weddings/zackory-burns-and-kevin-liu.html | Zackory Burns and Kevin Liu | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-04 | https://www.nytimes.com/2018/03/04/fashion/weddings/sonney-vogel-john-berkowitz.html | Sonney Vogel, John Berkowitz | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-04 | https://www.nytimes.com/2018/03/04/fashion/weddings/elizabeth-deutsch-isaac-amsdorf.html | Elizabeth Deutsch, Isaac Amsdorf | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-04 | https://www.nytimes.com/2018/03/04/fashion/weddings/rachel-kipnis-and-marianne-curtis.html | Rachel Kipnis and Marianne Curtis | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-04 | https://www.nytimes.com/2018/03/04/fashion/weddings/sara-wyman-marsden-hanna.html | Sara Wyman, Marsden Hanna | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-04 | https://www.nytimes.com/2018/03/04/arts/whats-on-tv-sunday-the-oscars.html | Whatâ€šÃ„Â's on TV Sunday: The Oscars | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-04 | https://www.nytimes.com/2018/03/04/world/europe/turkey-erdogan-internet-law-restrictions.html | Erdoganâ€šÃ„Â's Next Target as He Restricts Turkey:â€šÃ„Â's Democracy: The Internet | False | By Carlotta Gall | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/world/europe/germany-spd-merkel.html | Angela Merkel Averts Crisis, Forming Government With S.P.D. Again | False | By Melissa Eddy and Katrin Bennhold | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/world/europe/elezioni-italia-donne.html | Le donne potrebbero decidere le elezioni in Italia, eppure si sentono invisibili | False | Gaia Pianigiani | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/arts/television/saturday-night-live-baldwin-trump-barkley.html | Playing Trump on â€šÃ„Â?S.N.L.,â€šÃ„Â' Baldwin Takes On White House Turmoil | False | By Dave Itzkoff | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/world/asia/south-north-korea-talks-nuclear-trump.html | South Korea Names 2 Envoys to Meet With Kim Jong-un | False | By Choe Sang-Hun | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/us/melania-trump-einstein-visa.html | Did Melania Trump Merit an â€šÃ„Â?Einstein Visaâ€šÃ„Â'? Probably, Immigration Lawyers Say | False | By Miriam Jordan | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-04 | https://www.nytimes.com/2018/03/04/us/politics/democrats-primaries-division.html | As Primaries Begin, Divided Voters Weigh What It Means to Be a Democrat | False | By Jonathan Martin and Alexander Burns | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-08 | https://www.nytimes.com/2018/03/04/style/design-lightning-strikes-house.html | When Lightning Strikes Back | False | By Zahid Sardar | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-06 | https://www.nytimes.com/2018/03/04/health/parkland-shooting-victims-ar15.html | Wounds From Military-Style Rifles? â€šÃ„Â?A Ghastly Thing to Seeâ€šÃ„Â' | False | By Gina Kolata and C. J. Chivers | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-04 | https://www.nytimes.com/2018/03/04/realestate/homes-that-sold-for-around-750000.html | Homes That Sold for Around $750,000 | False | By C. J. Hughes | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-08 | https://www.nytimes.com/2018/03/04/style/greg-grant-preserve-historic-texas-land.html | Every Plant Has a Story. You Just Need to Dig. | False | By Michael Tortorello | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/sports/deontay-wilder-luis-ortiz-anthony-joshua.html | Deontay Wilder Escapes Luis Ortiz. Anthony Joshua Awaits, at Some Point | False | By Wallace Matthews | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/movies/ryan-seacrest-oscars.html | Ryan Seacrest Could Face as Many Questions as He Asks at the Oscars | False | By Daniel Victor | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/obituaries/roger-bannister-dead.html | Roger Bannister, First Athlete to Break the 4-Minute Mile, Dies at 88 | False | By Frank Litsky and Bruce Weber | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/world/asia/carl-vinson-vietnam.html | U.S. Aircraft Carrier Arrives in Vietnam, With a Message for China | False | By Hannah Beech | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/nyregion/when-the-dollar-is-mightier-than-the-gun.html | When the Dollar Is Mightier Than the Gun | False | By David Gonzalez | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/arts/mondrians-heirs-stake-claim-to-four-paintings-in-a-german-museum.html | Mondrianâ€šÃ„Â's Heirs Stake Claim to Four Paintings in a German Museum | False | By Catherine Hickley | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/fashion/balenciaga-givenchy-paris-fashion-week.html | The Mountain and the Mix | False | By Vanessa Friedman | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/fashion/comme-des-garcons-undercover-paris-fashion-week.html | Sweatpants Forever! | False | By Vanessa Friedman | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/nyregion/in-health-care-for-employees-department-stores-pioneered.html | Attention 1916 Shoppers: The Doctor Is In | False | By Ralph Blumenthal and Sandra Roff | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/nyregion/de-blasio-affordable-housing-cost.html | De Blasio Bolsters Affordable Housing, but at What Price? | False | By J. David Goodman | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/obituaries/david-ogden-stiers-mash-dies.html | David Ogden Stiers, Major Winchester on â€šÃ„Â?M*A*S*H,â€šÃ„Â' Dies at 75 | False | By Anita Gates | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/world/africa/nigeria-muhammadu-buhari.html | In Nigeria, Pressure Mounts on President to Bow Out of Race | False | By Dionne Searcey and Tony Iyare | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/insider/oscars-social-media-coverage.html | How the New York Times Social Media Desk Covers the Oscars | False | By Remy Tumin | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/world/asia/afghanistan-gulbuddin-hekmatyar.html | Once-Feared Afghan Warlord Is Still Causing Trouble, but Talking Peace | False | By Andrew E. Kramer | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/movies/red-sparrow-black-panther-box-office.html | â€˜Red Sparrowâ€™ Is No Box Office Match for â€˜Black Pantherâ€™ | False | By Brooks Barnes | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/us/school-resource-officers-shooting.html | School Officer: A Job With Many Roles and One Big Responsibility | False | By Stephanie Saul, Timothy Williams and Anemona Hartocollis | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/books/review-sandman-lars-kepler.html | A Monster in the Mold of Hannibal Lecter Haunts â€˜The Sandmanâ€™ | False | By Janet Maslin | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-06 | https://www.nytimes.com/2018/03/04/arts/jon-parrish-peede-trump-nominee-national-endowment-humanities.html | Trump Nominates New Chairman for the National Endowment for the Humanities | False | By Jennifer Schuessler | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/movies/oscars-academy-awards.html | â€˜The Shape of Waterâ€™ Wins Best Picture as Oscars Project Diversity | False | By Brooks Barnes and Cara Buckley | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/us/florida-gun-control-senate-takeaways.html | Even Popular Gun Law Proposals Have a Tough Road in Florida | False | By Patricia Mazzei | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-06 | https://www.nytimes.com/2018/03/04/opinion/trump-democracy-problem.html | Donald Trump Sure Has a Problem With Democracy | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/opinion/angela-merkel-leader-free-world.html | Angela Merkel Is Not the â€˜Leader of the Free Worldâ€™ | False | By Clemens Wergin | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/opinion/trump-russia-meddling.html | Trump and Russia Meddling | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/opinion/safe-injection-sites-cities.html | Safe Injection Sites in Cities | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/opinion/hospitals.html | The Hospitalâ€™s Place in the New Health Landscape | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/opinion/louisiana-climate.html | In Louisiana, Facing the Peril of Rising Seas | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/business/school-security-industry-surgs-after-shootings.html | Threat of Shootings Turns School Security Into a Growth Industry | False | By Tiffany Hsu | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/nyregion/hart-island-burial-mistake-identity.html | A Lost Son, a Motherâ€™s Search, and Too Late, the Truth | False | By Michael Wilson | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/opinion/north-korea-syria-weapons.html | North Koreaâ€™s Syria Connection | False | By Heng | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/world/asia/donald-trump-xi-jinping-term-limits.html | â€˜President for Lifeâ€™? Trumpâ€™s Remarks About Xi Find Fans in China | False | By Jane Perlez | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/business/china-women-only-subway-cars.html | Chinaâ€™s Women-Only Subway Cars, Where Men Rush In | False | By Sui-Lee Wee and Giulia Marchi | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/insider/gunshot-wounds-trauma-surgeons.html | When a Reporter Borrows the Eyes of Trauma Surgeons | False | By Gina Kolata | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/world/europe/norway-fjords-litter-drones.html | Trash in the Fjords? Norway Turns to Drones | False | By Richard Martyn-Hemphill and Henrik Pryser Libell | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/us/politics/gao-medicaid-waivers.html | As Trump Pushes Medicaid Testing, the Grading Falls Short | False | By Robert Pear | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/world/europe/state-department-russia-global-engagement-center.html | State Dept. Was Granted $120 Million to Fight Russian Meddling. It Has Spent $0. | False | By Gardiner Harris | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/technology/silicon-valley-midwest.html | Silicon Valley Is Over, Says Silicon Valley | False | By Kevin Roose | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/us/politics/kellyanne-conway-white-house.html | Defying the Odds, Kellyanne Conway Steps Back and Hangs On | False | By Katie Rogers and Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/technology/telegram-initial-coin-offering.html | Virtual Currency Offerings May Hit a New Peak with Telegram Coin Sale | False | By Nathaniel Popper | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/world/europe/europe-china-xi-trump-trade.html | Europe Once Saw Xi Jinping as a Hedge Against Trump. Not Anymore. | False | By Steven Erlanger | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/us/politics/trump-trade-tariffs-peter-navarro-wilbur-ross.html | Trump Advisers Fervently Defend Tariffs (Unless They Change, That Is) | False | By Ana Swanson | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/us/storm-power-out.html | Days After Powerful Storm, Hundreds of Thousands Remain Without Power | False | By Jacey Fortin | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/business/media/direct-advertising-community.html | Have a Drink on Us. And Tell Your Friends. | False | By Jane L. Levere | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/nyregion/metropolitan-diary-dont-i-know-you.html | â€˜Donâ€™t I Know You?â€™ | False | By Jeffrey Penn | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/crosswords/daily-puzzle-2018-03-05.html | What You Might Come Across | False | By Deb Amlen | 2018-05-16 | TX 8-550-404 |
| 2018-03-04 | 2018-03-05 | https://www.nytimes.com/2018/03/04/opinion/stoya-good-porn.html | Can There Be Good Porn? | False | By Stoya | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/sports/baseball/st-louis-cardinals.html | For the Cardinals, a Rebuilding Year Is Never an Option | False | By Tyler Kepner | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/sports/soccer/us-womens-soccer-equality.html | In Fight for Equality, U.S. Womenâ€šÃ„Ã´s Soccer Team Leads the Way | False | By Andrew Das | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/movies/oscars-metoo-response-red-carpet.html | We Asked Oscar Stars About #MeToo. Hereâ€šÃ„Ã´s What They Said. | False | By Cara Buckley | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/movies/ryan-seacrest-red-carpet-oscars.html | Ryan Seacrest Interviews Stars as Usual; #MeToo Doesnâ€šÃ„Ã´t Come Up | False | By Daniel Victor | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/technology/fake-videos-deepfakes.html | Here Come the Fake Videos, Too | False | By Kevin Roose | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/technology/dorm-living-grown-ups-san-francisco.html | Dorm Living for Professionals Comes to San Francisco | False | By Nellie Bowles | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/business/wall-street-banks-dodd-frank.html | Big Wall Street Banks See Chance to Weaken Post-Crisis Rule | False | By Emily Flitter, Kenneth P. Vogel and Alan Rappeport | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/arts/oscar-winners.html | Oscars 2018: The Winners | False | Compiled by Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/opinion/teenagers-driving-cars-guns.html | Letting Teenagers Live | False | By David Leonhardt | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/opinion/trump-king-of-chaos.html | Trump: King of Chaos | False | By Charles M. Blow | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/world/europe/italy-election.html | In Italy Election, Anti-E.U. Views Pay Off for Far Right and Populists | False | By Jason Horowitz | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/business/nafta-china-congress-jobs-report.html | Nafta Talks, China Congress and the February Jobs Report | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/world/asia/chinas-leaders-meet-xi-jinping.html | Chinaâ€šÃ„Ã´s Leaders Meet, and See â€šÃ„Ã²Critical Battlesâ€šÃ„Ã´ on Economy and Pollution | False | By Chris Buckley and Keith Bradsher | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/movies/oscar-envelope-category-mixup.html | New Oscar Envelopes List Category in Huge Type to Avoid â€šÃ„Ã²Moonlightâ€šÃ„Ã´ Mix-up | False | By Daniel Victor | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/movies/jimmy-kimmel-oscars-monologue.html | Oscars 2018: Jimmy Kimmelâ€šÃ„Ã´s Opening Monologue, Transcribed | False | By Sopan Deb | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/movies/mary-poppins-returns-trailer.html | New Trailer: â€šÃ„Ã²Mary Poppins Returnsâ€šÃ„Ã´ | False | By Bruce Fretts | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/theater/folk-wandering-review.html | Review: â€šÃ„Ã²Folk Wandering,â€šÃ„Ã´ a Wistful Musical Full of Story and Searching | False | By Laura Collins-Hughes | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/movies/lupita-nyongo-kumail-nanjiani-dreamers-immigration.html | Lupita Nyongâ€šÃ„Ã²o and Kumail Nanjiani Make Appeal for â€šÃ„Ã²Dreamersâ€šÃ„Ã´ at the Oscars | False | By Sopan Deb | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/fashion/red-carpet-review-oscars.html | The Invisible Man and the Defiant Woman go to the Oscars | False | By Guy Trebay | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/movies/oscars-ads.html | Advertisers Turn the Oscars Into a Super Bowl-Like Platform | False | By Daniel Victor | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/todayspaper/quotation-of-the-day-hugs-smiles-and-a-pistol-at-the-ready.html | Quotation of the Day: Hugs, Smiles and a Pistol at the Ready | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/movies/tiffany-haddish-maya-rudolph-oscars.html | Tiffany Haddish and Maya Rudolph, 2019 Oscar Hosts? | False | By Sopan Deb | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/movies/roger-deakins-oscar-14-nominations.html | Roger Deakins Finally Gets His Oscar After 14 Nominations | False | By Sopan Deb | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/04/movies/some-self-examination-among-the-oscars-self-celebration.html | At the Oscars, Some Self-Examination Among the Self-Celebration | False | By James Poniewozik | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/05/sports/soccer/chelsea-manchester-city.html | Chelsea Spins Its Wheels in a Cycle of Its Own Making | False | By Rory Smith | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/asia/south-korea-kim-jong-un-talks.html | North Korea Hails â€šÃ„Ã²Openhearted Talkâ€šÃ„Ã´ With South Korean Envoys | False | By Choe Sang-Hun | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/05/arts/television/whats-on-tv-monday-the-bachelor-and-delicious.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²The Bachelorâ€šÃ„Ã´ and â€šÃ„Ã²Deliciousâ€šÃ„Ã´ | False | By Sara Aridi | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/us/ben-carson-hud.html | Ben Carson of HUD on His Vexing Reign: Brain Surgery Was Easier Than This | False | By Glenn Thrush | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-11 | https://www.nytimes.com/2018/03/05/books/review/joyce-carol-oates-beautiful-days.html | Sex, Lies and Subterfuge Roil Joyce Carol Oatesâ€šÃ„Ã´s New Story Collection | False | By Benjamin Markovits | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/us/larry-nassar-dunnings-prosecutor.html | A Famed Doctor, a Troubled Prosecutor and a Case That Went Untried | False | By Julie Bosman and Monica Davey | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-11 | https://www.nytimes.com/2018/03/05/travel/disney-cruise-magic-bahamas.html | On a Disney Cruise, Itâ€šÃ„Ã´s a Stressful World (After All) | False | By Dan Saltzstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-11 | https://www.nytimes.com/2018/03/05/books/review/adam-winkler-we-the-corporations.html | Octoberâ€šÃ„Ã´s Book Club Pick: How Businesses Became People | False | By Zephyr Teachout | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/us/politics/trump-nuclear-russia-containment.html | A Russian Threat on Two Fronts Meets an American Strategic Void | False | By David E. Sanger and William J. Broad | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-08 | https://www.nytimes.com/2018/03/05/style/prefab-housing-building-california-wildfires.html | Prefab Finds a Home in Fire-Ravaged Neighborhoods of California | False | By Julie Lasky | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/us/politics/old-death-row-executions-supreme-court.html | Too Old to Be Executed? Supreme Court Considers an Aging Death Row | False | By Adam Liptak | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/business/dealbook/sec-cybersecurity-guidance.html | When to Report a Cyberattack? For Companies, Thatâ€šÃ„Ã´s Still a Dilemma | False | By Craig A. Newman | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/health/drug-prices.html | The Price They Pay | False | By Katie Thomas and Charles Ornstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-11 | https://www.nytimes.com/2018/03/05/realestate/hand-me-down-apartment-in-the-city.html | The Most Coveted Hand-Me-Down: An Apartment in the City | False | By Kim Velsey | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-08 | https://www.nytimes.com/2018/03/05/style/trends-in-design-and-architecture.html | Trends in Design and Architecture | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/opinion/china-espionage.html | Americaâ€šÃ„Ã´s Other Espionage Challenge: China | False | By David Wise | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/opinion/trump-tariffs-trade-recession.html | Donâ€šÃ„Ã´t Worry About Trumpâ€šÃ„Ã´s Tariffs | False | By Josh Bivens | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-13 | https://www.nytimes.com/2018/03/05/well/family/children-sleep-light-melatonin.html | To Help Children Sleep, Go Dark | False | By Perri Klass, M.D. | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/well/jane-brodys-personal-secrets-to-lasting-weight-loss.html | Jane Brodyâ€šÃ„Ã´s Personal Secrets to Lasting Weight Loss | False | By Jane E. Brody | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/business/dealbook/broadcom-qualcomm-cfius.html | Trump Administration Stalls Largest Tech Merger in New Sign of Protectionism | False | By Alan Rappeport, Cecilia Kang and Chad Bray | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/business/dealbook/broadcom-qualcomm-national-security.html | Fed Considers â€šÃ„Â¢Material Changesâ€šÃ„Â´ to Volcker Rule: DealBook Briefing | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-08 | https://www.nytimes.com/2018/03/05/technology/personaltech/insurance-belongings.html | Taking Stock of Your Belongings for the Future | False | By J. D. Biersdorfer | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/us/philando-castile-student-lunch.html | Philando Castile Charity Pays Off Lunch Debt for Hundreds of Students | False | By Matthew Haag | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/movies/oscars-2018-highlights-recap.html | The Best and Worst of Oscars 2018 | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/asia/nastya-rybka-trump-putin.html | Escort Says Audio Recordings Show Russian Meddling in U.S. Election | False | By Richard C. Paddock | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/business/dealbook/zagat-google-infatuation.html | Google to Sell Zagat to The Infatuation, an Upstart Review Site | False | By Michael J. de la Merced | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/europe/italy-election.html | 4 Takeaways From a â€šÃ„Â¢Throw the Bums Outâ€šÃ„Â´ Italian Election | False | By Steven Erlanger | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/business/dealbook/sec-guidance-cybersecurity.html | S.E.C.â€šÃ„Ã´s New Cybersecurity Guidance Wonâ€šÃ„Ã´t Spur More Disclosures | False | By Peter J. Henning | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/05/fashion/thom-browne-valentino-paris-fashion-week.html | A Shades of Gray Show That Was Genuinely Worth Watching | False | By Vanessa Friedman | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/05/style/palais-galliera-museum-paris.html | Parisâ€šÃ„Ã´s Fashion Museum Gets a New Director | False | By Dana Thomas | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/sports/kobe-bryant-oscar.html | Kobe Bryant Wins an Oscar, and Lands a Jab at Laura Ingraham | False | By Victor Mather | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/05/fashion/martin-margiela-exhibition-palais-galliera-paris.html | Martin Margiela: The Silent Designer Whose Clothes Tell All | False | By Matthew Schneier | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/arts/design/celia-paul-lucian-freud-tate.html | An Artistâ€šÃ„Ã´s Muse Steps Out of the Shadows With Paintings of Her Own | False | By Farah Nayeri | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/05/sports/sebastian-coe-iaaf.html | Sebastian Coe Misled British Lawmakers, Parliamentary Committee Says | False | By Tariq Panja | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/health/brazil-yellow-fever.html | Yellow Fever Circles Brazilâ€šÃ„Ã´s Huge Cities | False | By Shasta Darlington and Donald G. McNeil Jr. | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/us/student-protest-movements.html | 7 Times in History When Students Turned to Activism | False | By Maggie Astor | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/us/politics/trump-trade-tariffs-nafta.html | Ryan Criticizes Tariff Plan as Trump Issues Nafta Threat | False | By Ana Swanson | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/health/animal-attacks-deaths.html | Afraid of Snakes? Wasps and Dogs Are Deadlier | False | By Nicholas Bakalar | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-08 | https://www.nytimes.com/2018/03/05/style/vanity-fair-oscar-after-parties-academy-awards.html | Inside the 2018 Vanity Fair Oscar Party | False | By John Koblin | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/05/arts/television/mister-rogers-neighborhood-at-50.html | â€šÃ„Â¢Mister Rogersâ€šÃ„Ã´ Neighborhoodâ€šÃ„Â´ at 50: 5 Memorable Moments | False | By Sopan Deb | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/arts/music/mostly-mozart-lincoln-center.html | Lincoln Centerâ€šÃ„Ã´s Mostly Mozart Festival Expands to Fill a Void | False | By Michael Cooper | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/middleeast/syria-eastern-ghouta-aid.html | Aid Convoy Reaches Syria Town, but Fighting Forces Some Trucks to Return Full | False | By Nick Cumming-Bruce and Nada Homsi | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/canada/montreal-french-english-divide.html | In Montreal, a Berlin Wall of the Mind? | False | By Dan Bilefsky | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-25 | https://www.nytimes.com/2018/03/05/books/vanguard-books-by-women-in-21st-century.html | The New Vanguard | False | By Dwight Garner, Parul Sehgal and Jennifer Szalai | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/opinion/freedom-schools-arizona-republicans.html | â€šÃ¹Freedom Schoolsâ€šÃ¹ in Arizona | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-07 | https://www.nytimes.com/2018/03/05/dining/iceland-geyser-geothermal-energy-cooking.html | Why Cook Over an Icelandic Geyser? Because You Can | False | By Peter Kaminsky | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/05/theater/time-no-line-review.html | Review: In â€šÃ¹Time No Line,â€šÃ¹ John Kelly Revisits Decades of Diary Entries | False | By Elisabeth Vincentelli | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-13 | https://www.nytimes.com/2018/03/05/science/adelie-penguins-supercolony-antarctica.html | A Supercolony of Penguins Has Been Found Near Antarctica | False | By Karen Weintraub | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/opinion/trump-schumer-rail-tunnel.html | Trump and Hudson Tunnel: Punishing Schumer, and Commuters | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/arts/dance/review-rags-strides-and-habaneras-jazz-at-lincoln-center.html | Review: Tapping Out Some New World Rhythms | False | By Brian Seibert | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/05/opinion/medical-care.html | Making Medical Care More Humane | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/nyregion/famous-joes-pizza-village-trademark-lawsuit.html | First Ray, Then Patsy, Now Joe. Another Pizza War Breaks Out. | False | By Alan Feuer | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/sports/football/concussions.html | Footballâ€šÃ¹s Brain Injury Crisis Lands in Family Court | False | By Ken Belson | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/middleeast/israel-netanyahu-corruption-scandal.html | Netanyahu, Visiting U.S., Is Stalked by Legal Troubles at Home | False | By Isabel Kershner | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/health/mental-illness-asylums.html | Trump Wants More Asylums â€šÃ® and Some Psychiatrists Agree | False | By Benedict Carey | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/05/opinion/drug-addicts.html | Safer Spaces for Drug Use | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/well/move/heart-disease-exercise-weight-loss.html | For Heart Disease Patients, Think Exercise, Not Weight Loss | False | By Nicholas Bakalar | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-07 | https://www.nytimes.com/2018/03/05/dining/canned-salmon-safe-catch.html | Canned Salmon With Lower Mercury Levels | False | By Florence Fabricant | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/05/us/politics/trump-netanyahu-jerusalem-embassy.html | Trumpâ€šÃ¹s Hopes of Being the â€šÃ¹Neutral Guyâ€šÃ¹ in the Mideast Seem Long Gone | False | By Peter Baker and David M. Halbfinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-13 | https://www.nytimes.com/2018/03/05/science/hummingbird-sound-insects.html | This Hummingbird Chirps Like an Insect. Can It Hear Its Own Sound? | False | By Douglas Quenqua | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/movies/oscars-metoo-harvey-weinstein.html | #MeToo, Harvey Weinstein and Awkward TV: Our Critics Talk Oscars | False | By Manohla Dargis, A.O. Scott and Wesley Morris | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-07 | https://www.nytimes.com/2018/03/05/dining/six-basic-cooking-techniques-book-jennifer-clair.html | An Instruction Book on Six Basics of Cooking | False | By Florence Fabricant | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/books/review-speak-no-evil-uzodinma-iweala.html | A Young Man of Strict Nigerian-American Parents Comes of Age While Coming Out | False | By Dwight Garner | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/arts/music/bon-jovi-billboard-chart-ticket-bundle.html | A Not-So-New Bon Jovi Album Returns to No. 1, Thanks to Bundling | False | By Ben Sisario | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/nyregion/nyc-schools-chancellor-carranza.html | Trying Again, de Blasio Names a New Schools Chancellor | False | By William Neuman and Elizabeth A. Harris | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-05 | https://www.nytimes.com/2018/03/05/business/puerto-rico-business-maria.html | Puerto Ricoâ€šÃ¹s Positive Business Slogans Canâ€šÃ¹t Keep the Lights On | False | By Matthew Goldstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/opinion/vladimir-putins-invincible-missile.html | Vladimir Putinâ€šÃ¹s â€šÃ¹Invincibleâ€šÃ¹ Missile | False | By Patrick Chappatte | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/opinion/democrats-memes-social-media.html | The Left Shouldnâ€šÃ¹t Be Too Proud to Meme | False | By Jennifer Grygiel | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-07 | https://www.nytimes.com/2018/03/05/dining/drinks/cherry-liqueur-don-ciccio-figli.html | A New Cherry Liqueur, Made in America | False | By Florence Fabricant | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-07 | https://www.nytimes.com/2018/03/05/dining/shiitake-mushrooms-the-shed-restaurant.html | Pickled Shiitake Mushrooms With a Salty Tang | False | By Florence Fabricant | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-07 | https://www.nytimes.com/2018/03/05/dining/three-brewing-meat-hook-butcher.html | Learning How the Sausage Is Made | False | By Florence Fabricant | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/us/politics/speaker-paul-ryan-trump.html | Once Outspoken, Paul Ryan Wields His Speakerâ€šÃ¹s Gavel Gingerly | False | By Sheryl Gay Stolberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/sports/disney-espn-pitaro-skipper.html | James Pitaro, a Disney Digital Veteran, Is Named ESPN President | False | By Kevin Draper | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-07 | https://www.nytimes.com/2018/03/05/dining/salt-water-taffy-salty-road.html | A Little Taffy Stretches the Memory | False | By Florence Fabricant | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/movies/women-oscars-me-too.html | From Timeâ€™s Up to Inclusion Riders: Women Take Charge at the Oscars | False | By Brooks Barnes and Cara Buckley | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/americas/panama-hotel-trump.html | Panama Hotel Owner Declares Victory and Trumpâ€™s Name Is Removed | False | By Kirk Semple, Steve Eder and Ben Protess | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/us/politics/sam-nunberg-special-counsel-grand-jury.html | Ex-Trump Aide Sam Nunberg Says He Will Refuse Grand Jury Order. Unless He Doesnâ€™t. | False | By Maggie Haberman and Adam Goldman | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/theater/andrew-lloyd-webber-memoir-unmasked.html | 5 Things We Learned From Andrew Lloyd Webberâ€™s New Memoir | False | By Joshua Barone | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/asia/xi-jinping-china-leader.html | Behind Public Persona, the Real Xi Jinping Is a Guarded Secret | False | By Steven Lee Myers | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/health/opioid-crisis-judge-lawsuits.html | Can This Judge Solve the Opioid Crisis? | False | By Jan Hoffman | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/movies/frances-mcdormand-stolen-oscar.html | Frances McDormandâ€™s Oscar Is Stolen, Briefly, at the After-Party | False | By Maya Salam | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/nyregion/lynda-dodd-tenure-denied-city-college-lawsuit.html | Disability Led to Tenure Denial at City College, Lawsuit Claims | False | By David W. Chen | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/business/catering-to-last-chance-travelers-who-seek-disappearing-marvels.html | Catering to â€˜Last Chanceâ€™ Travelers Who Seek Disappearing Marvels | False | By Julie Weed | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/business/martin-shkreli-wu-tang-album.html | Martin Shkreliâ€™s Wu-Tang Album Could Be Seized by Government | False | By Stephanie Clifford | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-07 | https://www.nytimes.com/2018/03/05/business/media/oscar-ratings-low.html | Oscars Ratings Hit Record Low | False | By John Koblin | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/obituaries/sonja-bata-whose-museum-of-shoes-tells-a-story-dies-at-91.html | Sonja Bata, Whose Museum of Shoes Tells a Story, Dies at 91 | False | By Bonnie Wertheim | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/asia/pakistan-hindu-woman-senate.html | Pakistan Elects First Lower-Caste Hindu Woman to Senate | False | By Salman Masood | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/us/politics/thad-cochran-retire-senate.html | Senator Thad Cochran Announces Retirement, Opening Another G.O.P. Seat | False | By Sheryl Gay Stolberg and Jonathan Martin | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/middleeast/saudi-women-drivers.html | The Keys to the Kingdom: Saudi Women Learn to Drive | False | By Ben Hubbard | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/nyregion/park-slope-children-killed-by-driver.html | 2 Children Killed by Driver in Brooklyn Intersection | False | By Al Baker and Sean Piccoli | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/business/united-airlines-employee-bonuses-lottery.html | United Airlines Pauses Lottery for Bonuses After Employees Rebel Online | False | By Christina Caron | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/climate/bloomberg-un-climate.html | U.N. Chief Picks a Very Rich New Yorker (Not Named Trump) for Climate Job | False | By Somini Sengupta | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-07 | https://www.nytimes.com/2018/03/05/opinion/trump-jersey-new-york-tunnel.html | Donald Trumpâ€™s Tunnel Vision | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/health/trump-medicaid-arkansas.html | Arkansas Wants to Shrink Medicaid. Trumpâ€™s Team Wonâ€™t Say Yes - Yet. | False | By Abby Goodnough | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/obituaries/russell-solomon-founder-of-tower-records-dies-at-92.html | Russ Solomon, Founder of Tower Records, Dies at 92 | False | By Robert D. McFadden | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-12 | https://www.nytimes.com/2018/03/05/nyregion/metropolitan-diary-how-to-stretch-a-dollar.html | How to Stretch a Dollar | False | By Alan Magill | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/opinion/trump-nuclear-weapons-trade.html | A Ranting Old Guy With Nukes | False | By Paul Krugman | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/opinion/west-virginia-teacher-strike.html | The Rising Ghosts of Labor in the West Virginia Teacher Strike | False | By Sarah Jaffe | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/business/bumble-dating-app-gun-images.html | Bumble Dating App Bans Gun Images After Mass Shootings | False | By Tiffany Hsu | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/middleeast/qatar-trump-hack-email.html | A Top Trump Fund-Raiser Says Qatar Hacked His Email | False | By David D. Kirkpatrick | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-07 | https://www.nytimes.com/2018/03/05/world/asia/me-too-south-korea-ahn-hee-jung.html | Korean Political Star Falls as #MeToo Campaign Grows | False | By Choe Sang-Hun | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/europe/russian-spy-falls-ill-in-britain-again.html | Former Russian Spy Mysteriously Falls Ill in Britain. Again. | False | By Stephen Castle | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/business/what-is-cfius.html | Cfius, Powerful and Unseen, Is a Gatekeeper on Major Deals | False | By Kevin Granville | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/europe/italy-election-muddle.html | Italyâ€™s Surging Populists Run Into a Political Muddle. But for How Long? | False | By Jason Horowitz | 2018-05-16 | TX 8-550-404 |
| 2018-03-05 | 2018-03-06 | https://www.nytimes.com/2018/03/05/us/politics/trade-deficit-tariffs-economists-trump.html | Trump Hates the Trade Deficit. Most Economists Donâ€™t. | False | By Jim Tankersley | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/insider/election-night-data.html | Why Data Nerds Embrace Election Night Jitters | False | By Jeremy Bowers | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/business/net-neutrality-washington-state.html | Washington Governor Signs First State Net Neutrality Bill | False | By Cecilia Kang | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/us/guns-florida-schools-teachers.html | Who Should Be Armed in Florida Schools? Not Teachers, Lawmakers Say. But Maybe Librarians. | False | By Patricia Mazzei | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/arts/television/bill-cosby-retrial.html | Bill Cosbyâ€šÃ„Ã´s Retrial Proceeds as Judge Rejects Motions to Dismiss | False | By Graham Bowley | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/world/americas/chile-vega-oscar-transgender.html | Oscar for â€šÃ„Â¨A Fantastic Womanâ€šÃ„Â´ Bolsters Chile Gender Identity Bill | False | By Ernesto Londoâ€šÃ±o and Pascale Bonnefoy | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/sports/baseball/royals-padres-brewers-hosmer-cain.html | After Reviving the Royals, Hosmer and Cain Try to Spark Other Teams | False | By Tyler Kepner | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/business/nordstrom-family-private-ownership.html | Nordstrom Familyâ€šÃ„Ã´s Bid to Buy the Retailer Is Rejected | False | By Michael Corkery | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/opinion/italy-election-populist.html | Demagogues Win as Europeâ€šÃ„Ã´s Populist Tide Sweeps Italy | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/opinion/the-chaos-after-trump.html | The Chaos After Trump | False | By David Brooks | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/nyregion/richard-carranza-schools-chancellor-new-york-mariachi.html | Next to Lead New Yorkâ€šÃ„Ã´s Schools: An Educator With a Song on His Lips | False | By Kate Taylor | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/business/dealbook/investors-gunmakers.html | Big Investors Have Clout. They Can Use It With Gun Makers. | False | By Andrew Ross Sorkin | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/opinion/west-virginia-teachers-strike.html | The Teachers Revolt in West Virginia | False | By Michelle Goldberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/us/politics/trump-tariffs-steel-aluminum-nafta.html | Trump Reaffirms Commitment to Tariffs but Opens Door to Compromise | False | By Ana Swanson, Mark Landler and Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/todayspaper/quotation-of-the-day-triumph-in-hotel-dispute-though-only-by-the-letter.html | Quotation of the Day: Triumph in Hotel Dispute, Though Only by the Letter | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/theater/queens-martyna-majok-review.html | Review: In â€šÃ„Â¨queensâ€šÃ„Â´ 11 Immigrant Women and What They Left Behind | False | By Jesse Green | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/crosswords/daily-puzzle-2018-03-06.html | Part of Who I Am | False | By Deb Amlen | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/05/opinion/italy-election-five-star.html | Italyâ€šÃ„Ã´s Five-Star Electoral Performance | False | By Roger Cohen | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/sports/tennis/serena-williams-indian-wells.html | Serena Williams Will Face Zarina Diyas in Comeback Match at Indian Wells | False | By Naila-Jean Meyers | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/pageoneplus/corrections-march-6-2018.html | Corrections: March 6, 2018 | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/05/sports/soccer/psg-matra-racing.html | The Sensational Rise and Expensive Fall of a Paris Superclub | False | By Rory Smith and Elian Peltier | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-08 | https://www.nytimes.com/2018/03/05/world/asia/india-child-marriage.html | Uphill Battle Against Child Marriage Is Being Won in India, for Now | False | By Kai Schultz and Suhasini Raj | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-08 | https://www.nytimes.com/2018/03/06/arts/copenhagen-artists.html | Across Copenhagen, Artists Are in Charge | False | By Ginanne Brownell Mitic | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-08 | https://www.nytimes.com/2018/03/06/arts/tefaf-rembrandt-restoration-boston.html | Two Rembrandts Get a Second Chance in Boston | False | By Jess Bidgood | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-08 | https://www.nytimes.com/2018/03/06/arts/tefaf-maastricht-art-collectors.html | Tefaf Widens Its Focus From Maastricht to a World of Art Collectors | False | By Nina Siegal | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/opinion/italy-election-anger-dolce.html | At the Polls, La Dolce Vita Yields to Anger | False | By Beppe Severgnini | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/06/arts/television/whats-on-tv-tuesday-mister-rogers-its-you-i-like-and-gad-elmaleh-american-dream.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Â¨Mister Rogers: Itâ€šÃ„Ã´s You I Likeâ€šÃ„Â´ and â€šÃ„Â²Gad Elmaleh: American Dreamâ€šÃ„Â´ | False | By Sara Aridi | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/06/nyregion/as-jurors-decide-fate-of-key-cuomo-ally-political-verdict-may-be-in.html | As Jurors Decide Fate of Key Cuomo Ally, Political Verdict May Be In | False | By Jesse McKinley and Shane Goldmacher | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-06 | https://www.nytimes.com/2018/03/06/science/pelican-spiders.html | These Spiders Hunt Their Own Kind | False | By James Gorman | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/asia/sri-lanka-anti-muslim-violence.html | Sri Lanka Declares State of Emergency After Mob Attacks on Muslims | False | By Mujib Mashal and Dharisha Bastians | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-11 | https://www.nytimes.com/2018/03/06/books/review/a-false-report-t-christian-miller-ken-armstrong.html | The Lesson Here Is Listen to the Victim | False | By Emily Bazelon | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/politics/bryant-neal-vinas-terrorism-cooperation-fbi-witness-protection.html | He Turned on Al Qaeda and Aided the U.S. Now Heâ€šÃ„Ã´s on Food Stamps and Needs a Job. | False | By Adam Goldman | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-11 | https://www.nytimes.com/2018/03/06/books/review/new-noteworthy-carolyn-ryan.html | New & Noteworthy | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-11 | https://www.nytimes.com/2018/03/06/travel/skiing-skateboarding-app-stomp-sessions-review.html | An App That Helps You Ride Like a Pro â€šÃ„Â® by Riding With a Pro | False | By Nick Corasaniti | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-06 | 2018-03-11 | https://www.nytimes.com/2018/03/06/travel/disney-springs-florida-restaurants.html | Place 4 of 52: Magical and Not-So-Magical Moments in Disneyâ€šÃ„¢s Adults-Mostly, Artificial Paradise | False | By Jada Yuan | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-11 | https://www.nytimes.com/2018/03/06/travel/family-cruises-long-stopovers.html | A Tale of Three Cities, With a Ship as Home Base | False | By Shivani Vora | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/arts/music/leonard-cohen-montreal.html | Is Leonard Cohen the New Secular Saint of Montreal? | False | By Dan Bilefsky | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/west-virginia-teachers-strike.html | Fighting Poverty, Drugs and Even Violence, All on a Teacherâ€šÃ„¢s Salary | False | By Dana Goldstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-11 | https://www.nytimes.com/2018/03/06/realestate/ugly-brick-wall-fix.html | The Brick Wall Dilemma | False | By Michelle Higgins | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/business/media/paul-schweizer-google-facebook.html | New Foils for the Right: Google and Facebook | False | By Michael M. Grynbaum and John Herrman | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-08 | https://www.nytimes.com/2018/03/06/style/design-books-to-kick-start-your-decorating-projects.html | Design Books to Kick-Start Your Decorating Projects | False | By Jeremy Allen | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-09 | https://www.nytimes.com/2018/03/06/business/porsche-mission-e-tesla.html | Porsche Positions Itself Against Tesla, on the Road and Beside It | False | By Tom Voelk | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/opinion/henri-falcon-president-venezuela.html | Why I Am Running for President of Venezuela | False | By Henri Falcâ€šÃ³â€šÃ¼n | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/automobiles/autoshow/european-automakers-electric-cars-geneva.html | European Automakers Prepare for an Electric Future | False | By Neal E. Boudette | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/automobiles/autoshow/extreme-luxury-cars-geneva.html | In Geneva, Extreme Luxury Takes the Floor | False | By Tom Voelk | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/automobiles/autoshow/tag-heuer-motorsport-legacy.html | TAG Heuer Displays Its Motorsport Legacy | False | By Victoria Gomelsky | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/automobiles/autoshow/geneva-auto-show-what-to-expect.html | Amid Optimism, Automakers Pack Geneva With Whatâ€šÃ„¢s Next | False | By Norman Mayersohn | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-08 | https://www.nytimes.com/2018/03/06/style/renovation-brooklyn-coop-franklin-salasky.html | The Secret in a Brooklyn Apartment Redo? Plywood | False | By Pilar Viladas | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/well/family/talking-to-your-childs-doctor-about-alternative-medicine.html | Talking to Your Childâ€šÃ„¢s Doctor About Alternative Medicine | False | By Amitha Kalaichandran, M.D., Sunita Vohra, M.d. and Roger Zemek, M.d. | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/business/kobe-steel-ceo-resigns.html | Kobe Steelâ€šÃ„¢s Chief to Step Down as It Discloses Wider Quality Problems | False | By Makiko Inoue and Hisako Ueno | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/asia/north-korea-south-nuclear-weapons.html | North Korea Signals Willingness to â€šÃ„Â´Denuclearize,â€šÃ„Â´ South Says | False | By Choe Sang-Hun and Mark Landler | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/health/unitedhealth-drug-prices.html | UnitedHealthcare Says It Will Pass On Rebates From Drug Companies to Consumers | False | By Reed Abelson | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/business/dealbook/investors-guns-blackrock.html | Will the Marketâ€šÃ„¢s Gains Follow Cohn Out the Door?: DealBook Briefing | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/europe/uk-russian-spy-counterterrorism.html | In Poisoning of Sergei Skripal, Russian Ex-Spy, U.K. Sees Cold War Echoes | False | By Patrick Kingsley and Richard Pâ€šÃ¢Crez-Peâ€šÃ±a | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/politics/trump-white-house-chaos.html | No Chaos in White House, Trump Says, â€šÃ„Â´Only Great Energy.â€šÃ„Â´ | False | By Eileen Sullivan | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-08 | https://www.nytimes.com/2018/03/06/fashion/chanel-alexander-mcqueen-paris-fashion-week.html | Fashion Parties With the French President | False | By Vanessa Friedman | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/europe/uk-snow-pennines.html | â€šÃ„Â´Iâ€šÃ„Â´ve Never Seen Anything Like Thisâ€šÃ„Â´: Snow Brings Rural U.K. to a Halt | False | By Ceylan Yeginsu | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-08 | https://www.nytimes.com/2018/03/06/technology/personaltech/auto-correct-iphone.html | Wrestling With Auto-Correct | False | By J. D. Biersdorfer | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-08 | https://www.nytimes.com/2018/03/06/style/sharon-stone-beauty-regimen.html | You Wonâ€šÃ„¢t Look Like Sharon Stone at 59 | False | By Bee Shapiro | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/business/qualcomm-broadcom-cfius.html | U.S. Calls Broadcomâ€šÃ„¢s Bid for Qualcomm a National Security Risk | False | By Alan Rappeport and Cecilia Kang | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/technology/uber-self-driving-trucks.html | Uberâ€šÃ„¢s Self-Driving Trucks Hit the Highway, but Not Local Roads | False | By Daisuke Wakabayashi | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/europe/russia-plane-crash-syria.html | Russian Military Transport Plane Crashes in Syria, Killing 39 | False | By Neil MacFarquhar | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/business/apple-facebook-data-center.html | An Oregon Mill Town Learns to Love Facebook and Apple | False | By Keith Schneider | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/sports/ncaabasketball/big-east-st-johns-mullin.html | Chris Mullin Preaches the Power of One Day at a Time | False | By Harvey Araton | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/arts/dance/jesus-carmona-flamenco-festival-impetus.html | A Fenâ€šÃ³â€°â€°meno of the Flamenco World | False | By Marina Harss | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/megan-barry-nashville.html | Megan Barry, Nashville Mayor, Pleads Guilty to Theft and Agrees to Resign | False | By Richard Fausset and Mitch Smith | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-13 | https://www.nytimes.com/2018/03/06/science/ears-shape-hearing.html | How the Shape of Your Ears Affects What You Hear | False | By Veronique Greenwood | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/west-virginia-teachers-strike-deal.html | West Virginia Raises Teachersâ€™ Pay to End Statewide Strike | False | By Jess Bidgood | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/dining/dadong-review-midtown-chinese-peking-duck.html | At DaDong in Midtown, Modern Art and Lame Duck | False | By Pete Wells | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/business/economy/user-data-pay.html | Your Data Is Crucial to a Robotic Age. Shouldnâ€™t You Be Paid for It? | False | By Eduardo Porter | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-11 | https://www.nytimes.com/2018/03/06/t-magazine/fashion/ernest-w-baker-mens-wear-clothes.html | Brand to Know: A Menâ€™s Wear Line With a Nostalgic Bent | False | By Siska Lyssens | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/nyregion/winter-storm-quinn-noreaster.html | A Second Winter Storm Is Coming. How Much Snow? Â¯Â\_(ã€2ã‰Â)_/Â¯ | False | By Jonah Engel Bromwich and Maggie Astor | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-11 | https://www.nytimes.com/2018/03/06/travel/family-activities-attractions-cruises.html | Now Onboard: Marvel Heroes, Stargazing and Lots of Water Slides | False | By Elaine Glusac | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/europe/alexander-litvinenko-sergei-skripal.html | 2 Ex-Spies Fell Ill in Britain. Thatâ€™s Where the Stories Diverge. | False | By Alan Cowell | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/dining/sanjeev-kapoor-yellow-chilli-buena-park.html | They Were Fans of the Chef. Now They Run His Restaurant. | False | By Priya Krishna | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/opinion/drug-costs.html | The Cost of Drugs to Patients | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/arts/design/france-restitution-african-artifacts.html | After a Promise to Return African Artifacts, France Moves Toward a Plan | False | By Annalisa Quinn | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/arts/dance/new-york-city-ballet-here-now-stravinksy-balanchine.html | At New York City Ballet, Hits, Misses and Daring Dancers | False | By Gia Kourlas | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/dining/emp-summer-house-nyc-restaurant-news.html | EMP Summer House Returns to the Hamptons | False | By Florence Fabricant | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/nyregion/jury-percoco-deadlocked-corruption-mistrial.html | Jury in New York Corruption Trial Says It Is Deadlocked | False | By Vivian Wang and Benjamin Weiser | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/middleeast/syria-russia-un-war-crimes.html | U.N. Panel Links Russia to Potential War Crime in Syria | False | By Nick Cumming-Bruce | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/opinion/trump-tariffs.html | Threatened Tariffs: The Motive, and the Fallout | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/watching/the-big-lebowski-influences.html | The Little Lebowskis: 10 Righteous Heirs to a Coen Brothersâ€™ Classic | False | By Charles Bramesco | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/opinion/term-limits-supreme-court.html | Term Limits for Justices | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/opinion/phones-teenagers.html | The Almighty Phone | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/technology/google-artificial-intelligence.html | Google Researchers Are Learning How Machines Learn | False | By Cade Metz | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/movies/christopher-robin-teaser-winnie-the-pooh-ewan-mcgregor.html | â€˜Christopher Robinâ€™ Teaser Gives a Peek at a New Winnie the Pooh | False | By Bruce Fretts | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/europe/belgium-sexism-fine.html | Belgian Man Convicted of â€˜Sexism in the Public Space,â€™ a First | False | By Milan Schreuer | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/nyregion/pingry-school-sex-abuse-thad-alton-lawsuit.html | School Failed to Alert Families to Teacherâ€™s Abuse, Suit Charges | False | By Elizabeth A. Harris | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/arts/television/review-on-life-sentence-life-is-a-little-too-beautiful.html | Review: On â€˜Life Sentence,â€™ Life Is a Little Too Beautiful | False | By Margaret Lyons | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/politics/trump-immigrants-public-nutrition-services.html | Spooked by Trump Proposals, Immigrants Abandon Public Nutrition Services | False | By Emily Baumgaertner | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-13 | https://www.nytimes.com/2018/03/06/arts/dance/lumberyard-contemporary-performing-arts-announces-season.html | Lumberyard Contemporary Performing Arts Announces Season | False | By Peter Libbey | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/arts/music/bavarian-state-opera-vladimir-jurowski.html | An Opera Powerhouse, Munich, Picks Its Next Leaders | False | By Michael Cooper | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-13 | https://www.nytimes.com/2018/03/06/well/live/the-best-way-to-monitor-your-blood-pressure-do-it-yourself.html | The Best Way to Monitor Your Blood Pressure? Do It Yourself | False | By Nicholas Bakalar | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/theater/volunteer-ushers-broadway.html | Nice Work if You Can Get It: Being a Volunteer Usher on Broadway | False | By Joanne Kaufman | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/opinion/north-korea-talks.html | North Korea Has Put the Ball in Trumpâ€™s Court | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/opinion/state-tax-dollars-subsidizing-corporations.html | Why Are Your State Tax Dollars Subsidizing Corporations? | False | By Nathan M. Jensen | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/arts/design/the-shed-season-steve-mcqueen-and-quincy-jones.html | The Shedâ€šÃ„Ã´s 1st Season Welcomes a Concert Series From Steve McQueen and Quincy Jones | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/opinion/trump-xi-democracy.html | Trumpâ€šÃ„Ã´s Admiration for Autocrats | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/politics/north-korea-us-history-negotiations.html | With U.S. and North Korea, a Repeated History of Hope and Disappointment | False | By Mark Landler | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/kansas-indian-immigrant-murder.html | Kansas Man Pleads Guilty to Indian Immigrantâ€šÃ„Ã´s Murder | False | By John Eligon | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/books/review-census-jesse-ball.html | A Widower and His Son Find Kindness and Cruelty on the Road in â€šÃ„Â¢Censusâ€šÃ„Â´ | False | By Parul Sehgal | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/business/opentable-reservations-chicago.html | OpenTable Says Employee Used Rival Service to Book Hundreds of Fake Restaurant Reservations | False | By Daniel Victor | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/climate/college-republicans-carbon-tax.html | College Republicans Propose an Unusual Idea From the Right: A Carbon Tax | False | By Lisa Friedman | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-10 | https://www.nytimes.com/2018/03/06/books/nixon-biographer-wins-american-history-book-prize.html | Nixon Biographer Wins American History Book Prize | False | By Jennifer Schuessler | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/africa/sierra-leone-presidential-election.html | Sierra Leone Hopes Election Can Move Nation Past Its Misfortunes | False | By Jaime Yaya Barry | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/africa/tillerson-africa-new-aid.html | Seeking to Heal a Rift, Tillerson Pledges New Aid to Africa | False | By Gardiner Harris and Dionne Searcey | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/business/dealbook/review-the-big-picture-chronicles-a-changing-entertainment-industry.html | Review: â€šÃ„Â¢The Big Pictureâ€šÃ„Â´ Chronicles a Changing Entertainment Industry | False | By Jonathan A. Knee | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/nyregion/cynthia-nixon-cuomo-governor-ny.html | Cynthia Nixon Explores Possible Run Against Andrew Cuomo | False | By Shane Goldmacher | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-08 | https://www.nytimes.com/2018/03/06/obituaries/barbara-alston-founding-member-of-the-crystals-dies-at-74.html | Barbara Alston, Who Sang With the Crystals, Dies at 74 | False | By Daniel E. Slotnik | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/africa/white-house-danger-pay-troops-niger-.html | White House Yet to Approve Danger Pay for Troops in Niger, General Says | False | By Helene Cooper and Thomas Gibbons-Neff | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/obituaries/alan-gershwin-who-claimed-a-famous-father-is-dead-at-91.html | Alan Gershwin, Who Claimed a Famous Father, Is Dead at 91 | False | By David Margolick | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/sports/russia-doping-denial.html | Russia Faces Track and Field Expulsion Over Doping Denials | False | By Tariq Panja | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-08 | https://www.nytimes.com/2018/03/06/us/artificial-intelligence-jobs.html | Most Americans See Artificial Intelligence as a Threat to Jobs (Just Not Theirs) | False | By Niraj Chokshi | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-08 | https://www.nytimes.com/2018/03/06/arts/music/grammys-diversity-task-force-tina-tchen.html | Timeâ€šÃ„Ã´s Up Co-Founder Will Head Recording Academy Task Force on Diversity | False | By Ben Sisario | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/obituaries/sammy-stewart-pitcher-whose-life-took-a-downturn-dies-at-63.html | Sammy Stewart, Pitcher Whose Life Took a Downturn, Dies at 63 | False | By Richard Sandomir | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-11 | https://www.nytimes.com/2018/03/06/t-magazine/art/francesca-dimattio-ceramics.html | The Artist Testing the Limits of Ceramics | False | By Mimi Vu | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/middleeast/iraq-soccer-saudi-arabia.html | Iraq and Saudi Arabia Come Together Just for Kicks | False | By Margaret Coker | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/sports/soccer/world-cup.html | North American World Cup Bid Shuffles Leaders and Tactics | False | By Andrew Das | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/business/media/weinstein-company-sale.html | Planned Sale of the Weinstein Company Collapses Again | False | By Brooks Barnes | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/politics/gary-cohn-resigns.html | Gary Cohn Says He Will Resign as Trumpâ€šÃ„Ã´s Top Economic Adviser | False | By Kate Kelly and Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-13 | https://www.nytimes.com/2018/03/06/science/tattoos-cells-laser-removal.html | The Cells That Eat, Regurgitate and Eat Your Tattoos Again | False | By Steph Yin | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-15 | https://www.nytimes.com/2018/03/06/style/antoni-porowski-queer-eye-cooking.html | Antoni Porowski Can Cook | False | By Bonnie Wertheim | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-09 | https://www.nytimes.com/2018/03/06/obituaries/anatoly-lein-an-emigre-chess-grandmaster-dies-at-86.html | Anatoly Lein, an â€šÃ‰migrâ€šÃ© Chess Grandmaster, Dies at 86 | False | By Dylan Loeb McClain | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/well/fda-brca-home-testing.html | F.D.A. Approves First Home Testing for 3 Breast Cancer Mutations, With Caveats | False | By Roni Caryn Rabin | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-12 | https://www.nytimes.com/2018/03/06/nyregion/metropolitan-diary-an-old-school-tradition.html | An Old-School Tradition | False | By Gary Clinton | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-11 | https://www.nytimes.com/2018/03/06/theater/frozen-sisters-disney-broadway.html | â€šÃ„Â¢Frozenâ€šÃ„Â´ on Broadway Made Them Sisters. Heartbreak Made Them Friends. | False | By Michael Paulson | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/ben-carson-office-renovation.html | Ben Carson Is Asked to Acknowledge Wifeâ€šÃ„Ã´s Role in HUD Office Renovation | False | By Glenn Thrush | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/nyregion/de-blasio-brooklyn-crash.html | For de Blasio, Crash That Killed 2 Children Strikes Close to Home | False | By J. David Goodman | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-08 | https://www.nytimes.com/2018/03/06/business/media/tower-records-music.html | The Power of Tower Records | False | By Ben Sisario | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/health/nakesha-williams-involuntary-commitment.html | Nakesha Williams Died Homeless on a Manhattan Street. Should She Have Been Forced Into Treatment? | False | By Benedict Carey | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/politics/veterans-affairs-shulkin-koch-brothers.html | In Battle Over Future of Veteransâ€šÃ„Ã´ Care, Moderation Wins, for Now | False | By Nicholas Fandos and Dave Philipps | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/politics/george-nader-special-counsel-mueller-cooperating-seychelles.html | Adviser to Emirates With Ties to Trump Aides Is Cooperating With Special Counsel | False | By Mark Mazzetti, David D. Kirkpatrick and Adam Goldman | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/politics/07dc-tradefacts.html | President Trumpâ€šÃ„Ã´s Exaggerated and Misleading Claims on Trade | False | By Linda Qiu | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-11 | https://www.nytimes.com/2018/03/06/nyregion/purim-is-a-sacred-jewish-holiday-and-a-wild-two-day-party.html | Purim Is a Sacred Jewish Holiday â€šÃ„Ã® and a Wild Two-Day Party | False | By John Leland and Mark Abramson | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/opinion/millennial-means-nothing.html | â€šÃ„Ã'Millennialâ€šÃ„Ã´ Means Nothing | False | By John Quiggin | 2018-05-16 | TX 8-550-404 |
| 2018-03-06 | 2018-03-07 | https://www.nytimes.com/2018/03/06/arts/cosby-lawyers-metoo-moment-makes-a-fair-trial-difficult.html | Cosby Lawyers: #MeToo Moment Makes a Fair Trial Difficult | False | By Graham Bowley | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/nyregion/new-york-gun-control-school-safety.html | Albanyâ€šÃ„Ã´s Response to School Shootings: Lots of Action, to Little Effect | False | By Jesse McKinley | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/politics/senate-vote-bank-regulation-dodd-frank.html | Senate Advances Bill to Loosen Banking Rules, Revealing Democratic Split | False | By Alan Rappeport | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/business/us-china-trade-technology-deals.html | The New U.S.-China Rivalry: A Technology Race | False | By Cecilia Kang and Alan Rappeport | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/technology/companies-countries-battling-5g.html | Why Companies and Countries Are Battling for Ascendancy in 5G | False | By Don Clark and Cecilia Kang | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/opinion/guns-mental-health-baker-act.html | How a Bad Law and a Big Mistake Drove My Mentally Ill Son Away | False | By Norman J. Ornstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/todayspaper/quotation-of-the-day-former-terrorist-and-prize-witness-struggles-to-make-ends-meet.html | Quotation of the Day: Former Terrorist, and Prize Witness, Struggles to Make Ends Meet | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/nyregion/nanny-murder-trial-crime-scene-photos.html | In Nanny Trial, Jurors See Photos of â€šÃ„Ã²the Most Horrendous Sceneâ€šÃ„Ã´ | False | By Jan Ransom | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/politics/trumps-trade-south-korea.html | Trumpâ€šÃ„Ã´s Trade Plan Threatens to Derail Korean Security Talks | False | By Ana Swanson | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/nyregion/ar-15-rifle-doctor-lawsuit-bronx.html | Bronx Hospital Shooting Victim Calls for Limiting Sales of AR-15s | False | By Sharon Otterman | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/arts/organizer-of-failed-fyre-festival-pleads-guilty-to-fraud.html | Organizer of Failed Fyre Festival Pleads Guilty to Fraud | False | By Colin Moynihan | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/politics/gary-cohn-free-trade-proponents.html | An Important Voice for Free Trade Proponents Goes Silent | False | By Peter Baker | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/harvard-professor-resigns-sexual-harassment.html | Harvard Professor Resigns Amid Allegations of Sexual Harassment | False | By Stephanie Saul | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/sports/real-madrid-psg-champions-league.html | P.S.G. Tumbles Out of Champions League, Left Again to Face the Bill Without the Prize | False | By Rory Smith | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/politics/trump-north-korea.html | On North Korea, Trump Finds Himself in Same Position as His Predecessors | False | By Mark Landler and David E. Sanger | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/opinion/prisons-colleges-education.html | Turn Prisons Into Colleges | False | By Elizabeth Hinton | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/opinion/trump-saudi-arabia-mbs.html | Memo to the President on Saudi Arabia | False | By Thomas L. Friedman | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/opinion/famine-stalks-south-sudan.html | Famine Stalks South Sudan | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/asia/korea-weapons-trump-kim.html | Raising Hopes, North Korea Offers to Talk About Its Nuclear Arsenal | False | By Choe Sang-Hun and Mark Landler | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/australia/millennials-boomers-generational-divide.html | Back in My Day ... | False | By Diana Oliva Cave | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/06/opinion/gary-cohn-resignation.html | Gary Cohn Joins the Exodus | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/politics/justice-department-california-sanctuary-cities.html | Trump Administration Sues California Over Immigration Laws | False | By Katie Benner and Jennifer Medina | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/pageoneplus/corrections-march-7-2018.html | Corrections: March 7, 2018 | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/world/asia/north-korea-vx-kim-sanctions.html | U.S. Slaps Sanctions on North Korea Over Use of Nerve Agent in Assassination | False | By Rick Gladstone | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/us/stormy-daniels-trump-lawsuit.html | Stormy Daniels Sues, Saying Trump Never Signed â€šÃ„Ã'Hush Agreementâ€šÃ„Ã´ | False | By Rebecca R. Ruiz and Matt Stevens | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/06/crosswords/daily-puzzle-2018-03-07.html | Driving Test Challenge | False | By Deb Amlen | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/asia/japan-mothers-politics.html | In Japan, Voters Are Wary of Mothers in Public Office | False | By Yuri Nagano | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/arts/tefaf-vetting.html | Keeping Fakes Out of an Art Fair | False | By Farah Nayeri | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/arts/bringing-her-turkish-background-to-german-theater.html | Bringing Her Turkish Background to German Theater | False | By Rebecca Schmid | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/health/world-health-organization-emergency-care-teri-reynolds.html | Getting Care to Those Who Need It, and Fast | False | By Tanya Mohn | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/arts/design/tatiana-bilbao-architect.html | Matching Architecture to Peopleâ€šÃ„Â´s Needs, by Listening to Them First | False | By Elisabeth Malkin | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/arts/laurence-des-cars-paris-museums-orsay-orangerie.html | A Woman Who Is a Rare Find Among Museum Leaders | False | By Farah Nayeri | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/asia/sunitha-krishnan-india-sex-traffickers.html | An Indian Activist Faces Down Sex Traffickers | False | By Kai Schultz | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/arts/discovering-art-in-and-around-maastricht.html | Discovering Art in and Around Maastricht | False | By Nina Siegal | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/science/fabiola-gianotti-physics-cern.html | A Celebrated Physicist With a Passion for Music | False | By Elaine Sciolino | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-18 | https://www.nytimes.com/2018/03/07/travel/booking-unusual-places.html | Now on Booking.com: A Tent, a Treehouse and an Old Town Hall | False | By Shivani Vora | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/07/insider/annie-hall-remake.html | Everything You Always Wanted to Know About a Reporterâ€šÃ„Â´s Interest in a Woody Allen Remake | False | By John Leland | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/07/arts/television/whats-on-tv-wednesday-life-sentence-and-hard-sun.html | Whatâ€šÃ„Â´s on TV Wednesday: â€šÃ„Â²Life Sentenceâ€šÃ„Â´ and â€šÃ„Â²Hard Sunâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/07/opinion/the-danger-underfoot.html | When War Is More Dangerous for Civilians Than Soldiers | False | By Victor J. Blue | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/07/us/politics/texas-primary-race-trump.html | Texas Democrats Surge to Polls, in Show of Anti-Trump Sentiment | False | By Manny Fernandez and Jonathan Martin | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/australia/trump-tariffs-australia.html | How Trumpâ€šÃ„Â´s Tariffs Would Affect Australia | False | By Adam Baidawi | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/asia/papua-new-guinea-earthquake.html | Papua New Guinea Hit by Powerful Aftershock as Quakeâ€šÃ„Â´s Toll Mounts | False | By Austin Ramzy | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/travel/wildlife-tours-us-america.html | Four Wildlife Tours in the United States Worth Taking | False | By Shivani Vora | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/travel/los-angeles-bread-bakeries-food.html | Los Angeles, Once Glutenâ€šÃ„Â´s Heart of Darkness, Emerges as Bread Paradise | False | By Rebecca Flint Marx | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/style/home-renovation-advice.html | Advice for Renovating Your Home | False | By Steven Sclaroff | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/travel/sara-clemence-mindful-travel.html | Secret to a Great Trip: Ditch the Devices | False | By Elaine Glusac | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/technology/two-months-news-newspapers.html | For Two Months, I Got My News From Print Newspapers. Hereâ€šÃ„Â´s What I Learned. | False | By Farhad Manjoo | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/politics/republicans-worries-trump.html | Suddenly, the G.O.P. Remembers All Its Doubts on Trump | False | By Carl Hulse | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/books/review/brass-xhenet-aliu.html | A Mother and Daughter and a Town Made of â€šÃ„Â²Brassâ€šÃ„Â´ | False | By Julie Buntin | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/us/politics/tax-cut-offers-working-class.html | Blue-Collar Trump Voters Are Shrugging at Their Tax Cuts | False | By Michael Tackett | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-15 | https://www.nytimes.com/2018/03/07/arts/whitney-barbara-haskell-curator.html | At the Whitney, a Champion of American Art | False | By Ted Loos | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/theater/tony-kushner-angels-in-america-broadway.html | Tony Kushner, at Peace? Not Exactly. But Close. | False | By Charles McGrath | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/prisons-compassionate-release.html | Frail, Old and Dying, but Their Only Way Out of Prison Is a Coffin | False | By Christie Thompson | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/winter-storm-live-updates.html | Northeast Storm Live Updates: Snow Cloaks a Region and Power Failures Mount | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/questions-winter-storm.html | What Is Thundersnow? We Answer Your Questions About the Storm | False | By John Schwartz | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/sports/ichiro-suzuki-tim-lincecum.html | Ichiro Suzuki and Tim Lincecum: Dimmed Stars With Fuel to Burn | False | By Tyler Kepner | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/07/style/new-on-the-block-the-little-black-house.html | New on the Block: The Little Black House | False | By Hayley Krischer | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/realestate/living-in-kew-gardens-hills-queens.html | Kew Gardens Hills: A Little Town in Central Queens | False | By Julie Lasky | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/opinion/serving-time-in-turkey.html | Serving Time in Turkey | False |  | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/opinion/mexico-election-lopez-obrador.html | The End of Mexican Democracy? | False | By Enrique Krauze | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-07 | 2018-03-13 | https://www.nytimes.com/2018/03/07/well/move/exercise-sports-tennis-martial-arts-weights-grunt-grunting-noise.html | To Boost Sports Performance (and Annoy Your Opponents), Grunt | False | By Gretchen Reynolds | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-10 | https://www.nytimes.com/2018/03/07/arts/ts-eliot-margate-virignia-woolf-st-ives.html | 2 Literary Greats, in Art Galleries by the Sea | False | By Hettie Judah | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-12 | https://www.nytimes.com/2018/03/07/arts/design/jewish-communists-vienna.html | The Jews Who Dreamed of Utopia | False | By Jason Farago | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/business/trump-tariffs-eu-trade.html | E.U. Pledges to Fight Back on Trump Tariffs as Trade War Looms | False | By Milan Schreuer | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/business/dealbook/gary-cohn-leaving.html | How Foreign Is Broadcom? A Tale of the Tape: DealBook Briefing | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/asia/kim-jong-un-north-korea.html | North Korean Leader, Known for His Bluster, Reveals Diplomatic Skills | False | By Choe Sang-Hun | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/business/dealbook/broadcom-qualcomm-5g-cfius.html | Broadcom Pledges 5G Investment to Win Approval of Qualcomm Deal | False | By Michael J. de la Merced | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/fashion/chris-moore-photography-catwalking.html | The Godfather of Catwalk Photography Presents His Lifeâ€šÃ„Â´s Work | False | By Elizabeth Paton | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/style/louis-vuitton-miu-miu-alaia-paris-fashion-week.html | Finally, the Fall 2018 Fashion Finale | False | By Vanessa Friedman | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/middleeast/turkey-syria-us-afrin.html | Turkey Asks U.S. to Stop Kurds From Shifting Fighters to Western Syria | False | By Anne Barnard | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-09 | https://www.nytimes.com/2018/03/07/world/asia/north-korea-china-talks.html | Talks With North Korea? China Approves (No Matter the Outcome) | False | By Jane Perlez | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/07/technology/amazon-prime-medicaid.html | Amazon Offers Prime Discount for Medicaid Recipients | False | By Nick Wingfield | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/asia/aung-san-suu-kyi-holocaust-rohingya.html | U.S. Holocaust Museum Revokes Award to Aung San Suu Kyi | False | By Michael Schwirtz | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/technology/personaltech/laptop-disc-drive.html | Tiny Laptop? Bring Your Own Disc Drive | False | By J. D. Biersdorfer | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/realestate/650000-homes-massachusetts-texas-pennsylvania.html | $650,000 Homes in Massachusetts, Texas and Pennsylvania | False | By Julie Lasky | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/realestate/house-hunting-in-scotland.html | House Hunting in â€šÃ„Â¶ Scotland | False | By Lisa Prevost | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/australia/kimba-nuclear-waste.html | A Farming Town Divided: Do We Want a Nuclear Site that Brings Jobs? | False | By Jacqueline Williams | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/nyregion/congestion-pricing-uber-lyft-taxi-nyc.html | If Your Uber Ride Cost an Extra $50, Would You Still Take It? | False | By Winnie Hu | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/arts/design/pritzker-prize-balkrishna-doshi.html | Top Architecture Prize Goes to Low-Cost Housing Pioneer From India | False | By Robin Pogrebin | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/movies/black-panther-luke-cage-artist-billy-graham.html | Black Panther, Luke Cage and the First Black Artist to Draw Both | False | By Sean Howe | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/business/dealbook/sp-dow-trump-tariffs-gary-cohn.html | Wall St., Weighing Trumpâ€šÃ„Â´s Trade Policy, Ends the Day Mixed | False | By Prashant S. Rao | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-15 | https://www.nytimes.com/2018/03/07/arts/from-12th-century-bc-to-2017-art-in-startling-variety.html | From 12th Century B.C. to 2017, Art in Startling Variety | False | By Anita Gates | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/arts/dance/the-pet-shop-boys-most-incredible-thing-charlotte-ballet.html | A Ballet Score? Not Such a Stretch for the Pet Shop Boys | False | By Gavin Edwards | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-09 | https://www.nytimes.com/2018/03/07/arts/television/nell-scovell-television-comedy-me-too.html | Nell Scovell Speaks Truth to the Funny Men in Power | False | By Jason Zinoman | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/technology/personaltech/canadas-tech-scene-thriving-instant-pot-.html | How Canadaâ€šÃ„Â´s Tech Scene Is Thriving (Including the Instant Pot) | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/business/gary-cohn-trump-wall-street.html | Gary Cohnâ€šÃ„Â´s Departure From White House Has Wall St. Worried | False | By David Gelles and Kate Kelly | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/sports/basketball/nets-warriors.html | The Nets Arenâ€šÃ„Â´t Good, but Shouldnâ€šÃ„Â´t They Be a Lot Worse? | False | By Victor Mather | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/obituaries/trevor-baylis-inventor-of-a-radio-powered-by-muscle-dies-at-80.html | Trevor Baylis, Inventor of a Radio Powered by Muscle, Dies at 80 | False | By Neil Genzlinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/opinion/trump-tariffs-trade-war.html | Is Trump About to Start a Trade War? | False | By Ruchir Sharma | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/opinion/microplastics.html | The Scourge of Microplastics | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/arts/music/germany-national-anthem-gender-neutral.html | No More â€šÃ„Â²Fatherlandâ€šÃ„Â´? Germans Debate Gender-Neutral Anthem | False | By Alex Marshall | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/theater/slobodan-milosevic-musical-kosovo.html | A Musical About Slobodan Milosevic Stirs Memories in Kosovo | False | By Annalisa Quinn | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/fashion/weddings/the-things-we-keep-my-grandmothers-dress.html | The Things We Keep: My Grandmotherâ€šÃ„Â´s Dress | False | By Hayley Krischer | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/books/review-behemoth-history-of-factory-joshua-b-freeman.html | In â€šÃ„Â²Behemoth,â€šÃ„Â´ Manufacturing Still Looms Large | False | By Jennifer Szalai | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/opinion/gary-cohn-departure.html | Gary Cohnâ€™s Departure | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/technology/peter-thiel-trump-facebook.html | Peter Thielâ€™s Money Talks, in Contentious Ways. But What Does He Say? | False | By David Streitfeld | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/europe/oscar-romero-pope-vi-sainthood.html | Pope Paves Way for Sainthood for Paul VI and Archbishop â€˜scar Romero | False | By Gaia Pianigiani | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/opinion/civil-rights.html | The Work of Ensuring Civil Rights | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/opinion/failures-boomers.html | Boomers, Millennials and Generation Z | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-13 | https://www.nytimes.com/2018/03/07/climate/forests-storms-climate-change.html | Forests Protect the Climate. A Future With More Storms Would Mean Trouble. | False | By Henry Fountain | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/donald-trump-highway-utah.html | In Utah, Itâ€™s the Donald J. Trump Highway vs. the â€˜Stormy Daniels Rampwayâ€™ | False | By Julie Turkewitz | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/business/trump-federal-jobs.html | How the Spoils Were Doled Out to Trump Campaign Workers and Allies | False | By Eric Lipton and Danielle Ivory | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-09 | https://www.nytimes.com/2018/03/07/movies/a-wrinkle-in-time-review-ava-duvernay-oprah-winfrey.html | Review: â€˜A Wrinkle in Timeâ€™ Gives a Child of the Universe Powerful Friends | False | By A.O. Scott | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/opinion/north-korea-nuclear.html | North Koreaâ€™s Offer of Nuclear Talks | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/fashion/muslim-fashion-blogger-hoda-katebi.html | A Muslim Fashion Blogger With a Fierce Message | False | By Alex Hawgood | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/politics/gary-cohn-leaves-white-house-trump.html | Cohnâ€™s Departure Widens Policy Rift Between Party and President | False | By Ana Swanson and Jim Tankersley | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/opinion/income-inequality.html | No Progress on Inequality | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/arts/music/renee-fleming-kelli-ohara-carousel-mozart.html | An Opera Diva and a Broadway Star Trade Places, and Advice | False | By Michael Cooper | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/sports/marina-stefanoni-squash.html | At 15, Juggling Freshman Year and an International Squash Career | False | By Cindy Shmerler | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-09 | https://www.nytimes.com/2018/03/07/arts/design/danh-vo-guggenheim-review.html | Danh Vo: An Artist at the Crossroads of History and Diary | False | By Roberta Smith | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/europe/russia-spy-nerve-agent.html | Former Russian Spy Poisoned by Nerve Agent, British Police Say | False | By Richard Pâ€™rez-Peâ€™a | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-09 | https://www.nytimes.com/2018/03/07/nyregion/nyc-nightlife-mayor.html | New York City Appoints Its First Nightlife Mayor | False | By Alan Feuer | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/sessions-california-immigration.html | Jeff Sessions Scolds California in Immigration Speech: â€˜We Have a Problemâ€™ | False | By Thomas Fuller and Vivian Yee | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/us/parkland-students-social-media.html | How the Parkland Students Got So Good at Social Media | False | By Jonah E. Bromwich | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/fashion/the-unbearable-cuteness-of-maternity-overalls.html | The Unbearable Cuteness of Maternity Overalls | False | By Reyhan Harmanci | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/nyregion/yale-student-not-guilty-saifullah-khan.html | Yale Student Found Not Guilty in Rape Trial | False | By Vivian Wang and Cheryl P. Weinstock | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/politics/trump-steel-aluminum-tariffs.html | Trump Prepares to Formalize Tariffs but Floats Exemptions | False | By Ana Swanson | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/arts/design/dia-sun-tunnels-nancy-holt-land-art.html | Dia Acquires â€˜Sun Tunnels,â€™ Its First Piece of Land Art by a Woman | False | By Hilarie M. Sheets | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/arts/music/david-byrne-american-utopia.html | Inside David Byrneâ€™s Cheerful Dystopia | False | By Rob Tannenbaum | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/arts/television/champions-mindy-kaling-review.html | Review: Mindy Kalingâ€™s â€˜Championsâ€™ Is Off to a Winning Start | False | By Margaret Lyons | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/arts/television/marvel-jessica-jones-review-netflix.html | Review: â€˜Jessica Jonesâ€™ Returns, Well Timed for the Timeâ€™s Up Moment | False | By Mike Hale | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/australia/australia-oldest-message-bottle.html | After 131 Years, Message in a Bottle Found on Australian Beach | False | By Megan Specia | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-13 | https://www.nytimes.com/2018/03/07/well/live/for-arthritis-pain-tylenol-works-as-well-as-opioids.html | For Arthritis Pain, Nonopioid Drugs Work as Well as Opioids | False | By Nicholas Bakalar | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/sports/baseball/ichiro-suzuki-mariners.html | Ichiro Suzuki Returns to the Mariners With Nothing to Prove | False | By Benjamin Hoffman | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/technology/broadcom-qualcomm-customers.html | Broadcomâ€™s Other Regulatory Hurdle: How It Treats Customers | False | By Don Clark | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/florida-teacher-racism.html | Florida Teacher Says Her Racist Podcast Was â€˜Satireâ€™ | False | By Matt Stevens | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/technology/china-huawei-5g-standards.html | Chinaâ€™s Huawei Is at Center of Fight Over 5Gâ€™s Future | False | By Raymond Zhong | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/arts/music/superorganism-rex-orange-county-clairo-indie-pop.html | The New Indie Pop: Off-Kilter, Handmade, Whimsical and Emotional | False | By Jon Caramanica | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-12 | https://www.nytimes.com/2018/03/07/arts/dance/gibney-dance-unveils-new-space-and-a-new-name.html | Gibney Dance Unveils New Space, and a New Name | False | By Joshua Barone | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/nyregion/spring-awakens-and-partridgeberry-has-the-proof.html | Spring Awakens! And Partridgeberry Has the Proof | False | By Dave Taft | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/nyregion/dvd-rental-stores-new-york.html | There Are Still DVD Rental Stores in New York | False | By Alix Strauss | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/nyregion/cuomo-cynthia-nixon-de-blasio-governor.html | Facing Potential Challenge From Cynthia Nixon, Cuomo Swipes at Familiar Foe: The Mayor | False | By Shane Goldmacher | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/nyregion/dont-mess-with-dagger-john.html | Donâ€šÃ„Â´t Mess With Dagger John | False | By Sam Roberts | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-07 | https://www.nytimes.com/2018/03/07/world/europe/britain-theresa-may-mansplaining.html | Theresa May Calls Out â€šÃ„Â²Mansplainingâ€šÃ„Â´ in Parliament. But Was It? | False | By Megan Specia | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-13 | https://www.nytimes.com/2018/03/07/science/pitcher-plants-insects.html | The Weird World Inside a Pitcher Plant | False | By JoAnna Klein | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/style/types-of-tequila.html | How Tequila Replaced Cosmos as the Celebrity Quaff of Choice | False | By Sheila Marikar | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/business/coca-cola-japan-alcohol-chuhi.html | Coca-Colaâ€šÃ„Â´s Move to Juice Up Sales in Japan: Add a Splash of Booze | False | By Tiffany Hsu and Hisako Ueno | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/style/why-work-wives-are-the-future-of-fashion.html | Why Work Wives Are the Future of Fashion | False | By Hayley Phelan | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-09 | https://www.nytimes.com/2018/03/07/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Holland Cotter, Martha Schwendener and Will Heinrich | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/florida-shooting-gunman-indicted.html | Florida Gun Control Bill Passed by House, Defying N.R.A. | False | By Patricia Mazzei | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/books/review/ronen-bergman-rise-and-kill-first.html | Learning From Israelâ€šÃ„Â´s Political Assassination Program | False | By Kenneth M. Pollack | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/opinion/teachers-west-virginia-strike.html | The West Virginia Teacher Strike Was Just the Start | False | By Steven Greenhouse | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/san-francisco-native-american-statue.html | San Francisco Will Remove Controversial Statue of Native American Man | False | By Michael Gold | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-13 | https://www.nytimes.com/2018/03/07/well/family/probiotics-fish-oil-pregnancy-eczema-food-allergies-breastfeeding.html | Probiotics and Fish Oil During Pregnancy May Curb Allergies in Kids | False | By Nicholas Bakalar | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/nyregion/the-future-of-beauty-in-three-frantic-days.html | The Future of Beauty in Three Frantic Days | False | By Ilise S. Carter | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/sports/jerry-jones-roger-goodell-payment.html | Roger Goodell Forces Jerry Jones to Pay Millions | False | By Ken Belson | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/politics/sam-nunberg-says-hell-cooperate-with-mueller-but-what-does-he-know.html | Sam Nunberg Says Heâ€šÃ„Â´ll Cooperate With Mueller. But What Does He Know? | False | By Katie Rogers | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/business/media/diet-madison-avenue-instagram.html | Ad Agenciesâ€šÃ„Â´ Reckoning on Sexual Harassment Comes on Instagram, Anonymously | False | By Sapna Maheshwari | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/science/lawrence-krauss-arizona-state.html | Arizona State Suspends Lawrence Krauss During Inquiry Over Sexual Misconduct Accusations | False | By Kenneth Chang | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-11 | https://www.nytimes.com/2018/03/07/t-magazine/art/bjarne-melgaard-kathy-acker.html | In Memory of a Radical, Sex-Positive Literary Icon | False | By Janelle Zara | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/obituaries/kalman-aron-whose-art-spared-him-in-the-holocaust-dies-at-93.html | Kalman Aron, Whose Art Spared Him in the Holocaust, Dies at 93 | False | By Sam Roberts | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-09 | https://www.nytimes.com/2018/03/07/obituaries/jesus-lopez-cobos-internationally-known-conductor-dies-at-78.html | Jesâ€šÃ¹s Lâ€šÃ³pez-Cobos, Internationally Known Conductor, Dies at 78 | False | By Neil Genzlinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-12 | https://www.nytimes.com/2018/03/07/nyregion/metropolitan-diary-touch-of-home-on-wall-street.html | Touch of Home on Wall Street | False | By Joann Furbank | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/middleeast/jerusalem-embassy-occupied-territory.html | New U.S. Embassy May Be in Jerusalem, but Not in Israel | False | By Isabel Kershner | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/nyregion/admissions-specialized-high-schools-new-york.html | Elite Schools Make Few Offers to Black and Latino Students | False | By Kate Taylor | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/politics/stormy-daniels-trump.html | Trump Lawyer Obtained Restraining Order to Silence Stormy Daniels | False | By Jim Rutenberg and Peter Baker | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/politics/ted-cruz-beto-orourke-texas-senate.html | Et Tu, Rafael? Cruz Asks Democratic Rival, Beto Oâ€šÃ„Â´Rourke, â€šÃ„Â²Whatâ€šÃ„Â´s in a Nickname?â€šÃ„Â´ | False | By Michael Tackett | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/politics/trump-witnesses-special-counsel-priebus-mcgahn.html | Trump Asked Key Witnesses About Matters They Discussed With Special Counsel | False | By Michael S. Schmidt and Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/insider/selfies-trends-styles-column.html | Giving Old Trends New Consideration | False | By Alex Williams | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-07 | 2018-03-09 | https://www.nytimes.com/2018/03/07/science/trump-elephant-trophy-hunting.html | U.S. Lifts Ban on Some Elephant and Lion Trophies | False | By Rachel Nuwer | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/opinion/parkland-florida-gun-control.html | Mr. Trump, Hereâ€šÃ„Ã´s a Teenage Hero; Itâ€šÃ„Ã´s Your Turn! | False | By Nicholas Kristof | 2018-05-16 | TX 8-550-404 |
| 2018-03-07 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/americas/kushner-mexico-president-diplomacy.html | Kushner Meets With Mexican President, Underscoring Shift in U.S. Diplomacy | False | By Azam Ahmed and Nicholas Casey | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/opinion/mortage-minority-income.html | The Race-Based Mortgage Penalty | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/opinion/north-atlantic-right-whales-extinct.html | North Atlantic Right Whales Are Near Extinction. We Can Avert It. | False | By Deborah Cramer | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/opinion/artificial-intelligence-human.html | How to Make A.I. Thatâ€šÃ„Ã´s Good for People | False | By Fei-Fei Li | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/politics/jeff-sessions-california-lawsuit.html | Sessions Targets California Immigrants Using a Ruling That Protected Them | False | By Adam Liptak | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/todayspaper/quotation-of-the-day-cuomo-shrugs-off-talk-of-a-challenger-and-resumes-his-feud-with-de-blasio.html | Quotation of the Day: Cuomo Shrugs Off Talk of a Challenger and Resumes His Feud With de Blasio | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/politics/parkland-school-shooting-congress-gun-control.html | With Gun Control Nearing a Dead End, G.O.P. Turns to â€šÃ„Ã²School Safetyâ€šÃ„Ã´ | False | By Sheryl Gay Stolberg and Erica L. Green | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/sports/college-basketball-big-east-acc.html | When College Basketball Teams Invade New York, an Empty Gym Is Hard to Find | False | By Zach Schonbrun | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-20 | https://www.nytimes.com/2018/03/07/arts/rome-subway-archaeological-marvels.html | Romeâ€šÃ„Ã´s Subway Project Keeps Digging Up Archaeological Marvels | False | By Elisabetta Povoledo | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/sports/juventus-beats-tottenham-champions-league.html | In Stopping Tottenham, Juventus Holds Back Time With a Smile | False | By Rory Smith | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/africa/pentagon-us-troops-niger-combat-pay.html | U.S. Troops in Niger to Receive Combat Pay, Pentagon Says | False | By Thomas Gibbons-Neff | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/nyregion/winter-storm-snow-transit-power.html | Second Storm of the Week Dumps Snow and Cripples Transit | False | By Rick Rojas | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/politics/trump-white-house-advisers.html | In Trumpâ€šÃ„Ã´s White House, the Adviser Who Really Matters Sits in the Oval Office | False | By Peter Baker and Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-10 | https://www.nytimes.com/2018/03/07/arts/music/nme-bands-oasis-stone-roses-strokes.html | 5 Bands the NME Lovingly, Relentlessly Championed | False | By Rob Tannenbaum | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/pageoneplus/corrections-march-8-2018.html | Corrections: March 8, 2018 | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/opinion/texas-primary-results-blue.html | About That Blue Wave â€šÃ„Ã¶ | False | By Musa Al-Gharbi | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/asheville-police-beating-black-man.html | Outrage Over Footage of Police Officer Beating a Black Man in North Carolina | False | By Christina Caron | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/world/asia/china-xi-jinping-party-term-limit.html | How Xi Jinping Made His Power Grab: With Stealth, Speed and Guile | False | By Chris Buckley | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/science/thomas-jessell-dismissed.html | Columbia Removes Thomas Jessell, Renowned Neuroscientist, From His Posts | False | By Benedict Carey | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/theater/low-road-review-bruce-norris-public-theater.html | Review: A Boisterous â€šÃ„Ã²Low Roadâ€šÃ„Ã´ Finds the Potholes in Capitalism | False | By Ben Brantley | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/07/theater/review-hello-from-the-children-of-planet-earth-don-nguyen.html | Review: In Search of Intelligent Life and a Willing Sperm Donor | False | By Alexis Soloski | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/nyregion/new-york-snow-photos.html | The Snow Before the Storm | False | By Jonathan Wolfe | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/crosswords/daily-puzzle-2018-03-08.html | A Sucker for Vampire Stories | False | By Deb Amlen | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/07/us/politics/tony-tooke-us-forest-service-chief-resigns.html | U.S. Forest Service Chief Resigns Amid Sexual Harassment Accusations | False | By Emily Baumgaertner | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/07/business/economy/ecb-euro-italy.html | E.C.B. Shifts Guidance, as Europe Moves Toward Normalcy | False | By Jack Ewing | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/08/style/adam-rippon-talks-about-fame.html | Adam Rippon Is Famous. What Now? | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/08/obituaries/overlooked-lillias-campbell-davidson.html | Overlooked No More: Lillias Campbell Davidson, an Early Advocate for Womenâ€šÃ„Ã´s Cycling | False | By Amanda Hess | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/08/obituaries/overlooked-charlotte-bronte.html | Overlooked No More: Charlotte Brontâ€šÃ„Ã«, Novelist Known for â€šÃ„Ã²Jane Eyreâ€šÃ„Ã´ | False | By Susan Dominus | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-04-02 | https://www.nytimes.com/2018/03/08/obituaries/overlooked-belkis-ayon.html | Overlooked No More: Belkis Ayâ€šÃ¥â€°Ã≤in, a Cuban Printmaker Inspired by a Secret Male Society | False | By Sandra E. Garcia | 2018-06-12 | TX 8-550-933 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/obituaries/overlooked-from-the-death-desk-why-most-obits-are-still-of-white-men.html | From the Death Desk: Why Most Obituaries Are Still of White Men | False | By William McDonald | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/insider/overlooked-obituary.html | How an Obits Project on Overlooked Women Was Born | False | By Amisha Padnani | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/08/arts/television/whats-on-tv-thursday-jessica-jones-and-atlanta.html | Whatâ€šÃ„Ã´s on TV Thursday: â€šÃ„Â²Jessica Jonesâ€šÃ„Â´ and â€šÃ„Â²Atlantaâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/opinion/europe-giving-up-trump.html | Why Europe Is Giving Up on Trumpâ€šÃ„Ã´s America | False | By Sylvie Kauffmann | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/08/upshot/trump-trade-tariffs-skirmish.html | A Trade Skirmish Is Underway. That Doesnâ€šÃ„Ã´t Mean a Trade War Is Near. | False | By Neil Irwin | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/business/china-vows-retaliation-if-trump-engages-in-trade-war.html | China Vows Retaliation if Trump Engages in Trade War | False | By Sui-Lee Wee | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/theater/fanny-and-alexander-harold-and-maude-london.html | 2 Films Come to the London Stage, With Losses and Gains | False | By Matt Wolf | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/europe/kim-wall-peter-madsen-denmark.html | Danish Inventor Accused of Submarine Murder Takes the Stand | False | By Christina Anderson | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/books/review/luis-alberto-urrea-by-the-book.html | Luis Alberto Urrea: By the Book | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/travel/visiting-movie-location-tips.html | How to Plan a Movie-Themed Vacation | False | By Shivani Vora | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/west-virginia-teachers-strike.html | West Virginia Walkouts a Lesson in the Power of a Crowd-Sourced Strike | False | By Jess Bidgood and Campbell Robertson | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-18 | https://www.nytimes.com/2018/03/08/travel/36-hours-in-auckland.html | 36 Hours in Auckland | False | By Elaine Glusac | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/politics/trump-donor-dinner-georgetown.html | Venturing Into the Swamp, Trump Dines With Major Donors | False | By Kenneth P. Vogel | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/nyregion/new-york-city-bus-troubles.html | As Subway Crisis Takes Up â€šÃ„Â²So Much Oxygen,â€šÃ„Â´ the Buses Drag Along | False | By Sarah Maslin Nir | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/business/stock-market-traders.html | Stock Markets Are Scary. Suddenly, Itâ€šÃ„Ã´s a Good Time to Be a Trader. | False | By Landon Thomas Jr. | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/arts/music/lionel-richie-american-idol-interview.html | Lionel Richie Wants to Teach You How to Be a Real â€šÃ„Â²American Idolâ€šÃ„Â´ | False | By Alex Pappademas | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-15 | https://www.nytimes.com/2018/03/08/arts/chicago-museums-art.html | Beyond Frank Lloyd Wright: A Broader View of Art in Chicago | False | By Hilarie M. Sheets | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-15 | https://www.nytimes.com/2018/03/08/arts/new-york-historical-society-norman-rockwell-four-freedoms.html | Norman Rockwellâ€šÃ„Ã´s Vision of F.D.R.â€šÃ„Ã´s Four Freedoms | False | By Abby Ellin | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/realestate/the-all-important-dog-run.html | The All-Important Dog Run | False | By Joyce Cohen | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-15 | https://www.nytimes.com/2018/03/08/arts/puerto-rico-museums-hurricane-maria-recovery.html | Art Museums in Puerto Rico Face Long and Expensive Recovery | False | By Joseph B. Treaster | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/sports/opioids-suicide.html | Suicides, Drug Addiction and High School Football | False | By Juliet Macur | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/asia/us-trump-tpp-signed.html | U.S. Allies Sign Sweeping Trade Deal in Challenge to Trump | False | By Ernesto Londoä°Ã±o and Motoko Rich | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/business/dealbook/cigna-express-scripts.html | Cigna to Buy Express Scripts in $52 Billion Health Care Deal | False | By Katie Thomas, Reed Abelson and Chad Bray | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/movies/hannah-review-charlotte-rampling.html | Review: â€šÃ„Â²Hannahâ€šÃ„Â´ Presents a Woman Undone | False | By Jeannette Catsoulis | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/movies/review-claires-camera-isabelle-huppert-hong-sang-soo.html | Review: In â€šÃ„Â²Claireâ€šÃ„Ã´s Camera,â€šÃ„Â´ Isabelle Huppert Plays a Cannes Newbie | False | By Glenn Kenny | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/movies/shining-moon-review.html | Review: In â€šÃ„Â²Shining Moon,â€šÃ„Â´ Two Gay Chilean Actors Confront the Past | False | By Jeannette Catsoulis | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/08/movies/leaning-into-the-wind-review-andy-goldsworthy.html | Review: In â€šÃ„Â²Leaning Into the Wind â€šÃ„Â® Andy Goldsworthy,â€šÃ„Â´ an Artist Grapples (Again) With Time | False | By Ben Kenigsberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/08/movies/itzhak-review-itzhak-perlman.html | Review: â€šÃ„Â²Itzhak,â€šÃ„Â´ the Man and the Musician | False | By Helen T. Verongos | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/08/movies/the-forgiven-review-forest-whitaker.html | Review: In â€šÃ„Â²The Forgiven,â€šÃ„Â´ Forest Whitaker as Archbishop Desmond Tutu | False | By Glenn Kenny | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/08/movies/the-leisure-seeker-review-helen-mirren.html | Review: On the Road for a Last Taste of Freedom in â€šÃ„Â²The Leisure Seekerâ€šÃ„Â´ | False | By Ben Kenigsberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/08/business/dealbook/cigna-express-scripts-deal.html | The Leeway in President Trumpâ€šÃ„Ã´s Tariff Order: DealBook Briefing | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-10 | https://www.nytimes.com/2018/03/08/world/asia/china-xi-jinping-term-limits-dissent.html | Murmurings of Dissent Upset Chinaâ€šÃ„Ã´s Script for Xiâ€šÃ„Ã´s Power Grab | False | By Steven Lee Myers and Javier C. Hernä°Ã±dez | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/technology/personaltech/review-samsung-galaxy-s9-emoji.html | A Review of the Samsung Galaxy S9, in Emoji | False | By Brian X. Chen | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/international-womens-day-2018.html | International Womenâ€šÃ„Ã´s Day 2018: Beyond #MeToo, With Pride, Protests and Pressure | False | By Elisabetta Povoledo, Raphael Minder and Yonette Joseph | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/middleast/iran-kavous-seyed-emami-wife.html | Wife of Iranian-Canadian Who Died in Jail Is Barred from Leaving Iran | False | By Thomas Erdbrink | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/sports/football/richard-sherman-seahawks-legion-of-boom.html | In Seattle, a Seahawks Defense That Flowed Together Drifts Apart | False | By Benjamin Hoffman | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/technology/personaltech/windows-restore-reset-recover.html | Windows 10: When to Restore, Reset or Recover | False | By J. D. Biersdorfer | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/realestate/homes-for-sale-in-new-york-and-new-jersey.html | Homes for Sale in New York and New Jersey | False | Reported by Anne Mancuso and Jill P. Capuzzo | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/realestate/homes-for-sale-in-manhattan-and-brooklyn.html | Homes for Sale in Manhattan and Brooklyn | False | By Stefanos Chen | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-14 | https://www.nytimes.com/2018/03/08/insider/burned-villages-democratic-republic-congo.html | How We Identified Burned Villages in the Democratic Republic of Congo | False | By Christoph Koettl | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/your-money/jittery-stock-market-volatility.html | Jittery From Stock Market Volatility? Donâ€šÃ„Ã´t Run. Just Hug. | False | By Carl Richards | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/realestate/condos-with-extras-on-the-side.html | Condos With Extras on the Side | False | By Jane Margolies | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/sports/ncaabasketball/trae-young-oklahoma-ncaa-tournament.html | Collapse Leaves Trae Young and Oklahoma Awaiting N.C.A.A. Fate | False | By Victor Mather | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/movies/gringo-review-david-oyelowo-charlize-theron.html | Review: The Caper-Comedy â€šÃ„Ã²Gringoâ€šÃ„Ã´ Is Staler Than Yesterdayâ€šÃ„Ã´s Tortillas | False | By A.O. Scott | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/arts/television/alan-cumming-instinct-cbs.html | Alan Cumming Helps CBS Unfurl Its Rainbow Flag With â€šÃ„Ã²Instinctâ€šÃ„Ã´ | False | By Kathryn Shattuck | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/books/mitzi-angel-new-publisher-farrar-straus-giroux-replaces-jonathan-galassi.html | A New Publisher for Farrar, Straus & Giroux | False | By Alexandra Alter | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/arts/music/nme-print-mary-anne-hobbs.html | The NME Bows Out of Print. Weâ€šÃ„Ã´ll Miss the Inky Fingers. | False | By Mary Anne Hobbs | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/daylight-saving-time-florida.html | Year-Round Daylight Saving Time? Florida Says Yes, but Itâ€šÃ„Ã´s Not So Simple | False | By Maggie Astor | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/arts/design/tiffany-zabludowicz-continues-the-family-tradition-in-soho.html | A Young Collector Continues the Family Tradition in SoHo | False | By Ted Loos | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/books/review/8-new-books-we-recommend-this-week.html | 8 New Books We Recommend This Week | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/europe/uk-russia-spy-sergei-skripal.html | Ex-Russian Spy â€šÃ„Ã²Stableâ€šÃ„Ã´ After Nerve Agent Attack in U.K. | False | By Stephen Castle and Neil MacFarquhar | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/movies/the-death-of-stalin-armando-iannucci-steve-buscemi.html | Review: The Slapstick Horror of â€šÃ„Ã²The Death of Stalinâ€šÃ„Ã´ | False | By Manohla Dargis | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/opinion/trump-birth-control-backward.html | The Trump Administrationâ€šÃ„Ã´s Backward Attitude Toward Birth Control | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-14 | https://www.nytimes.com/2018/03/08/dining/drinks/wine-review-petillant-naturel.html | Bubbles, With Joy: Pâ€šÃ„Ã©tillant Naturelâ€šÃ„Ã´s Triumphant Return | False | By Eric Asimov | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/style/why-cant-a-modern-woman-pay-at-least-half.html | Why Canâ€šÃ„Ã´t a Modern Woman Pay (at Least) Half? | False | By Philip Galanes | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/nyregion/david-santiago-dead-homecoming-lower-east-side.html | A Joyful Homecoming Cut Short | False | By Charles V. Bagli | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/arts/dance/paul-taylor-dancers-koch-season.html | Get to Know the Colors on Paul Taylorâ€šÃ„Ã´s Palette | False | By Gia Kourlas | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/nyregion/the-pigeon-stalker.html | The Pigeon Stalker | False | By Corey Kilgannon | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/movies/thoroughbreds-review.html | Review: Meet the Peewee Nihilists of â€šÃ„Ã²Thoroughbredsâ€šÃ„Ã´ | False | By Manohla Dargis | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/europe/britain-first-hate-crime-uk.html | Anti-Muslim Extremists Retweeted by Trump Are Convicted of Hate Crimes | False | By Richard Pâ€šÃ„Â©rez-Peâ€šÃ„Â±a | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/books/wendell-steavenson-novel-paris-metro.html | A War Reporter Finds Refuge by Switching to Fiction | False | By Tobias Grey | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-10 | https://www.nytimes.com/2018/03/08/briefing/the-week-in-good-news-penguins-indigenous-roller-derby-message-bottle.html | The Week in Good News: A Penguin Supercolony, an Indigenous Roller Derby Team and a Message in a Bottle | False | By Des Shoe | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/movies/dr-seuss-the-grinch-trailer-benedict-cumberbatch.html | â€šÃ„Ã²Dr. Seussâ€šÃ„Ã´ the Grinchâ€šÃ„Ã´ Trailer: Benedict Cumberbatch Stars | False | By Bruce Fretts | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/sports/baseball/dodgers-pitching.html | For the Dodgers, Less (Time on the Mound) Is More (Wins) | False | By Tyler Kepner | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/africa/tillerson-africa-shithole-russia.html | Tillerson, in Africa, Dodges Questions on Vulgarity and Trolling | False | By Gardiner Harris | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/theater/locked-up-bitches-review-flea-theater.html | Review: â€šÃ„Â²Locked Upâ€šÃ„Â´ and in for a Ruff Night | False | By Alexis Soloski | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/arts/design/zoe-leonard-photographer-sculpture-whitney-museum-of-american-art.html | Zoe Leonardâ€šÃ„Â´s Messages Strike Hard â€šÃ„Â® and Cast a Spell | False | By Holland Cotter | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/politics/trump-tariff-announcement.html | Trump Authorizes Tariffs, Defying Allies at Home and Abroad | False | By Peter Baker and Ana Swanson | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/movies/strangers-prey-at-night-review.html | Review: â€šÃ„Â²The Strangers: Prey at Nightâ€šÃ„Â´ Delivers on Its Title | False | By Glenn Kenny | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/arts/television/jon-favreau-live-action-star-wars-disney.html | Jon Favreau to Pen Live-Action â€šÃ„Â²Star Warsâ€šÃ„Â´ Streaming Series | False | By Brooks Barnes | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-14 | https://www.nytimes.com/2018/03/08/arts/dance/lili-chopra-french-institute-lower-manhattan-cultural-council.html | An Uptown Artistic Director Moves Downtown | False | By Joshua Barone | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/08/opinion/pfizer-drug.html | How Pfizer Developed a Drug | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-13 | https://www.nytimes.com/2018/03/08/health/sickle-cell-mutation.html | How One Childâ€šÃ„Â´s Sickle Cell Mutation Helped Protect the World From Malaria | False | By Carl Zimmer | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/nyregion/the-finest-vs-the-bravest-on-the-ice.html | The Finest vs. the Bravest, on the Ice | False | By Helene Stapinski | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/arts/design/the-armory-show-review.html | 30 Must-See Artists at the Armory Show | False | By Martha Schwendener | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/arts/design/art-fairs-independent-nada-new-york.html | The Donâ€šÃ„Â´t-Misses at Independent and NADA | False | By Will Heinrich | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/watching/babylon-berlin-what-to-watch-next.html | Did You Love â€šÃ„Â²Babylon Berlinâ€šÃ„Â´? Hereâ€šÃ„Â´s What to Watch Next | False | By Elisabeth Vincentelli | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/movies/sopranos-prequel-movie-david-chase.html | â€šÃ„Â²Sopranosâ€šÃ„Â´ Creator Will Bring a Prequel to Movie Screens | False | By Brooks Barnes | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/opinion/fuel-efficient-diesel-engines.html | Fuel-Efficient Diesel Engines | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/technology/twitter-fake-news-research.html | Itâ€šÃ„Â´s True: False News Spreads Faster and Wider. And Humans Are to Blame. | False | By Steve Lohr | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/business/media/michael-b-jordan-inclusion-rider.html | Michael B. Jordan Adopts an Inclusion Rider for His Company | False | By Daniel Victor | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/immigration-california-trump-sessions.html | â€šÃ„Â²I Am a Pawnâ€šÃ„Â´: Trumpâ€šÃ„Â´s Immigration Fight With California Squeezes Those Caught in the Middle | False | By Miriam Jordan and Jennifer Medina | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/americas/colombia-election-timochenko-farc.html | Colombia Rebel Ends Presidential Campaign, in Blow to Peace Process | False | By Nicholas Casey | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/europe/kosovo-serbia-clocks-europe.html | Clocks Slow in Europe? Blame Kosovo-Serbia Row | False | By Valerie Hopkins and Richard Pîˆ¥sÃ¢Å«rez-Peîˆ¥sÃ¢Å«±a | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/opinion/sunday/truth-lies-spread-online.html | How Lies Spread Online | False | By Sinan Aral | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/opinion/cosmetic-procedures.html | Fix My Face? Sorry, No | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-08 | https://www.nytimes.com/2018/03/08/opinion/jared-kushner.html | Jared Kushner the Indispensable | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-11 | https://www.nytimes.com/2018/03/08/style/harry-hadden-paton-downton-abbey-my-fair-lady-broadway.html | Shopping for Marmite With Harry Hadden-Paton | False | By Alexis Soloski | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/business/japan-women-construction.html | Japan Wants More Women in Construction. Pink Toilets May Not Be Helping. | False | By Mari Saito | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/opinion/immigrants.html | Trump vs. California Over Immigrants | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/opinion/america-rohingya-myanmar.html | John McCain and Angelina Jolie: America Should Lead in Saving the Rohingya | False | By John McCain and Angelina Jolie | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/opinion/mental-illness.html | The Ways We Fail Those With Mental Illness | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/politics/russian-trolls-trump-campaign-florida-matt-skiber.html | How Russian Trolls Crept Into the Trump Campaignâ€šÃ„Â´s Facebook Messages | False | By Kenneth P. Vogel | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/obituaries/nitin-vadukul-inventive-photographer-of-hip-hop-dies-at-52.html | Nitin Vadukul, Innovative Photographer of Hip-Hop, Dies at 52 | False | By Matthew Sedacca | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/watching/what-to-watch-this-weekend.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/technology/sri-lanka-facebook-shutdown.html | In Sri Lanka, Facebook Contends With Shutdown After Mob Violence | False | By Vindu Goel, Hari Kumar and Sheera Frenkel | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/business/alexa-laugh-amazon-echo.html | Amazon Knows Why Alexa Was Laughing at Its Customers | False | By Niraj Chokshi | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-12 | https://www.nytimes.com/2018/03/08/opinion/donald-trump-trade-tariffs.html | Donald Trumpâ€š�Â‚Â´s Empty Words on Trade | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/obituaries/shammi-bollywood-actress-known-for-comedic-roles-dies-at-89.html | Shammi, Bollywood Actress Known for Comedic Roles, Dies at 89 | False | By Kai Schultz | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/theater/whats-new-in-nyc-theater.html | 10 Plays and Musicals to Go to in NYC This Weekend | False | By Alexis Soloski | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/arts/music/classical-music-in-nyc-this-week.html | 6 Classical Music Concerts to See in NYC This Weekend | False | By David Allen | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/movies/film-series-in-nyc-this-week.html | 3 Film Series to Catch in NYC This Weekend | False | By Ben Kenigsberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/arts/design/art-and-museums-in-nyc-this-week.html | 22 Art Exhibitions to View in NYC This Weekend | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/arts/comedy-in-nyc-this-week.html | 7 Comedy Shows to Catch in NYC This Weekend | False | By Kasia Pilat | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/arts/dance/dance-in-nyc-this-week.html | 10 Dance Performances to See in NYC This Weekend | False | By Gia Kourlas | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in NYC This Weekend | False | By Laurel Graeber | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 13 Pop, Rock and Jazz Concerts to Check Out in NYC This Weekend | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-04-03 | https://www.nytimes.com/2018/03/08/opinion/trump-trade-questions.html | Krugmanâ€š�Â‚Â´s Taking Your Questions on Trade | False | By Paul Krugman | 2018-06-12 | TX 8-550-933 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/europe/russia-syria-assad.html | Russiaâ€š�Â‚Â´s Greatest Problem in Syria: Its Ally, President Assad | False | By Neil MacFarquhar | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/nyregion/nanny-trial-psychologist-yoselyn-ortega.html | Days Before Slaying, Nanny Was â€š�Â²Worried, Anxious, Frightenedâ€š�Â´ | False | By James C. McKinley Jr. | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/business/economy/trump-tariff-reaction.html | A Storm of Reaction to Trumpâ€š�Â‚Â´s Tariffs | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/sports/ncaabasketball/louisville-acc-ncaa-tournament.html | Louisville Bows Out of A.C.C. Tournament and Now Waits for a Call | False | By Malika Andrews | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/obituaries/helmut-maucher-executive-who-transformed-nestle-dies-at-90.html | Helmut Maucher, Executive Who Transformed Nestlâ€š�Â©, Dies at 90 | False | By Emily Flitter | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/middleeast/no-dancing-no-swaying-saudi-concert.html | No Dancing, No Swaying: Saudi Pop Concert Comes With Warning | False | By Nour Youssef | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/technology/baltimore-county-schools-superintendent.html | Ex-Leader of Baltimore County Schools, a Tech Booster, Pleads Guilty to Perjury | False | By Natasha Singer | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/florida-school-shooting-911-calls.html | Parkland 911 Calls Are Released: â€š�Â‚SomeoneÂ¹s Shooting Up the Schoolâ€š�Â‚ | False | By Patricia Mazzei and Alan Blinder | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/opinion/trump-tariffs-executive-order-steel.html | Trump Takes the First Shot in a Trade War | False | By Patrick Chappatte | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-12 | https://www.nytimes.com/2018/03/08/nyregion/metropolitan-diary-empathy-from-a-pro.html | Empathy From a Pro | False | By J. Bryan Mcgeever | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/business/tariff-trump-trade-wars.html | What History Has to Say About the â€š�Â²Winnersâ€š�Â´ in Trade Wars | False | By James B. Stewart | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-04-15 | https://www.nytimes.com/2018/03/08/books/review/are-iphones-bad-for-kids.html | Are iPhones Bad for Kids? | False | By Pamela Druckerman | 2018-06-12 | TX 8-550-933 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/politics/health-secretary-health-care-costs.html | Health Officials Assail â€š�Â²Pricing Schemesâ€š�Â´ That Gouge Patients | False | By Robert Pear | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/opinion/trump-trade-tariffs-steel.html | Oh, What a Trumpy Trade War! | False | By Paul Krugman | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/opinion/get-out-oscars.html | Why Didnâ€š�Â‚Â´t â€š�Â²Get Outâ€š�Â´ Win Best Picture? | False | By Kashana Cauley | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/obituaries/paul-magriel-who-was-called-the-best-in-backgammon-dies-at-71.html | Paul Magriel, Who Was Called the Best in Backgammon, Dies at 71 | False | By Sam Roberts | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/africa/us-airstrikes-isis-libya.html | Under Trump, U.S. Launched 8 Airstrikes Against ISIS in Libya. It Disclosed 4. | False | By Eric Schmitt | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/business/video-games-violence.html | When Mortal Kombat Came Under Congressional Scrutiny | False | By Tiffany Hsu | 2018-05-16 | TX 8-550-404 |
| 2018-03-08 | 2018-03-09 | https://www.nytimes.com/2018/03/08/nyregion/storm-power-transit-nor-easter.html | Deadly Storm Fells Trees, Causing Travel Woes and Power Outages | False | By Patrick McGeehan | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/09/upshot/trumps-latest-tariff-strategy-less-trade-war-and-more-lets-make-a-deal.html | Trumpâ€š�Â‚Â´s Latest Tariff Strategy: Less Trade War, and More Letâ€š�Â‚Â´s Make a Deal | False | By Neil Irwin | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/09/nyregion/yale-rape-verdict-consent-not-guilty-jurors.html | Yale Rape Verdict Shows How â€š�Â²Yes Means Yesâ€š�Â´ Can Be Murkier in Court | False | By Vivian Wang | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/politics/north-korea-kim-jong-un-trump.html | North Korea Asks for Direct Nuclear Talks, and Trump Agrees | False | By Mark Landler | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/sports/olympics/paralympics-sled-hockey-usa.html | Steve Cash Was Already the Worldâ€šÃ„Ã´s Best Sled Hockey Goalie. Than He Got a Coach. | False | By Ben Shpigel | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/opinion/student-mobs.html | Understanding Student Mobbists | False | By David Brooks | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/politics/idaho-affordable-care-act-trump-administration.html | Trump Administration Blocks Idahoâ€šÃ„Ã´s Plan to Circumvent Health Law | False | By Robert Pear | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/opinion/trump-chemical-weapons.html | What Happened to Trumpâ€šÃ„Ã´s Red Line on Chemical Weapons? | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/politics/trump-draws-lively-opinions-on-video-game-violence-but-shrouds-his-own.html | Trump Draws â€šÃ„Ã²Livelyâ€šÃ„Ã´ Opinions on Video Game Violence but Shrouds His Own | False | By Katie Rogers | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/business/trump-twitter-block.html | Judge Floats Idea to Settle @realDonaldTrump Twitter Blocking Case | False | By John Herrman | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/middleeast/netanyahu-us-scandal.html | Netanyahuâ€šÃ„Ã´s Bilingual U.S. Tour: Triumphal and Defensive | False | By David M. Halbfinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/nyregion/rent-stabilized-apartments-new-york.html | Annual Battle Over Raising Rents in New York Begins | False | By Luis Ferrйâ€šÃ©-Sadurnÿâ€šÃâ€° 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/opinion/trump-tariffs-economics.html | The Case for Trumpâ€šÃ„Ã´s Tariffs and â€šÃ„Ã²America Firstâ€šÃ„Ã´ Economics | False | By Daniel McCarthy | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/politics/obama-netflix-shows.html | Obama in Talks to Provide Shows for Netflix | False | By Michael D. Shear, Katie Benner and John Koblin | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/politics/pennsylvania-special-house-election-conor-lamb.html | Why G.O.P. Is Spending Millions on a Soon-to-Vanish Seat in Trump Country | False | By Jonathan Martin | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/world/asia/transcript-south-korea-nuclear-trump.html | Seeking â€šÃ„Ã²Peaceful Resolutionâ€šÃ„Ã´: Transcript of South Korean Adviserâ€šÃ„Ã´s Remarks | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/opinion/trump-north-korea-trip.html | President Trumpâ€šÃ„Ã´s North Korea Gamble | False | By Nicholas Kristof | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/business/economy/fact-check-trump-steel-china-imports.html | Little Evidence Supports Trumpâ€šÃ„Ã´s Claims Against China on Tariffs and Trade | False | By Linda Qiu | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/pageoneplus/corrections-march-9-2018.html | Corrections: March 9, 2018 | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/theater/review-in-good-for-otto-david-rabe-new-group.html | Review: In â€šÃ„Ã²Good for Otto,â€šÃ„Ã´ a Case of Psychiatrist, Shrink Thyself | False | By Jesse Green | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/us/politics/stormy-daniels-trump-legal-case.html | Stormy Daniels Lawsuit Opens Door to Further Trouble for Trump | False | By Jim Rutenberg and Mike McIntire | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/business/trump-hotel-panama.html | One Hotel in Panama, but Two Competing Websites (and a Single Mention of Trump) | False | By Ben Protess and Steve Eder | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/crosswords/daily-puzzle-2018-03-09.html | On the Tip of Your Tongue | False | By Deb Amlen | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/todayspaper/quotation-of-the-day-trump-signs-tariffs-defying-array-of-allies.html | Quotation of the Day: Trump Signs Tariffs, Defying Array of Allies | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/insider/daily-sound-production.html | How â€šÃ„Ã²The Dailyâ€šÃ„Ã´ Sounds Out the News | False | By Zach Wichter | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/08/sports/aqib-talib-los-angeles-rams.html | Los Angeles Rams Rebuilding Defense in Wade Phillipsâ€šÃ„Ã´ Image | False | By Benjamin Hoffman | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/09/world/asia/trump-kim-meeting-asia-reaction.html | Word of Trump-Kim Summit Meeting Stirs Concern in Asia | False | By Motoko Rich | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/09/us/politics/trump-meeting-kim-jong-un.html | Trumpâ€šÃ„Ã´s Meeting With Kim Jong-un Is Another Pledge to Do What Nobody Else Can | False | By Peter Baker | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/style/modern-love-its-us-against-a-particle-of-dust.html | Itâ€šÃ„Ã´s Us Against a Particle of Dust | False | By Maggie Oléâ€šÃ„Ã Farrell | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/09/world/asia/trump-kim-jong-un.html | Trump and Kim Jong-un, and the Names Theyâ€šÃ„Ã´ve Called Each Other | False | By Matt Stevens | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/opinion/trump-kim-summit-korea.html | What Will Trump Give Up for Peace with North Korea? | False | By Victor Cha | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/09/arts/television/whats-on-tv-friday-collateral-and-love.html | Whatâ€šÃ„Ã´s on TV Friday: â€šÃ„Ã²Collateralâ€šÃ„Ã´ and â€šÃ„Ã²Loveâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/world/asia/kim-jong-un-trump-madeleine-albright.html | Kim Dynasty Sat Down With a U.S. Leader Before, With Few Results | False | By Jane Perlez | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/opinion/pashtun-pakistan-young-killing.html | To Be Young and Pashtun in Pakistan | False | By Raza Wazir | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/sports/tennis/serena-williams-indian-wells.html | Serena Williams and Victoria Azarenka Set the Stage for a Comeback | False | By Christopher Clarey | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/world/europe/slovakia-journalist-killing-protests.html | Ex-Model, Mob Suspect and a Murder Could Bring Down Slovakiaâ€šÃ„Ã´s Government | False | By Marc Santora and Miroslava Germanova | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/books/review/20th-century-capitalist-revolution-adolf-a-berle-jr-seymour-e-harris.html | Notes From the Book Review Archives | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-13 | https://www.nytimes.com/2018/03/09/us/church-race-segregation.html | At the Crossroads of Church and Race, a Reporter Glimpses His Childhood | False | By Campbell Robertson | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/books/review/behemoth-joshua-freeman.html | We Are What We Manufacture | False | By Beth Macy | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/books/review/marilynne-robinson-what-are-we-doing-here.html | Democracyâ€šÃ„Ã´s Fierce Defender | False | By Donovan Hohn | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/books/review/eternal-life-dara-horn.html | The Downside of Immortality | False | By Joshua Max Feldman | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/books/review/sigrid-nunez-the-friend.html | For the Love of a Dog | False | By Lori Soderlind | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-18 | https://www.nytimes.com/2018/03/09/travel/britain-royal-wedding-tours.html | For Prince Harry and Meghan Markle, a Royal Wedding. For the Rest of Us: Royal Tours | False | By Stephanie Rosenbloom | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/books/review/black-wang-johnson-ya-crossover.html | Secrets, Lies and a Murder (or Three) in the Latest Y.A. Crossover Novels | False | By Jen Doll | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-15 | https://www.nytimes.com/2018/03/09/arts/richmond-contemporary-art-institute.html | New Contemporary Art Institute Reverberates in Richmondâ€šÃ„Ã´s Historic Landscape | False | By Hilarie M. Sheets | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/business/merck-ceo-ken-frazier-on-death-row-cases-and-the-corporate-soul.html | Merck C.E.O. Ken Frazier on Death Row Cases and the Corporate Soul | False | By David Gelles | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/travel/nobis-hotel-copenhagen.html | At a Copenhagen Hotel, Scandinavian Style and Seasonal Seafood | False | By Ingrid K. Williams | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/realestate/houseplants-for-beginners.html | Houseplants for Beginners | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-15 | https://www.nytimes.com/2018/03/09/arts/museums-police-racism.html | Using Art to Help the Police Understand Racism | False | By John Hanc | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/realestate/plant-parents-homes-apartments.html | Some Roommates Are Green. Thatâ€šÃ„Ã´s a Good Thing. | False | By Valencia Prashad | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-15 | https://www.nytimes.com/2018/03/09/arts/mars-hayden-planetarium-solar-system.html | At the Hayden Planetarium, a Joyride Across the Cosmos | False | By John Schwartz | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/books/review/vladimir-nabokov-real-life-of-sebastian-knight.html | A Graphic Take on â€šÃ„Ã²The Real Life of Sebastian Knightâ€šÃ„Ã´ | False | By Liana Finck | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/us/blacks-evangelical-churches.html | A Quiet Exodus: Why Black Worshipers Are Leaving White Evangelical Churches | False | By Campbell Robertson | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/business/economy/jobs-report.html | U.S. Added 313,000 Jobs in February. Hereâ€šÃ„Ã´s What That Means. | False | By Patricia Cohen | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/books/review/new-picture-books-salmieri-reynolds-diaz.html | Standout New Picture Books | False | By Maria Russo | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/nyregion/al-sharpton-reconsidered.html | Al Sharpton, Reconsidered | False | By Greg Howard | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/arts/design/museum-of-modern-art-being-new-photography.html | Whatâ€šÃ„Ã´s New in Photography? Humanism, MoMA Says | False | By Arthur Lubow | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/realestate/plant-loving-millennials-at-home-and-at-work.html | Plant-Loving Millennials at Home and at Work | False | By Caroline Biggs | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/opinion/sunday/smug-liberals-conservative-trolls.html | When Smug Liberals Met Conservative Trolls | False | By Katherine Mangu-Ward | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/opinion/trump-despots-human-rights.html | Trumpâ€šÃ„Ã´s World and the Retreat of Shame | False | By Roger Cohen | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/nyregion/reckless-driving-and-the-limits-of-vision-zero.html | Reckless Driving and the Limits of Vision Zero | False | By Ginia Bellafante | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-13 | https://www.nytimes.com/2018/03/09/well/live/can-i-catch-the-same-cold-twice.html | Can I Catch the Same Cold Twice? | False | By Richard Klasco, M.D. | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/arts/music/met-opera-paul-plishka.html | After 50 Years at the Met Opera, Paul Plishka Retires (Again) | False | By Michael Cooper | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/fashion/weddings/from-crayons-to-chemo-hes-back-by-her-side.html | From Crayons to Chemo, Heâ€šÃ„Ã´s Back by Her Side | False | By Tammy La Gorce | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/world/asia/north-korea-us-talks-timeline-trump-history.html | Road to Talks Between the U.S. and North Korea Has Been Bumpy | False | By Austin Ramzy and Emily Cochrane | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/nyregion/taryn-toomey-fitness-guru-sundays.html | How Taryn Toomey, Fitness Guru, Spends Her Sundays | False | By Shivani Vora | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/business/dealbook/trump-trade-tariffs.html | Will Goldmanâ€šÃ„Ã´s Blankfein Depart by the End of the Year?: DealBook Briefing | False | | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/arts/al-pacino-yo-la-tengo-meredith-monk.html | This Week: Al Pacino, Yo La Tengo, Meredith Monkâ€™Â´s Multisensory Music | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/arts/music/carnegie-hall-ligeti-alarm-will-sound.html | How Do You Teach People to Love Difficult Music? | False | By Ryan Ebright | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-09 | https://www.nytimes.com/2018/03/09/world/asia/moon-jae-in-trump-kim-jong-un.html | How He Brought Trump and Kim Jong-un Together | False | By Choe Sang-Hun | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/business/drug-commercials-product-placement-blackish.html | Ask Your Doctor. Until Then, Hereâ€™Â´s a Word From Our Sitcom. | False | By Danny Hakim | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-12 | https://www.nytimes.com/2018/03/09/technology/kevins-week-in-tech-is-silicon-valley-really-over.html | Kevinâ€™Â´s Week in Tech: Is Silicon Valley Really Over? | False | By Kevin Roose | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/realestate/members-only-medical-center-for-hudson-yards-locals.html | A Members-Only Medical Center for Hudson Yards Locals | False | By C. J. Hughes | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/technology/personaltech/closed-captions-size.html | Closed Captions You Can Actually See | False | By J. D. Biersdorfer | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/sports/olympics/winter-paralympics-open-pyeongchang.html | Winter Paralympics Open in Cheery Mood | False | By Ben Shpigel | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/world/africa/kenya-uhuru-kenyatta-raila-odinga.html | â€˜Â˜We Should Unitedâ€™Â´: Kenyaâ€™Â´s Top Political Rivals Hold Surprise Meeting | False | By Jina Moore | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-13 | https://www.nytimes.com/2018/03/09/sports/soccer-jarvis.html | International Soccerâ€™Â´s Man of Mystery | False | By Tariq Panja | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/us/politics/trump-north-korea-nuclear-missiles.html | How Would U.S. Verify That North Korea Is Disarming? | False | By David E. Sanger | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/upshot/jobs-report-economy-sweet-spot.html | The Economy Is Looking Awfully Strong | False | By Neil Irwin | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/business/media/martin-shkreli-wu-tang-clan.html | How Much Is Martin Shkreliâ€™Â´s One-of-a-Kind Wu-Tang Album Worth? | False | By Ben Sisario | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/arts/music/belgium-damso-world-cup-song.html | Belgium Drops Rapper from World Cup Song After Sexism Outcry | False | By Annalisa Quinn | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/movies/a-wrinkle-in-time-personal-essay.html | I Saw Myself in â€˜Â˜A Wrinkle in Time.â€™Â´ But I Had to Work Hard. | False | By Salamishah Tillet | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/arts/television/giovanni-ribisi-sneaky-pete-amazon.html | Giovanni Ribisi Has Been Conned. So Have You. | False | By Kathryn Shattuck | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/movies/a-shaggy-star-is-reborn-netflix-brings-us-a-new-benji.html | A (Shaggy) Star Is Reborn: Netflix Brings Us a New â€˜Â˜Benjiâ€™Â´ | False | By Glenn Kenny | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/theater/enemy-of-the-people-ibsen.html | Ibsen Wrote â€˜Â˜An Enemy of the Peopleâ€™Â´ in 1882. Trump Has Made It Popular Again. | False | By Rachel Shteir | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/arts/television/rise-nbc-rosie-perez-josh-radnor.html | With â€˜Â˜Rise,â€™Â´ a â€˜Â˜Friday Night Lightsâ€™Â´ for Theater Kids | False | By Alexis Soloski | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/opinion/north-korea-trump.html | Donald Trump and North Korea: What a Fine Mess | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/sports/basketball/markelle-fultz-philadelphia-76ers.html | Markelle Fultzâ€™Â´s Lonely Search for His Jump Shot | False | By Kurt Streeter | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/realestate/fitting-growing-kids-into-small-spaces.html | Fitting Growing Kids Into Small Spaces | False | By Ronda Kaysen | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/world/asia/trump-kim-north-korea-explainer.html | 7 Big Things to Understand About Trumpâ€™Â´s Talks With North Korea | False | By Max Fisher | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/nyregion/times-scholarship-winners.html | Times Scholarship Winners Excelled Through Adversity | False | By Sarah Maslin Nir | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/world/middleeast/snipers-evacuations-ghouta-syria.html | Snipers Slam Shut an Escape Hatch From a Syrian Hell | False | By Anne Barnard | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | | https://www.nytimes.com/2018/03/09/opinion/myanmar-rohingya.html | Revoking Awards to Aung San Suu Kyi | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/nyregion/census-2020-new-york.html | Preparing for the 2020 Census, One Address at a Time | False | By James Barron | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/business/trump-tariffs-exemptions.html | U.S. Allies Jostle to Win Exemptions From Trump Tariffs | False | By Jack Ewing | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-14 | https://www.nytimes.com/2018/03/09/dining/tangerine-tart-recipe.html | A Treat for Lemon Lovers and Beyond | False | By Melissa Clark | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/sports/golf/tiger-woods-valspar-championship.html | Tiger Woods Stays Near Top of Valspar Championship Leaderboard | False | By Karen Crouse | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-14 | https://www.nytimes.com/2018/03/09/arts/london-contemporary-art-auctions.html | London Auctions Play It Safe With the Tried, the Trusted and the Dead | False | By Scott Reyburn | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-18 | https://www.nytimes.com/2018/03/09/books/review/baby-monkey-private-eye-brian-selznick-david-serlin-best-seller.html | The Very Small Monkey Who Couldnâ€™Â´t Put On His Pants | False | By Tina Jordan | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | | https://www.nytimes.com/2018/03/09/world/europe/turkey-journalists-prison-terrorism.html | Turkey Sentences 24 Journalists to Prison, Claiming Terrorism Ties | False | By The New York Times | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/opinion/sunday/donald-trump-foreign-policy.html | When the Leader of the Free World Is an Ugly American | False | By Thomas Meaney and Stephen Wertheim | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/us/louis-farrakhan-facts-history.html | Why Louis Farrakhan Is Back in the News | False | By Jonah E. Bromwich | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-12 | https://www.nytimes.com/2018/03/09/arts/music/playlist-sade-beach-house-kyle-jeremih.html | The Playlist: Sadeâ€šÃ„Ã´s Haunting Lullaby, and 11 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-12 | https://www.nytimes.com/2018/03/09/books/andy-griffiths-treehouse-series-childrens-literature.html | Andy Griffiths, the Down-Under Kidsâ€šÃ„Ã´ Author Known for His Butt Jokes, Now Builds and Builds on His Hit â€šÃ„Â¹Treehouseâ€šÃ„Â¹ Series | False | By Clarissa Sebag-Montefiore | | |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/nyregion/mta-announces-subway-genius-grants.html | Longer Trains, High-Tech Signals and Robots: Subway â€šÃ„Â¹Geniusâ€šÃ„Â¹ Ideas Announced | False | By Sarah Maslin Nir | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/world/asia/suicide-attack-kabul-hazaras.html | Hazaras Protest After an ISIS Attack Kills 10 in Kabul | False | By Andrew E. Kramer | | |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/business/stock-market-jobs-report-wages.html | Stock Markets Jump in Response to Jobs Report | False | By Matt Phillips | | |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/world/middleeast/ahmad-sheikhzadeh-iranian-prosecution.html | He Wouldnâ€šÃ„Ã´t Become an Informant. Now Heâ€šÃ„Ã´s Headed for Prison. | False | By Rick Gladstone | | |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/arts/television/deception-instinct-castle-alan-cumming.html | â€šÃ„Â¹Deceptionâ€šÃ„Â¹ and â€šÃ„Â¹Instinct,â€šÃ„Â¹ the Latest Shows Trying to Be â€šÃ„Â¹Castleâ€šÃ„Â¹ | False | By Mike Hale | | |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/arts/music/popcast-ashlee-simpson.html | Was Ashlee Simpson Underappreciated? Discuss | False | | | |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/us/politics/stormy-trump.html | The President and the Porn Star: A Storyâ€šÃ„Ã´s Slow Rise Above the Din | False | By Matt Flegenheimer | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/business/stories-need-to-be-told.html | â€šÃ„Â¹There Are a Lot of Stories That Need to Be Toldâ€šÃ„Â¹ | False | By George Gene Gustines | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/business/a-bank-president-bridges-cultures-in-downtown-los-angeles.html | A Bank President Bridges Cultures in Downtown Los Angeles | False | By Patricia R. Olsen | | |
| 2018-03-09 | 2018-03-14 | https://www.nytimes.com/2018/03/09/dining/shepherds-pie-recipe.html | A Take on Shepherdâ€šÃ„Ã´s Pie, Straight From the Farm | False | By David Tanis | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/business/good-friend-terrible-colleague.html | When a Good Friend Becomes a Terrible Colleague | False | By Rob Walker | | |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/realestate/shophouse-malaysia-george-town.html | A Converted Malaysian Shophouse Stays True to Its 1890s Roots | False | By Mike Ives | | |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/books/review/ronen-bergman-rise-and-kill-first-interview.html | Ronen Bergman on Israelâ€šÃ„Ã´s Targeted Assassinations | False | | | |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/sports/baseball/white-sox-cuban-players.html | The White Sox Add to Their Cuban Connection | False | By Tyler Kepner | | |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/business/retirement-community-financial-health.html | 7 Ways to Judge a Retirement Communityâ€šÃ„Â¹s Financial Health | False | By Peter Finch | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/your-money/home-equity-loans-deductible.html | Interest on Home Equity Loans Is Still Deductible, but With a Big Caveat | False | By Ann Carrns | | |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/business/martin-shkreli-sentenced.html | Martin Shkreli Sentenced to 7 Years in Prison for Fraud | False | By Stephanie Clifford | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/nyregion/high-school-student-parking.html | A Problem for High Schools: More Cars, and Nowhere to Park Them | False | By Corey Kilgannon | | |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/arts/dance/ps-122-review-performance-space-new-york.html | Review: In â€šÃ„Â¹P.S. 122,â€šÃ„Â¹ Watching the Painters Paint and Scrape | False | By Siobhan Burke | | |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/opinion/trump-north-korea-trip.html | President Trumpâ€šÃ„Ã´s North Korea Gamble | False | By Nicholas Kristof | | |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/arts/dance/pennsylvania-ballet-swan-lake-balletx.html | In Philadelphia, Ballet Neighbors Divided by Style | False | By Alastair Macaulay | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/your-money/washington-state-long-term-care.html | One Stateâ€šÃ„Ã´s Quest to Introduce Long-Term Care Benefits | False | By Ron Lieber | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/climate/pruitt-red-team-climate-debate-kelly.html | The E.P.A. Chief Wanted a Climate Science Debate. Trumpâ€šÃ„Ã´s Chief of Staff Stopped Him. | False | By Lisa Friedman and Julie Hirschfeld Davis | | |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/world/middleeast/uk-saudi-arms-jets-yemen.html | Britain to Sell Jets to Saudis Despite Conduct of Yemen War | False | By Richard Pâ€šÃ„Â¢rez-Peâ€šÃ„Â¢a | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/us/police-beating-video-jaywalking.html | Former North Carolina Police Officer Who Beat Black Man Is Charged With Assault | False | By Jonah E. Bromwich | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/arts/design/frida-kahlo-barbie-mattel.html | <div>Frida Kahlo Is a Barbie Doll Now. (Signature Unibrow Not Included.)</div> | False | By Colin Moynihan | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/sports/paralympics-oksana-masters.html | Oksana Mastersâ€šÃ„Ã´s Road From a Ukrainian Orphanage to Paralympic Stardom | False | By Tara Parker-Pope | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/opinion/sunday/longevity-pritikin-atkins.html | The Secret to a Longer Life? Donâ€šÃ„Ã´t Ask These Dead Longevity Researchers | False | By Pagan Kennedy | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-14 | https://www.nytimes.com/2018/03/09/books/as-a-wrinkle-in-time-hits-screens-read-these-books.html | As â€šÃ„Ã´A Wrinkle in Timeâ€šÃ„Ã´ Hits Screens, Read These Books | False | By Concepciã³sâ€ž«n de Leã³sâ€ž«n | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-20 | https://www.nytimes.com/2018/03/09/science/hairy-flower-wild-petunia-seeds.html | Watch the High-Flying Physics of a Plantâ€šÃ„Ã´s Exploding Fruits | False | By Kenneth Chang | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/obituaries/hayden-white-who-explored-how-history-is-made-dies-at-89.html | Hayden White, Who Explored How History Is Made, Dies at 89 | False | By Neil Genzlinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/obituaries/ursula-marvin-geologist-of-the-extraterrestrial-dies-at-96.html | Ursula Marvin, Geologist of the Extraterrestrial, Dies at 96 | False | By Richard Sandomir | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/us/florida-governor-gun-limits.html | Florida Governor Signs Gun Limits Into Law, Breaking With the N.R.A. | False | By Patricia Mazzei | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/style/harvey-weinstein-in-arizona.html | Whereâ€šÃ„Ã´s Harvey? | False | By Amy Chozick | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-12 | https://www.nytimes.com/2018/03/09/technology/google-diversity-lawsuits.html | Google Is Trying Too Hard (or Not Hard Enough) to Diversify | False | By Daisuke Wakabayashi | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/opinion/guns-children.html | Guns in the Home | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/us/idaho-health-insurance.html | Seeking Cheaper Health Insurance, Idaho Bucks Affordable Care Act | False | By Kirk Johnson and Robert Pear | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/arts/music/classical-music-youtube.html | Controlled Madness: The Weekâ€šÃ„Ã´s Best Classical Music Moments on YouTube | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/opinion/cloning-dogs.html | Is Cloning Dogs a Trend? | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-12 | https://www.nytimes.com/2018/03/09/opinion/inflation-unemployment-rate.html | Inflation? Bring It On. Workers Could Actually Benefit. | False | By Isabel V. Sawhill | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/opinion/korea-nuclear-talks.html | Korea Talks: Might They Lead to Peace? | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/business/a-battle-over-trade-crashes-the-bull-markets-birthday-party.html | A Battle Over Trade Crashes the Bull Marketâ€šÃ„Ã´s Birthday Party | False | By Jeff Sommer | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/nyregion/nyc-council-mayor-charter-review.html | Council May Defy Mayor With an Alternate Review of the City Charter | False | By William Neuman | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/us/politics/robert-lighthizer-trade.html | The Little-Known Trade Adviser Who Wields Enormous Power in Washington | False | By Ana Swanson | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-13 | https://www.nytimes.com/2018/03/09/sports/mets-medical-data-training.html | With Checkups and Chickpea Pasta, the Mets Get Healthier. But Better? | False | By James Wagner | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/world/canada/trump-tariff-canada-steel.html | Trumpâ€šÃ„Ã´s Tariff Threat Sends Fear Through a Canadian Steel Town | False | By Ian Austen | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/world/asia/north-korea-plutonium-bomb-fuel.html | Plumes Seen at Plutonium Plant May Belie Kimâ€šÃ„Ã´s Disarmament Talk | False | By William J. Broad | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/obituaries/reynaldo-bignone-argentinas-last-military-dictator-dies-at-90.html | Reynaldo Bignone, Argentinaâ€šÃ„Ã´s Last Military Dictator, Dies at 90 | False | By Daniel Politi | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/world/europe/uk-skripal-poisoned-spy-wife.html | British Investigators Visit Graves of Russian Ex-Spyâ€šÃ„Ã´s Wife and Son | False | By Ellen Barry | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/nyregion/carranza-schools-chancellor-start-april-2.html | Chancellorâ€šÃ„Ã´s First Day in Office Is Set | False | By Elizabeth A. Harris | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/us/politics/trump-kim-jong-un-meeting-planning.html | Planning Begins for Kim Jong-un Meeting Some Trump Aides Believe Will Never Happen | False | By Mark Landler | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/world/canada/quebec-road-trip-canada-letter.html | You Spoke, We Listened. Our Quebec Road Trip Takes Shape: The Canada Letter | False | By Ian Austen | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/world/europe/horowitz-europe-populism.html | Steve Bannon Is Done Wrecking the American Establishment. Now He Wants to Destroy Europeâ€šÃ„Ã´s. | False | By Jason Horowitz | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/obituaries/william-pulte-pathbreaking-home-builder-is-dead-at-85.html | William Pulte, Pathbreaking Home Builder, Is Dead at 85 | False | By Conor Dougherty | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/world/asia/kim-jong-un-north-korea.html | He Had the Treasonous Uncle Killed, but He Forgave the Disloyal Chef | False | By Megan Specia | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/us/politics/betsy-devos-education-reform-states.html | After Demanding Local Control, DeVos Finds That It Limits Her Influence | False | By Erica L. Green | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/sports/track-and-field.html | Remember When Athletes Didnâ€šÃ„Ã´t Have to Specialize? These Hall of Famers Do | False | By Filip Bondy | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-10 | https://www.nytimes.com/2018/03/09/nyregion/de-blasio-travel-south-sxsw-nyc.html | De Blasio Embarks on a 5-Day Swing Through the South | False | By Jeffery C. Mays | 2018-05-16 | TX 8-550-404 |
| 2018-03-09 | 2018-03-11 | https://www.nytimes.com/2018/03/09/world/canada/quebec-doctors-nurses-pay.html | Quebec Doctors Make a Pay Demand: Donâ€šÃ„Ã´t Raise It | False | By Ian Austen | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-10 | 2018-03-10 | https://www.nytimes.com/2018/03/09/todayspaper/quotation-of-the-day-citing-multitude-of-lies-judge-sentences-shkreli-to-7-years-in-fraud-case.html | Quotation of the Day: Citing â€šÃ„Â²Multitude of Lies,â€šÃ„Â' Judge Sentences Shkreli to 7 Years in Fraud Case | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-10 | https://www.nytimes.com/2018/03/09/opinion/death-stalin-banned-russia.html | Russia Banned My Movie. Hold Your Applause. | False | By Armando Iannucci | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-10 | https://www.nytimes.com/2018/03/09/us/politics/washington-metro-swag.html | Washingtonâ€šÃ„Â´s Unloved Subway Opens a Swag Shop. Riders Arenâ€šÃ„Â't Rushing the Doors. | False | By Elizabeth Williamson | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-10 | https://www.nytimes.com/2018/03/09/opinion/who-were-the-real-nationalists-in-vietnam.html | Who Were the Real Nationalists in Vietnam? | False | By Stephen B. Young | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-10 | https://www.nytimes.com/2018/03/09/technology/att-time-warner-antitrust.html | AT&T Backs Off Political Argument in Antitrust Case | False | By Cecilia Kang | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-10 | https://www.nytimes.com/2018/03/09/us/xi-student-protest-china.html | Far From Home and Censors, Some Chinese Students Protest Xiâ€šÃ„Â´s Power Move | False | By Stephanie Saul | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/09/obituaries/charles-campion-campaign-adviser-to-democrats-dies-at-62.html | Charles Campion, Campaign Adviser to Democrats, Dies at 62 | False | By Jess Bidgood | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-10 | https://www.nytimes.com/2018/03/09/opinion/trump-saccone-lamb-pennsylvania.html | Trump Really Wants His Wingman | False | By Gail Collins | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/09/sports/tennis/eugenie-bouchard-agent-nike.html | Eugenie Bouchard Has One Victory and Many Setbacks Off the Court | False | By Stephanie Myles | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-10 | https://www.nytimes.com/2018/03/09/opinion/globalists-mulvaney-cohn.html | In Praise of Globalists | False | By Bret Stephens | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-10 | https://www.nytimes.com/2018/03/09/pageoneplus/corrections-march-10-2018.html | Corrections: March 10, 2018 | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-10 | https://www.nytimes.com/2018/03/09/crosswords/daily-puzzle-2018-03-10.html | Sluggers | False | By Caitlin Lovinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-10 | https://www.nytimes.com/2018/03/09/us/politics/trump-military-parade-memo.html | Trumpâ€šÃ„Â´s Military Parade Plans Come Into Focus: Planes, but No Tanks | False | By Matt Stevens | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/09/us/yountville-veterans-home-shooting.html | Gunman and 3 Hostages Found Dead at California Veterans Home | False | By Matt Stevens and Dave Philipps | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-10 | https://www.nytimes.com/2018/03/09/sports/ncaabasketball/grayson-allen-duke-uno-acc.html | Grayson Allen Finds a New Way to Trip an Opponent; Duke Loses to U.N.C. | False | By Marc Tracy | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/world/asia/hong-kong-election-legislative-council.html | Hong Kongâ€šÃ„Â´s Democracy Movement Fears New Setback in Legislative Vote | False | By Austin Ramzy | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-10 | https://www.nytimes.com/2018/03/10/arts/television/whats-on-tv-saturday-lady-bird-and-my-cousin-rachel.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Lady Birdâ€šÃ„Â' and â€šÃ„Â²My Cousin Rachelâ€šÃ„Â' | False | By Gabe Cohn | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-10 | https://www.nytimes.com/2018/03/10/business/economy/tariffs-farmers.html | Trade War Prospect Shakes Part of Trump Base: Midwest Farmers | False | By Monica Davey and Patricia Cohen | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-15 | https://www.nytimes.com/2018/03/10/arts/medellin-museum-of-modern-art.html | Colombiaâ€šÃ„Â´s Museum of Modern Art Celebrates Its 40th Year | False | By Elizabeth Zach | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-15 | https://www.nytimes.com/2018/03/10/arts/virtual-reality-art.html | Virtual Reality Lets Rare Works of Art Take a Field Trip | False | By Nina Siegal | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-15 | https://www.nytimes.com/2018/03/10/arts/autograph-collection-morgan-library.html | A Childhood Hobby Matures Into a World-Class Collection | False | By Jane L. Levere | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/business/isis-is-coming-how-a-french-company-pushed-the-limits-in-war-torn-syria.html | â€šÃ„Â²ISIS Is Coming!â€šÃ„Â' How a French Company Pushed the Limits in War-Torn Syria | False | By Liz Alderman, Elian Peltier and Hwaida Saad | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/world/europe/britain-playgrounds-risk.html | In Britainâ€šÃ„Â´s Playgrounds, â€šÃ„Â²Bringing in Riskâ€šÃ„Â' to Build Resilience | False | By Ellen Barry | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/travel/uvisan-restaurant-faviken-are-sweden-review.html | A Destination Restaurant in Remote Sweden Gets a Pop-Up Pairing | False | By Giulia Pines | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-15 | https://www.nytimes.com/2018/03/10/arts/huma-bhabha-metropolitan-museum-of-art.html | Huma Bhabha Takes an Ax to Her Exhibit at the Met | False | By Ted Loos | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/business/offshore-drilling-trump-administration.html | Trump Rollbacks Target Offshore Rules â€šÃ„Â²Written With Human Bloodâ€šÃ„Â' | False | By Eric Lipton | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/world/asia/china-migrants-protest-art.html | Turning the Rubble of Chinaâ€šÃ„Â´s Mass Evictions Into Protest Art | False | By Javier C. Hernâ€šÃ''ndez | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/style/sexless-relationships-men-low-libido.html | When the Cause of a Sexless Relationship Is â€šÃ„Â® Surprise! â€šÃ„Â® the Man | False | By Jen Gunter | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/business/office-privacy-phone-booth.html | Dial P for Privacy: The Phone Booth Is Back | False | By Dodai Stewart | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/style/the-man-who-knew-too-little.html | The Man Who Knew Too Little | False | By Sam Dolnick | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/fashion/weddings/for-starters-snoop-dogg-and-neil-gorsuch.html | For Starters, Snoop Dogg and Neil Gorsuch | False | By Rosalie R. Radomsky | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/fashion/weddings/superman-locks-up-a-heart-in-tokyo.html | Superman Locks Up a Heart in Tokyo | False | By Vincent M. Mallozzi | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/world/asia/india-statues-vandalism-bjp.html | As Indiaâ€šÃ„Ã´s Tensions Boil, Even a Statue of Gandhi Isnâ€šÃ„Ã´t Safe | False | By Maria Abi-Habib and Hari Kumar | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/world/middleeast/syria-eastern-ghouta-rebel-evacuation.html | Syrian Rebels Agree to Evacuate Qaeda-Linked Fighters From Eastern Ghouta | False | By Anne Barnard | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/realestate/when-organic-waste-pickup-gets-a-no-from-your-landlord.html | When Organic Waste Pickup Gets a No From Your Landlord | False | By Ronda Kaysen | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-04-03 | https://www.nytimes.com/2018/03/10/opinion/trumps-negative-protection-racket-wonkish.html | Trumpâ€šÃ„Ã´s Negative Protection Racket (Wonkish) | False | By Paul Krugman | 2018-06-12 | TX 8-550-933 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/world/africa/ghana-worlds-fastest-growing-economy.html | Whatâ€šÃ„Ã´s the Worldâ€šÃ„Ã´s Fastest-Growing Economy? Ghana Contends for the Crown | False | By Tim McDonnell | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/sports/ncaabasketball/big-east-tournament-villanova-providence.html | Big East Puts Basketball on a Pedestal, and Likes How It Looks | False | By Zach Schonbrun | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/sports/soccer/manchester-united-liverpool.html | Manchester United Tops Liverpool, Without Artistry and, Significantly, Without Pogba | False | By Rory Smith | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/crosswords/variety-six-of-one-half-a-dozen-of-the-other.html | Variety: Six of One, Half a Dozen of the Other | False | By Caitlin Lovinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/us/politics/trump-latin-america-peru-colombia.html | Trump to Make First Visit as President to Latin America | False | By Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/world/asia/trump-north-korea.html | With Snap â€šÃ„Ã²Yesâ€šÃ„Ã´ in Oval Office, Trump Gambles on North Korea | False | By Peter Baker and Choe Sang-Hun | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/world/asia/china-north-korea-trump-tariffs.html | Trumpâ€šÃ„Ã´s Unpredictability on Trade and North Korea Opens a Door for China | False | By Motoko Rich | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/technology/dropbox-chief-poster-child-tech-founder-making-it-big.html | Dropbox Chief to Join Elite Ranks of Idea-to-I.P.O. Founders | False | By Nellie Bowles | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-12 | https://www.nytimes.com/2018/03/10/opinion/sunday/go-vote.html | Vote. Thatâ€šÃ„Ã´s Just What They Donâ€šÃ„Ã´t Want You to Do. | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/opinion/italy-has-dumped-america-for-russia.html | Italy Has Dumped America. For Russia. | False | By Frank Bruni | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/opinion/sunday/trump-north-korea-negotiations.html | Can North Korea Trust Us? | False | By Ross Douthat | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/sunday-review/women-money-politics-power.html | Money Is Power. And Women Need More of Both. | False | By Susan Chira | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/business/trumps-kushners-hotel-deals.html | Out of Public View, Trumps and Kushners Are Talking Business | False | By Ben Protess, Steve Eder and Jesse Drucker | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/us/politics/christopher-liddell-trump.html | Christopher Liddell Is Front-Runner to Become Trumpâ€šÃ„Ã´s Top Economic Adviser | False | By Maggie Haberman and Jim Tankersley | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/world/middleeast/syria-kurds-turkey-rojava-abdullah-ocalan.html | Syrian Kurds: U.S. Allies, but Followers of Leader Jailed as Terrorist | False | By Rod Nordland | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-12 | https://www.nytimes.com/2018/03/10/business/trump-trade-war-history.html | Trumpâ€šÃ„Ã´s Warning Shot on Trade Risks Igniting a Wider Conflict | False | By Peter S. Goodman | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/opinion/sunday/homeless-woman.html | Trying to Help a Homeless Woman | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/opinion/sunday/trump-the-porn-president.html | The First Porn President | False | By Maureen Dowd | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/us/politics/trump-mueller-flood.html | Clinton Impeachment Lawyer May Aid Trump in Mueller Response | False | By Maggie Haberman and Michael S. Schmidt | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/opinion/sunday/children-literature-books-blacks.html | Black Kids Donâ€šÃ„Ã´t Want to Read About Harriet Tubman All the Time | False | By Denene Millner | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/opinion/sunday/buddhism-japan-tsunami.html | A Young Monk Finds Her Calling | False | By Hiroko Masuike | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/opinion/sunday/the-northwest-passage-that-might-have-been.html | The Northwest Passage That Might Have Been | False | By Brian Castner | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-12 | https://www.nytimes.com/2018/03/10/insider/sylvia-plath-obituary.html | The Challenge of Writing Sylvia Plathâ€šÃ„Ã´s New York Times Obituary 55 Years After She Died | False | By Anemona Hartocollis | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/opinion/sunday/pillows-to-scream-into-rated.html | Pillows to Scream Into, Rated | False | By Amy Collier | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/world/americas/chile-president-pinera-bachelet.html | In Chile, a Billionaire Takes the Reins From a Socialist, Again | False | By Ernesto Londoâ€šÃ±o | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/opinion/sunday/the-ex-jihadi-in-plain-sight.html | The Ex-Jihadi in Plain Sight | False | By Rania Abouzeid | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/opinion/sunday/obama-trump-voters-democrats.html | The Missing Obama Millions | False | By Sean McElwee, Jesse H. Rhodes, Brian F. Schaffner and Bernard L. Fraga | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/opinion/sunday/youtube-politics-radical.html | YouTube, the Great Radicalizer | False | By Zeynep Tufekci | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/us/california-police-officer-killed.html | Man Arrested in Fatal Police Shooting After 15-Hour Standoff | False | By Jeffery C. Mays | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/insider/overlooked-women-cover-design.html | A Cover Design That Renders Overlooked Women Visible | False | By Andrew Sondern | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/crosswords/daily-puzzle-2018-03-11.html | If Found, Call â€¦â€¶ | False | By Caitlin Lovinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-11 | https://www.nytimes.com/2018/03/10/world/europe/steve-bannon-france-national-front.html | â€˜Â²Let Them Call You Racistsâ€˜Â´: Bannonâ€˜Â´s Pep Talk to National Front | False | By Adam Nossiter | 2018-05-16 | TX 8-550-404 |
| 2018-03-10 | 2018-03-12 | https://www.nytimes.com/2018/03/10/sports/paralympics-skiing-crashes.html | Paralympic Skiers Confront the Scars That Linger From Sochi | False | By Ben Shpigel | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/10/todayspaper/quotation-of-the-day-let-them-call-you-racists-bannon-tells-anti-immigrant-party-in-france.html | Quotation of the Day: â€˜Â²Let Them Call You Racists,â€˜Â´ Bannon Tells Anti-Immigrant Party in France | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/us/yountville-veterans-pathway-shooting.html | Violence Strikes a Veterans Program That Strove to Prevent It | False | By Thomas Fuller | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/us/met-museum-sackler-protest.html | Opioid Protest at Met Museum Targets Donors Connected to OxyContin | False | By Colin Moynihan | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/asia/china-xi-jinping-term-limit-explainer.html | Ending Term Limits for Chinaâ€˜Â´s Xi Is a Big Deal. Hereâ€˜Â´s Why. | False | By Chris Buckley and Adam Wu | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/asia/trump-kim-presidents-adversaries-summit.html | Summits of Adversaries: They Havenâ€˜Â´t Always Worked Out So Well | False | By Megan Specia and Rick Gladstone | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/sports/golf/tiger-woods-caddie.html | In Tiger Woodsâ€˜Â´s Surging Play, a Steady Caddie | False | By Karen Crouse | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/us/politics/trump-rally-pittsburgh.html | Trump Hosts Fiery Rally on the Heels of a Whirlwind Week | False | By Emily Cochrane and Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/obituaries/lucie-brock-broido-inventive-poet-is-dead-at-61.html | Lucie Brock-Broido, Inventive Poet, Is Dead at 61 | False | By Richard Sandomir | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/10/us/horse-nightclub-miami.html | A Horse Walked Into a Miami Beach Nightclub. Now Nobody Else Can. | False | By Matt Stevens | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/10/sports/ncaabasketball/ncaa-tournament-selection-committee.html | As N.C.A.A. Field Comes Together, Integrity Is on the Bubble | False | By Joe Drape | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/sports/in-serena-williamss-comeback-a-familiar-opponent-venus.html | In Serena Williamsâ€˜Â´s Comeback, a Familiar Opponent: Venus | False | By Christopher Clarey | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/sports/virginia-defeats-north-carolina-for-acc-championship.html | Virginia Defeats North Carolina for A.C.C. Championship | False | By Marc Tracy | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/fashion/weddings/lisa-ann-green-akiva-wharton.html | Lisa Ann Green, Akiva Wharton | False | | | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/fashion/weddings/carolyn-fratto-brian-mcleod.html | Carolyn Fratto, Brian McLeod | False | | | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/fashion/weddings/caitlin-ohern-james-burns.html | Caitlin Oâ€˜Â´Hern, James Burns | False | | | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/fashion/weddings/maritza-sosa-rodolfo-nieto.html | Maritza Sosa, Rodolfo Nieto | False | | | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/fashion/weddings/always-the-reporter-never-the-bride.html | Always the Reporter, Never the Bride | False | By Alix Strauss | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/fashion/weddings/sarah-nagel-andrew-sisisky.html | Sarah Nagel, Andrew Sisisky | False | | | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/fashion/weddings/gabrielle-nagler-david-simon.html | Gabrielle Nagler, David Simon | False | | | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/fashion/weddings/nancy-gutman-steven-matz.html | Nancy Gutman, Steven Matz | False | | | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/fashion/weddings/stephanie-urban-calgary-leveen.html | Stephanie Urban, Calgary Leveen | False | | | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/pageoneplus/corrections-march-11-2018.html | Corrections: March 11, 2018 | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/arts/television/whats-on-tv-sunday-american-idol-and-timeless.html | Whatâ€˜Â´s on TV Sunday: â€˜Â²American Idolâ€˜Â´ and â€˜Â²Timelessâ€˜Â´ | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/sports/ncaabasketball/ncaa-selection-show-what-time-channel.html | N.C.A.A. Selection Show: How to Watch, and Whatâ€˜Â´s New | False | By Kevin Draper | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/us/politics/tax-cut-law-problems.html | G.O.P. Rushed to Pass Tax Overhaul. Now It May Need to Be Altered. | False | By Jim Tankersley and Alan Rappeport | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/canada/doug-ford-conservatives-ontario.html | Brother of Rob Ford Elected to Lead Conservatives in Ontario | False | By Ian Austen | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/asia/china-xi-constitution-term-limits.html | Chinaâ€˜Â´s Legislature Blesses Xiâ€˜Â´s Indefinite Rule. It Was 2,958 to 2. | False | By Chris Buckley and Steven Lee Myers | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-11 | 2018-03-15 | https://www.nytimes.com/2018/03/11/arts/dementia-national-museums-liverpool.html | Museums Fight the Isolation and Pain of Dementia | False | By Farah Nayeri | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/americas/mexico-election-pedro-kumamoto.html | Wave of Independent Politicians Seek to â€šÃ„Ã²Open Cracksâ€šÃ„Ã´ in Mexicoâ€šÃ„Ã´s Status Quo | False | By Paulina Villegas | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/realestate/homes-that-sold-for-around-600000.html | Homes That Sold for Around $600,000 | False | By C. J. Hughes | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/us/politics/ohio-democrats.html | Why Joe Biden and Elizabeth Warren Are Eyeing Ohio in 2018 | False | By Alexander Burns | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-15 | https://www.nytimes.com/2018/03/11/arts/westminster-abbey-museum.html | A Lofty Perch Fit for a Royal Museum at Westminster Abbey | False | By Farah Nayeri | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-15 | https://www.nytimes.com/2018/03/11/arts/georgia-okeeffe-exhibitions.html | Georgia Oâ€šÃ„Ã´Keeffe in a New Light, Hawaii to New York and Between | False | By Jane L. Levere | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-15 | https://www.nytimes.com/2018/03/11/arts/national-museum-of-the-marine-corps.html | In the Marines, a Connection Between Art and Combat | False | By Janet Morrissey | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/arts/television/saturday-night-live-bachelor-finale.html | On â€šÃ„Ã²S.N.L.,â€šÃ„Ã´ â€šÃ„Ã²The Bachelorâ€šÃ„Ã´ With Another Kind of Breakup | False | By Dave Itzkoff | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/movies/a-wrinkle-in-time-viewer-reaction.html | Have You Seen â€šÃ„Ã²A Wrinkle in Timeâ€šÃ„Ã´? Letâ€šÃ„Ã´s Talk. | False | By Reggie Ugwu | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/europe/bono-one-charity-bullying-abuse.html | Bono Apologizes as Accusations of Bullying and Abuse Hit Charity He Co-Founded | False | By Yonette Joseph | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/arts/i-cheated-says-woodworker-who-fooled-the-antiques-experts.html | â€šÃ„Ã²I Cheated,â€šÃ„Ã´ Says Woodworker Who Fooled the Antiques Experts | False | By John Banks | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/nyregion/american-eliza-doolittle-margot-mosar.html | A Broadway Footnote: The American in â€šÃ„Ã²My Fair Ladyâ€šÃ„Ã´ | False | By James Barron | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/europe/eu-martin-selmayr-commission.html | A Sudden Promotion Raises Questions in the Brussels Bubble | False | By Steven Erlanger | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/europe/uk-russia-spy-poisoning.html | After Russian Spy Poisoning, Britain Tells Public to Wash Clothes and Use Baby Wipes | False | By Ellen Barry | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-15 | https://www.nytimes.com/2018/03/11/style/rebecca-miller-arthur-miller.html | Rebecca Miller on the Mother of All Subjects: Her Father | False | By Maureen Dowd | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/books/review/will-mackin-bring-out-the-dog-interview.html | Tell Us 5 Things About Your Book: Turning SEAL Assignments Into Stories | False | By John Williams | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/nyregion/percoco-jury-deliberations-trial.html | As Jury Meltdown Subsides, Focus Falls on Percocoâ€šÃ„Ã´s Wife | False | By Benjamin Weiser and Vivian Wang | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-15 | https://www.nytimes.com/2018/03/11/style/confirm-or-deny-rebecca-miller.html | Confirm or Deny: Rebecca Miller | False | By Maureen Dowd | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/asia/cambodia-deportees-trump.html | Deported, and Sticking Out: â€šÃ„Ã²This Ainâ€šÃ„Ã´t Home. Americaâ€šÃ„Ã´s My Home.â€šÃ„Ã´ | False | By Hannah Beech | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/nyregion/nj-legal-marijuana-racial-justice.html | Racial Justice Drives Fight for, and Against, Legal Pot in New Jersey | False | By Karen Rouse | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/us/north-carolina-police-beating.html | Officer Seen in Video Beating a Black Man Had Been Suspended in the Past | False | By Christina Caron | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/australia/politics-me-too.html | â€šÃ„Ã²Toxic Cultureâ€šÃ„Ã´ Stymies Australian Politicsâ€šÃ„Ã´ #MeToo Moment | False | By Alex Mckinnon | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/middleeast/turkish-business-jet-crashes-in-iran.html | Turkish Plane Crashes in Iran, Killing Heiress and 7 Friends | False | By Thomas Erdbrink | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/arts/television/abc-black-ish-episode-creative-differences.html | ABC Pulls â€šÃ„Ã²black-ishâ€šÃ„Ã´ Episode Over â€šÃ„Ã²Creative Differencesâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/movies/wrinkle-in-time-box-office-black-panther.html | â€šÃ„Ã²Black Pantherâ€šÃ„Ã´ Dominates â€šÃ„Ã²Wrinkle in Timeâ€šÃ„Ã´ at Box Office | False | By Brooks Barnes | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/us/pennsylvania-conor-lamb-unions.html | My Union or My President? Dueling Loyalties Mark Pennsylvania Race | False | By Trip Gabriel | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/us/politics/white-evangelical-women-trump.html | White Evangelical Women, Core Supporters of Trump, Begin Tiptoeing Away | False | By Michael Tackett | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/us/politics/sexual-harassment-albany.html | Tackling Sexual Harassment With â€šÃ„Ã²Bipartisan Bad Behaviorâ€šÃ„Ã´ in Shadows | False | By Jesse McKinley | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/sports/ncaa-tournament-bracket-selection-sunday.html | N.C.A.A. Tournament Bracket: Analysis of Each Region | False | By Zach Schonbrun and Benjamin Hoffman | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/europe/national-front-france.html | Marine Le Pen Proposes New Name for National Front | False | By Aurelien Breeden | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/opinion/zimbabwe-emmerson-mnangagwa.html | Emmerson Mnangagwa: â€šÃ„Â²We Are Bringing About the New Zimbabweâ€šÃ„Â´ | False | By Emmerson Dambudzo Mnangagwa | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/europe/germany-anti-semitism.html | â€šÃ„Â²Never Againâ€šÃ„Â´: Fighting Hate in a Changing Germany With Tours of Nazi Camps | False | By Katrin Bennhold | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/opinion/trump-tariffs-china-allies.html | Missing the Mark With Tariffs | False | By Heng | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/opinion/peace-taliban.html | An Unprecedented Peace Offer to the Taliban | False | By Hekmat Khalil Karzai | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/us/snow-storm-new-england.html | New England Braces for Third Norâ€šÃ„Â´easter in Less Than Two Weeks | False | By Christina Caron | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-13 | https://www.nytimes.com/2018/03/11/arts/dance/review-paul-taylor-american-modern-dance.html | Review: Paul Taylor Classics Outshine New Dances (His and Othersâ€šÃ„Â´) | False | By Brian Seibert | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/us/politics/trump-new-york-times.html | Trump Disputes Times Report on His Legal Team | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/europe/uk-muslims-letters.html | â€šÃ„Â²Punish a Muslim Dayâ€šÃ„Â´ Letters Rattle U.K. Communities | False | By Yonette Joseph | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/arts/design/sothebys-auction-studio-museum-harlem.html | Sothebyâ€šÃ„Â´s Auction to Raise Money for Studio Museumâ€šÃ„Â´s New Home | False | By Robin Pogrebin | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/business/media/heartland-company-leads-media-race.html | A Heartland Company Leads the Media Race | False | By Sydney Ember | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/opinion/democrats.html | Pleas to Democrats: Donâ€šÃ„Â´t Mess Up | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/opinion/mother-clothes.html | My Motherâ€šÃ„Â´s Clothes | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/opinion/delta-and-antigun-rally.html | Delta and the Gun Control Rally | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/opinion/scott-pruit-environmental-protection-agency.html | Mr. Pruitt, Coach Is Better | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/opinion/trade-trump.html | Endless Trade Wars | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/nyregion/history-day-competition-new-york.html | History, Repeated: Students Look Back in Search of Compromise | False | By Luis Ferrâ€šÃ„Â©-Sadurnâ€šÃ | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/crosswords/daily-puzzle-2018-03-12.html | Outsmarted by Odysseus | False | By Deb Amlen | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/nyregion/metropolitan-diary-4th-car-from-the-back.html | Fourth Car From the Back | False | By Megan Madden | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-11 | https://www.nytimes.com/2018/03/11/business/softbank-private-equity.html | SoftBank Looks to Invade Wall Streetâ€šÃ„Â´s Turf | False | By Landon Thomas Jr. | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-14 | https://www.nytimes.com/2018/03/11/theater/breitwisch-farm-review-jeremy-j-kamps.html | Review: â€šÃ„Â²Breitwisch Farmâ€šÃ„Â´ Brings Chekhov to Wisconsin | False | By Laura Collins-Hughes | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/sports/golf/tiger-woods-valspar-championship.html | He Stuck to Golf: Tiger Woods, Roaring Back, Ties for 2nd | False | By Karen Crouse | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/business/economy/games-employers.html | Lotto Tickets Are Nice, Boss, but Can I Have My Bonus? | False | By Noam Scheiber | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/us/politics/trump-middle-east-peace-plan.html | The Mideast Peace Plan Is Nearly Finished. Is It Dead on Arrival? | False | By Mark Landler | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/sports/tennis/novak-djokovic-indian-wells.html | Is Novak Djokovic Fully Recovered? He Just Lost to Taro Daniel, a Qualifier From Japan | False | By Christopher Clarey | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/opinion/winter-early-spring.html | The Dark Warning of an Early Spring | False | By Margaret Renkl | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/opinion/aung-san-suu-kyi-holocaust-myanmar.html | â€šÃ„Â²Never Again,â€šÃ„Â´ Holocaust Museum Tells Burmese Leader | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/nyregion/new-york-city-helicopter-crash.html | East River Helicopter Crash Kills 5 in New York; Pilot Survives | False | By Matthew Haag and Al Baker | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/business/dealbook/saudi-aramco-public-listing-may-be-delayed-until-2019.html | Saudi Aramco Public Listing May Be Delayed Until 2019 | False | By Michael J. de la Merced | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/opinion/sugar-industry-health.html | Big Sugar Versus Your Body | False | By David Leonhardt | 2018-05-16 | TX 8-550-404 |
| 2018-03-11 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/africa/rex-tillerson-kenya.html | Tillersonâ€šÃ„Â´s Nairobi Visit Highlights Proposed Spending Cuts | False | By Gardiner Harris | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-12 | https://www.nytimes.com/2018/03/11/opinion/melania-trump-stormy.html | Melania Knew | False | By Charles M. Blow | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-12 | https://www.nytimes.com/2018/03/11/business/60-minutes-stormy-daniels.html | As â€šÃ„Â²60 Minutesâ€šÃ„Â´ Prepares Stormy Daniels Interview, Lawyers Wrangle | False | By Jim Rutenberg and Michael M. Grynbaum | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-12 | https://www.nytimes.com/2018/03/11/business/us-treasury-auctions-report-on-inflation.html | U.S. Treasury Auctions, and a Report on Inflation in February | False | By The New York Times | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-12 | 2018-03-12 | https://www.nytimes.com/2018/03/11/sports/jake-arrieta-phillies.html | Jake Arrieta Heads to the Phillies for 2-5 Years | False | By Tyler Kepner | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-12 | https://www.nytimes.com/2018/03/11/sports/ncaabasketball/march-madness-ncaa-tournament.html | Virginia Tops N.C.A.A. Bracket in a Season Marked by Scandal | False | By Marc Tracy | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-12 | https://www.nytimes.com/2018/03/11/us/politics/north-korea-iran-nuclear.html | How Trumpâ€™s Disdain for the Iran Deal Makes a North Korea Pact Even Harder | False | By David E. Sanger | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-12 | https://www.nytimes.com/2018/03/11/us/politics/trump-guns-school-training.html | Trump to Push Ahead on Gun Training for School Employees, White House Says | False | By Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-12 | https://www.nytimes.com/2018/03/11/world/middleeast/saudi-arabia-corruption-mohammed-bin-salman.html | Saudis Said to Use Coercion and Abuse to Seize Billions | False | By Ben Hubbard, David D. Kirkpatrick, Kate Kelly and Mark Mazzetti | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/college-students-free-speech.html | What College Students Really Think About Free Speech | False | By Niraj Chokshi | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/world/asia/hong-kong-election.html | Hong Kongâ€™s Pro-Democracy Bloc Loses Seats in Election | False | By Austin Ramzy | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/world/americas/colombia-election.html | Colombian Election Brings Divided Congress to Power | False | By Nicholas Casey | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-12 | https://www.nytimes.com/2018/03/12/arts/television/whats-on-tv-monday-jane-oprah-winfrey.html | Whatâ€™s on TV Monday: â€˜Jane,â€™ and Oprah on â€˜The Late Late Showâ€™ | False | By Gabe Cohn | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-12 | https://www.nytimes.com/2018/03/12/climate/kenya-drought.html | Hotter, Drier, Hungrier: How Global Warming Punishes the Worldâ€™s Poorest | False | By Somini Sengupta | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-12 | https://www.nytimes.com/2018/03/12/sports/ncaabasketball/bracket-myths.html | March Madness Myths: N.C.A.A. Bracket Traps to Avoid | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-12 | https://www.nytimes.com/2018/03/12/us/erie-mcbride-viaduct.html | In Erie, One City Block Is a Trek of Disrespect | False | By Michael Kimmelman | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-12 | https://www.nytimes.com/2018/03/12/todayspaper/quotation-of-the-day-groping-and-harassment-for-handful-of-dollars.html | Quotation of the Day: Groping and Harassment for Handful of Dollars | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/world/asia/afghanistan-taliban-farah.html | Taliban Briefly Take Afghan District as Security Worsens | False | By Mujib Mashal and Taimoor Shah | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/world/asia/shinzo-abe-japan-scandal.html | Shinzo Abe of Japan Back in Spotlight Over Tampered Documents | False | By Motoko Rich | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-15 | https://www.nytimes.com/2018/03/12/style/coyote-ugly-saloon-25-anniversary.html | Women Still Rule the Coyote Ugly Saloon, 25 Years Later | False | By Medea Giordano | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-15 | https://www.nytimes.com/2018/03/12/arts/museum-gift-shops-innovation.html | You Can Take It With You, and Museums Hope You Will | False | By Claudia Dreifus | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-15 | https://www.nytimes.com/2018/03/12/arts/to-reach-new-audiences-museums-are-redefining-what-they-offer.html | To Reach New Audiences, Museums Are Redefining What They Offer | False | By Alina Tugend | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-18 | https://www.nytimes.com/2018/03/12/books/review/impeachment-cass-sunstein-can-it-happen-here.html | Can Donald Trump Be Impeached? | False | By Andrew Sullivan | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/upshot/do-antidepressants-work.html | Do Antidepressants Work? | False | By Aaron E. Carroll | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-14 | https://www.nytimes.com/2018/03/12/upshot/china-pollution-environment-longer-lives.html | Four Years After Declaring War on Pollution, China Is Winning | False | By Michael Greenstone | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-18 | https://www.nytimes.com/2018/03/12/realestate/shopping-for-bookends.html | Shopping for Bookends | False | By Tim McKeough | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-15 | https://www.nytimes.com/2018/03/12/arts/european-museums-get-adventurous-with-virtual-reality.html | European Museums Get Adventurous With Virtual Reality | False | By Jake Cigainero | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-15 | https://www.nytimes.com/2018/03/12/arts/design/women-house-judy-chicago.html | Women, Art and the Houses They Built | False | By Alix Strauss | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-15 | https://www.nytimes.com/2018/03/12/arts/women-in-the-spotlight-at-museums.html | Women in the Spotlight at Museums | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-18 | https://www.nytimes.com/2018/03/12/travel/havana-cuba.html | Havanaâ€™s Symphony of Sound | False | By Reif Larsen | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/world/asia/kathmandu-plane-crash.html | â€˜Save Me, Save Meâ€™: Scores Dead in Plane Crash in Nepal | False | By Jeffrey Gettleman | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-25 | https://www.nytimes.com/2018/03/12/t-magazine/gotland-sweden-architecture.html | A Low-Key Swedish Islandâ€™s Shockingly Modern Architecture | False | By Nancy Hass | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/well/ignoring-science-at-our-peril.html | Ignoring Science at Our Peril | False | By Jane E. Brody | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/world/asia/trump-kim-jong-un-meeting.html | Where Might Trump and Kim Jong-un Meet? Here Are Some Possibilities | False | By Austin Ramzy | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/business/dealbook/dropbox-ipo.html | Dropbox, Valued Privately at $10 Billion, Could Droop by 25% in I.P.O. | False | By Michael J. de la Merced | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/business/dealbook/dowdupont-andrew-liveris.html | Andrew Liveris to Step Down as DowDuPontâ€™s Executive Chairman | False | By Chad Bray | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/sports/ncaa-snubs-tournament.html | The 4 Teams Snubbed from the 2018 N.C.A.A. Tournament | False | By Zach Schonbrun | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/business/dealbook/saudi-arabia-crackdown.html | Trump Puts an End to Broadcomâ€šÃ„Ã´s Bid for Qualcomm: DealBook Briefing | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/electric-shock-inmates.html | To Control Inmates, Some Counties Try the Threat of Electric Shock | False | By Jacey Fortin | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/theater/sistine-chapel-ultimate-judgment.html | Bringing the Sistine Chapel to Life, With the Vaticanâ€šÃ„Ã´s Blessing | False | By Elisabetta Povoledo | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/sports/march-madness-predictions-experts.html | March Madness Bracket Predictions: Who the Experts Pick | False | By Victor Mather | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/business/dealbook/goldman-harvey-schwartz-david-solomon.html | The Next Goldman Chief Could Be a Banker Who Moonlights as a D.J. | False | By Kate Kelly | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/world/europe/slovakia-robert-kalinak-jan-kuciak.html | After Murder and Protests, Slovak Leaders Struggle to Keep Power | False | By Miroslava Germanova and Marc Santora | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/world/europe/palermo-opera-teatro-massimo.html | Not Just a Pretty Facade, Palermoâ€šÃ„Ã´s Opera Is an Anti-Mafia Symbol | False | By Rod Nordland | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/opinion/tipping-restaurants-servers-cuomo-new-york.html | Wage Theft in Restaurants | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/politics/trump-guns-age.html | No Immediate Push to Raise Minimum Age for Buying Assault Rifles, Trump Says | False | By Eileen Sullivan | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/nyregion/helicopter-crash-nyc.html | Doors-Off Helicopter Flights Under Scrutiny After East River Crash | False | By Benjamin Mueller | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-15 | https://www.nytimes.com/2018/03/12/technology/personaltech/how-to-prevent-the-butt-dial.html | How to Prevent the â€šÃ„Â²Butt Dialâ€šÃ„Â´ | False | By J. D. Biersdorfer | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/arts/television/rise-review-nbc-jason-katims.html | Review: â€šÃ„Â²Riseâ€šÃ„Â´ Is No â€šÃ„Â²Friday Night Footlightsâ€šÃ„Â´ | False | By James Poniewozik | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/tracy-gilpin-murder.html | Man Arrested in 1986 Murder of Massachusetts Teenager | False | By Maggie Astor | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/obituaries/hubert-de-givenchy-dies.html | Hubert de Givenchy Dies at 91; Fashion Pillar of Romantic Elegance | False | By Eric Wilson | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/nyregion/percoco-jury-cuomo-mistrial.html | Percoco Jury Says It Is Deadlocked, Again | False | By Vivian Wang and Benjamin Weiser | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/politics/democrats-trump-election-interference-russia-jews.html | After Putin Cites Jews, Democrats Implore Trump to Extradite Russians | False | By Nicholas Fandos and Matthew Luxmoore | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/health/gun-violence-research-cdc.html | Congress Quashed Research Into Gun Violence. Since Then, 600,000 People Have Been Shot. | False | By Sheila Kaplan | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-21 | https://www.nytimes.com/2018/03/12/dining/drinks/pineapple-juice-cocktails.html | Pineapple, a Spiky Outsider, Is Now a Regular at the Bar | False | By Robert Simonson | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/opinion/republicans-obamacare-health-care.html | The G.O.P. Accidentally Replaced Obamacare Without Repealing It | False | By Peter Suderman | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/business/media/stormy-daniels-donald-trump.html | Stormy Daniels Offers to Return Payment to End Deal for Her Silence | False | By Jim Rutenberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/theater/alice-birch-blackburn-prize.html | Alice Birch Wins 2018 Blackburn Prize for â€šÃ„Â²Anatomy of a Suicideâ€šÃ„Â´ | False | By Annalisa Quinn | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/sports/soccer/greek-soccer-suspended.html | After Team Owner Charges Field Carrying a Gun, Greek Soccer League Suspends All Matches | False | By Iliana Magra | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/politics/devos-education-60-minutes-public-schools.html | DeVos Has Not â€šÃ„Â²Intentionallyâ€šÃ„Â´ Visited a Struggling Michigan Public School | False | By Eileen Sullivan | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-20 | https://www.nytimes.com/2018/03/12/science/toba-supervolcano-supereruption.html | After a Volcanoâ€šÃ„Ã´s Ancient Supereruption, Humanity May Have Thrived | False | By Shannon Hall | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-11 | https://www.nytimes.com/2018/03/12/travel/most-dangerous-destinations.html | Five Destinations That Call for Caution | False | By Shivani Vora | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/theater/the-fall-review.html | Review: â€šÃ„Â²The Fallâ€šÃ„Â´ Delivers Stirring Protest in South Africa | False | By Ben Brantley | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/opinion/drug-prices.html | Cost-Shifting on Drugs | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/sports/march-madness-upsets-bracket.html | Here Are 6 N.C.A.A. Bracket Busters. Youâ€šÃ„Ã´ve Been Warned. | False | By Marc Tracy and Zach Schonbrun | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/business/dealbook/cfius-broadcom-qualcomm-merger.html | Broadcomâ€šÃ„Ã´s Bid for Qualcomm May Be Headed for Rejection, U.S. Panel Warns | False | By Michael J. de la Merced | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/opinion/asylums.html | A Revived Debate Over Asylums | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-25 | https://www.nytimes.com/2018/03/12/travel/yellow-fever-brazil-vaccination.html | Thinking of Going to Brazil? You Will Need a Yellow Fever Vaccination | False | By Karen Weintraub | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-25 | https://www.nytimes.com/2018/03/12/t-magazine/female-fantasies-creatures-from-the-deep.html | The Latest Subject of Female Fantasies? Creatures From the Deep | False | By Thessaly La Force | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/world/europe/uk-russia-spy-poisoning.html | Britain Blames Moscow for Poisoning of Former Russian Spy | False | By Ellen Barry and Richard Pã?šÃ©rez-Peã?šÃ±a | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-14 | https://www.nytimes.com/2018/03/12/dining/filipino-cooking.html | Filipino Food Finds a Place in the American Mainstream | False | By Ligaya Mishan | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-14 | https://www.nytimes.com/2018/03/12/arts/dance/flamenco-festival-jesus-carmona-eva-yerbabuena.html | At Flamenco Festival, Finding the Force Beneath the Glitz | False | By Alastair Macaulay | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/health/antismoking-activists-threats.html | In Poor Countries, Antismoking Activists Face Threats and Violence | False | By Donald G. McNeil Jr. | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/books/review-alan-hollinghurst-sparsholt-affair.html | In Alan Hollinghurstã?šÃ‚Ã¨s Latest, a Hazy Sex Scandal Looms Over Many Lives | False | By Dwight Garner | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-14 | https://www.nytimes.com/2018/03/12/dining/coffee-mugs-moma.html | The Mug That Makes Everyone a Barista | False | By Florence Fabricant | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-14 | https://www.nytimes.com/2018/03/12/dining/rices-honey-pollination.html | Local Honey, Across the U.S. | False | By Florence Fabricant | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-14 | https://www.nytimes.com/2018/03/12/dining/hard-cider-miso-diner-brew-company.html | Hard Cider With a Miso Pedigree | False | By Orr Shtuhl | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-14 | https://www.nytimes.com/2018/03/12/dining/upper-east-side-breads-pastries-vaucluse-billboquet.html | Tasty Carbs on the Upper East Side | False | By Florence Fabricant | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/arts/music/mouse-on-mars-dimensional-people-mit.html | Mouse on Mars at M.I.T.: A Symposium Becomes a Dance Party | False | By Jon Pareles | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-14 | https://www.nytimes.com/2018/03/12/dining/bokers-bitters-jerry-thomas.html | Legendary Bitters Return to the Mix | False | By Florence Fabricant | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/opinion/stormy-daniels.html | The Pressure to Silence Stormy Daniels | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/lottery-winner-privacy.html | $560 Million Powerball Winner Can Keep Her Name Private, Judge Rules | False | By Katharine Q. Seelye | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-20 | https://www.nytimes.com/2018/03/12/science/alligators-crocodiles-differences.html | A Newly Discovered Difference Between Alligators and Crocodiles | False | By Nicholas St. Fleur | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/business/economy/wage-data.html | Are Wage Gains Picking Up? Stalling? Questionable Data Makes It Hard to Say | False | By Ben Casselman | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/arts/music/bon-jovi-black-panther-billboard-chart.html | Bon Jovi Falls a Record 168 Spots as ã?šÃ‚Ã¨Black Pantherã?šÃ‚Ã¨ Is No. 1 Again | False | By Ben Sisario | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-14 | https://www.nytimes.com/2018/03/12/dining/tofu-kyoto-otokomae.html | Tofu That Can Make You Smile | False | By Florence Fabricant | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/science/robert-lightfoot-nasa-retirement.html | Robert Lightfoot, NASAã?šÃ‚Ã¨s Acting Administrator, to Retire as Trumpã?šÃ‚Ã¨s Nominee Is Stalled | False | By Kenneth Chang | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/austin-package-explosions.html | 3 Austin Package Explosions, 2 of Them Deadly, Appear to Be Linked | False | By Maya Salam | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/nyregion/victims-helicopter-crash-east-river.html | Firefighter, Journalist and Tourist Among Victims of Helicopter Crash | False | By Elizabeth A. Harris and Manny Fernandez | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/business/media/instagram-bots.html | Uncovering Instagram Bots With a New Kind of Detective Work | False | By Sapna Maheshwari | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-18 | https://www.nytimes.com/2018/03/12/books/review/driest-season-meghan-kenny-great-alone-kristin-hannah.html | Two Novels, United by Troubled Daughters of Damaged Fathers | False | By Ann Leary | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-14 | https://www.nytimes.com/2018/03/12/obituaries/oskar-groning-the-bookkeeper-of-auschwitz-is-dead-at-96.html | Oskar Grã?šÃ¤?,ning, the ã?šÃ‚Ã¨Bookkeeper of Auschwitz,ã?šÃ‚Ã¨ Is Dead at 96 | False | By Alan Cowell | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/politics/trump-gun-control-national-rifle-association.html | Conceding to N.R.A., Trump Abandons Brief Gun Control Promise | False | By Michael D. Shear and Sheryl Gay Stolberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/trump-california-visit.html | A Visit Behind the Lines: President Trump Heads to California | False | By Adam Nagourney and Tim Arango | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/world/africa/tillerson-chad-nigeria.html | Poisoning of Russian Ex-Spy Is ã?šÃ‚Ã¨Almost Beyond Comprehension,ã?šÃ‚Ã¨ Tillerson Says | False | By Gardiner Harris | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/arts/music/james-levine-metropolitan-opera.html | James Levineã?šÃ‚Ã¨s Final Act at the Met Ends in Disgrace | False | By Michael Cooper | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/business/media/nancy-dubuc-vice-media-shane-smith.html | Nancy Dubuc, Head of A&E Networks, Is in Talks to Take Over Vice Media | False | By Emily Steel | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-18 | https://www.nytimes.com/2018/03/12/style/submissive-sex-me-too.html | How Does Submissive Sex Work in the Age of #MeToo? | False | By Hayley Phelan | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/nyregion/trump-condo-prices-average-lower.html | Trumpã?šÃ‚Ã¨s Towers Pale Next to Ultraluxury Buildings, Studies Show | False | By Charles V. Bagli | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/world/middleeast/military-safe-havens-afghanistan.html | U.S. Braces for Return of Terrorist Safe Havens to Afghanistan | False | By Helene Cooper | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/politics/pennsylvania-election-saccone-lamb.html | 5 Key Factors in Pennsylvaniaã?šÃ‚Ã¨s Special House Election | False | By Jonathan Martin and Alexander Burns | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/world/middleeast/syria-rebels-ghouta.html | In Replay of Aleppo, Syrian Army Splits Rebel Redoubt in Eastern Ghouta | False | By Nada Homsi and Anne Barnard | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/politics/house-intelligence-trump-russia.html | Despite Muellerâ€™Â„Â´s Push, House Republicans Declare No Evidence of Collusion | False | By Nicholas Fandos | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-19 | https://www.nytimes.com/2018/03/12/nyregion/metropolitan-diary-bodega-breakfast.html | Bodega Breakfast | False | By Max Cea | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/business/larry-kudlow-favorite-replace-gary-cohn.html | Larry Kudlow Is the New Favorite to Replace Gary Cohn | False | By Maggie Haberman and Jim Tankersley | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-15 | https://www.nytimes.com/2018/03/12/obituaries/john-h-buchanan-jr-deep-south-centrist-dies-at-89.html | John Buchanan, Once a Deep South Centrist in Congress, Dies at 89 | False | By Sam Roberts | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/politics/trump-white-house-hatch-act.html | White House Aides Blur the Legal Lines Between Partisans and Public Servants | False | By Julie Hirschfeld Davis | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-25 | https://www.nytimes.com/2018/03/12/t-magazine/design/mp-shift-anna-polonsky-amy-morris.html | The Women Responsible for the Look of Your Next All-Day Cafe | False | By Kyle Chayka | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/opinion/trump-trade-peter-navarro.html | Springtime for Sycophants | False | By Paul Krugman | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/technology/trump-broadcom-qualcomm-merger.html | Trump Blocks Broadcomâ€™Â„Â´s Bid for Qualcomm | False | By Cecilia Kang and Alan Rappeport | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-15 | https://www.nytimes.com/2018/03/12/obituaries/ethel-stein-who-created-intricate-textile-art-dies-at-100.html | Ethel Stein, Who Created Intricate Textile Art, Dies at 100 | False | By Neil Genzlinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/nyregion/nanny-murder-trial-autopsy-photos.html | Prosecutors Avoid Autopsy Photos of Children in Nanny Trial | False | By Jan Ransom | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/politics/trump-evolving-positions-gun-issues.html | Trumpâ€™Â„Â´s Evolving Positions on Gun Issues | False | By Linda Qiu and Kitty Bennett | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/nyregion/helicopter-crash-doors-off-harness.html | When a Device Meant for Helicopter Safety Becomes a Death Grip | False | By Michael Wilson | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/us/politics/guantanamo-hidden-microphone.html | Guantã¡Â„Âºnamo Lawyers Challenge Governmentâ€™Â„Â´s Explanation for Hidden Microphone | False | By Charlie Savage | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/opinion/good-leaders-schools.html | Good Leaders Make Good Schools | False | By David Brooks | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/opinion/mayor-wife-chirlane-deblasio.html | Being the Mayorâ€™Â„Â´s Wife Shouldnâ€™Â„Â´t Be a Paying Job | False | By Clyde Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/nyregion/cuomo-nycha-state-of-emergency.html | Cuomo Weighs State of Emergency for New York City Public Housing | False | By Luis Ferrã©Â„Â©-SadurnãÂ„Â¡â€° | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/sports/tennis/amanda-anisimova.html | Amanda Anisimova Leads Young Americans With a Deliberate Pace | False | By Christopher Clarey | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/sports/neil-walker-yankees.html | With Neil Walker Signing, Yankees Send Message to Youngsters | False | By Billy Witz | 2018-05-16 | TX 8-550-404 |
| 2018-03-12 | 2018-03-13 | https://www.nytimes.com/2018/03/12/opinion/noor-salman-vegas-shooting-trial.html | Should an Abused Wife Be Charged in Her Husbandâ€™Â„Â´s Crime? | False | By Deborah Epstein and Kit Gruelle | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-13 | https://www.nytimes.com/2018/03/13/us/weather-noreaster-snow-storm.html | Relentless Weather: More Snow as Another Norâ€™Â„Â´easter Blasts New England | False | By Katharine Q. Seelye and Jess Bidgood | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-13 | https://www.nytimes.com/2018/03/13/opinion/devos-school-prison-pipeline.html | Will Betsy DeVos Expand the School-to-Prison Pipeline? | False | By Michelle Goldberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-13 | https://www.nytimes.com/2018/03/13/us/politics/trump-border-wall-designs.html | Trump Plans to View Wall Prototypes. Here Are Some He Wonâ€™Â„Â´t See. | False | By Elizabeth Williamson | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-13 | https://www.nytimes.com/2018/03/13/world/canada/viola-desmond-currency.html | A Black Woman Who Defied Segregation in Canada Will Appear on Its Currency | False | By Ian Austen | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-13 | https://www.nytimes.com/2018/03/13/todayspaper/quotation-of-the-day-crash-exposes-the-dangers-of-doors-off-flights.html | Quotation of the Day: Crash Exposes the Dangers of Doors-Off Flights | False |  | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-13 | https://www.nytimes.com/2018/03/13/sports/olympics/paralympics-hockey-elderly.html | At the Paralympics, Sled Hockey Is Not Necessarily a Young Manâ€™Â„Â´s Game | False | By Ben Shpigel | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-13 | https://www.nytimes.com/2018/03/13/opinion/russia-spy-poison-britain.html | Vladimir Putinâ€™Â„Â´s Toxic Reach | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-13 | https://www.nytimes.com/2018/03/13/theater/admissions-joshua-harmon-review.html | Review: Skewering White Pieties About Diversity in â€˜Â„Â²Admissionsâ€™Â„Â´ | False | By Jesse Green | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-13 | https://www.nytimes.com/2018/03/13/crosswords/daily-puzzle-2018-03-13.html | Florida Island | False | By Deb Amlen | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-13 | https://www.nytimes.com/2018/03/13/opinion/pennsylvania-democrats-special-election.html | Conor Lambâ€™Â„Â´s Lesson for Democrats | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-13 | https://www.nytimes.com/2018/03/13/business/dealbook/flying-taxis-larry-page.html | Larry Pageâ€™Â„Â´s Flying Taxis, Now Exiting Stealth Mode | False | By Andrew Ross Sorkin | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/world/europe/london-russia-spies.html | As Putinâ€™Â„Â´s Opponents Flocked to London, His Spies Followed | False | By Ellen Barry | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-13 | https://www.nytimes.com/2018/03/13/business/china-consolidates-power-financial-industry.html | Chinaâ€™Â„Â´s Communist Party Centralizes Power Over Finance and Pollution Control | False | By Keith Bradsher and Chris Buckley | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-13 | 2018-03-13 | https://www.nytimes.com/2018/03/12/pageonepplus/corrections-march-13-2018.html | Corrections: March 13, 2018 | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/12/us/charles-manson-body-grandson.html | Charles Mansonâ€šÃ„Ã´s Remains Will Go to Purported Grandson, Judge Rules | False | By Matthew Haag | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/sports/big3-commissioner-ice-cube.html | Ice Cube Fires Big3 Leagueâ€šÃ„Ã´s Commissioner Amid Scandal | False | By Benjamin Hoffman | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/sports/serena-williams-venus-williams-indian-wells.html | Serena Williamsâ€šÃ„Ã´s Return to Tour Is Ended by Her Sister Venus | False | By Christopher Clarey | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-13 | https://www.nytimes.com/2018/03/13/arts/television/whats-on-tv-tuesday-ricky-gervais-humanity-shape-of-water.html | Whatâ€šÃ„Ã´s on TV Tuesday: â€šÃ„Ã²Ricky Gervais: Humanityâ€šÃ„Ã´ and â€šÃ„Ã²The Shape of Waterâ€šÃ„Ã´ | False | By Gabe Cohn | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/opinion/egypt-metoo-email-girl.html | A #MeToo Moment for Egypt? Maybe | False | By Mona Eltahawy | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/smarter-living/how-to-encrypt-your-computers-data.html | The One Thing That Protects a Laptop After Itâ€šÃ„Ã´s Been Stolen | False | By Whitson Gordon | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-13 | https://www.nytimes.com/2018/03/13/sports/golf/original-rules-1744.html | Broken Balls and â€šÃ„Ã²Wattery Filthâ€šÃ„Ã´: Golfâ€šÃ„Ã´s Original Rules Show a Rougher Game | False | By Victor Mather | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/world/asia/new-zealand-jacinda-ardern-labour-party-sexual-assault-.html | New Zealand Party Is Faulted After Sex-Assault Claims at Youth Camp | False | By Charlotte Graham-McLay | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/arts/television/anna-deavere-smith-notes-from-the-field.html | Anna Deavere Smith: The First Time a White Person Wrote â€šÃ„Ã²Looseâ€šÃ„Ã´ to Me | False | By Anna Deavere Smith | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/business/economy/trade-chicken.html | Trade Wars Can Be a Game of Chicken. Sometimes. | False | By Eduardo Porter | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/books/review/new-noteworthy-alissa-rubin.html | New & Noteworthy | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/books/review/mario-vargas-llosa-sabers-utopias-neighborhood.html | In Politics if Not Art, Realism Trumps Magic for Mario Vargas Llosa | False | By Michael Greenberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/travel/curling-events.html | Inspired by the Olympics? Hereâ€šÃ„Ã´s How to Get Into Curling. | False | By Elaine Glusac | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/sports/pelota-mixteca-mexican-culture-sports.html | How One Sport Is Keeping a Language, and a Culture, Alive | False | By Walter Thompson-Hernâ€šÃ„Â¢ndez | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/magazine/does-recovery-kill-great-writing.html | Does Recovery Kill Great Writing? | False | By Leslie Jamison | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-27 | https://www.nytimes.com/2018/03/13/climate/oil-field-birds-change-songs.html | Near Noisy Oil Fields, Lovesick Birds Change Their Tunes | False | By Hiroko Tabuchi | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/trump-school-shootings-obama-discipline-policies.html | Trump Finds Unlikely Culprit in School Shootings: Obama Discipline Policies | False | By Erica L. Green | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/arts/artists-grants-financial-advice.html | For Artists, the Thrill of Grant Money Arrives With a â€šÃ„Ã²â€šÃ„Ã³ and Capital Flight | False | By Ted Loos | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/magazine/a-malaysian-insta-city-becomes-a-flash-point-for-chinese-colonialism-and-capital-flight.html | A Malaysian Insta-City Becomes a Flash Point for Chinese Colonialism â€šÃ„Ã® and Capital Flight | False | By Brook Larmer | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/travel/trinidad-st-lucia-carnival-caribbean-52-places.html | The 52 Places Traveler: Island-Hopping on Vibrant Trinidad and Lush St. Lucia | False | By Jada Yuan | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/arts/hancock-shaker-village-new-programs.html | At Hancock Shaker Village, Concerts, a Farm-to-Table Menu and Goat Yoga | False | By Carolyn Shapiro | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/national-school-walkout-guns.html | How Young Is Too Young for Protest? A National Gun-Violence Walkout Tests Schools | False | By Stephanie Saul and Anemona Hartocollis | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/arts/an-old-paris-museum-makes-a-new-name-for-itself.html | An Old Paris Museum Makes a New Name for Itself | False | By Elaine Sciolino | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/magazine/is-it-better-to-trust-the-process-or-to-change-it.html | Is It Better to Trust the â€šÃ„Ã²Processâ€šÃ„Ã´ or to Change It? | False | By Marc Tracy | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/trump-atf-bump-stock-ban.html | Pressured by Trump, A.T.F. Revisits Bump Stock Rules | False | By Ali Watkins | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/magazine/why-was-this-teenager-bleeding-so-excessively.html | Why Was This Teenager Bleeding So Excessively? | False | By Lisa Sanders, M.D. | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/arts/correspondents-favorite-museums.html | The Museums Times Reporters Like to Visit on Their Days Off | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/magazine/should-some-species-be-allowed-to-die-out.html | Should Some Species Be Allowed to Die Out? | False | By Jennifer Kahn | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/realestate/maui-sustainable-living.html | Off the Grid, on Maui | False | By Tim McKeough | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/world/asia/japan-shinzo-abe-trump-north-korea.html | Japan Fears Being Left Behind by Trumpâ€šÃ„Ã´s Talks With Kim Jong-un | False | By Motoko Rich | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/opinion/honduras-corruption-berta-caceres.html | Deadly Corruption in Honduras | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/business/dealbook/trump-broadcom-qualcomm.html | Memo to Qualcomm: National Champions Have to Deliver: DealBook Briefing | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-20 | https://www.nytimes.com/2018/03/13/well/family/dog-cat-pets-sleep-bed-insomnia.html | Out of the Doghouse, Into the Bed | False | By Jen A. Miller | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/movies/u-july-22-anders-breivik-movie.html | How Soon Is Too Soon for a Movie of Real-Life Trauma? | False | By Thomas Rogers | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/world/europe/uk-russia-spy-poisoning.html | The Nerve Agent Too Deadly to Use, Until Someone Did | False | By Ellen Barry and Ceylan Yeginsu | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/world/asia/china-eye-roll-liang-xiangyi.html | A Reporter Rolled Her Eyes, and Chinaâ€™s Internet Broke | False | By Paul Mozur | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/fashion/hubert-de-givenchy-audrey-hepburn-designer-muse.html | Givenchy and Hepburn: The Original Brand Ambassadors | False | By Vanessa Friedman | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/sports/facial-recognition-madison-square-garden.html | Madison Square Garden Has Used Face-Scanning Technology on Customers | False | By Kevin Draper | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/fashion/hubert-de-givenchy-audrey-hepburn.html | Hubert de Givenchy on Audrey Hepburn | False | By Dana Thomas | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/world/middleeast/gaza-rami-hamdallah-bomb.html | Blast Hits Palestinian Prime Ministerâ€™s Convoy in Gaza | False | By David M. Halbfinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/trump-tillerson-pompeo.html | Trump Fires Rex Tillerson and Will Replace Him With C.I.A. Chief Pompeo | False | By Peter Baker, Gardiner Harris and Mark Landler | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/technology/personaltech/google-play-protect-security.html | Googleâ€™s Security Sweep for Apps | False | By J. D. Biersdorfer | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/sports/ncaabasketball/pac-12-task-force.html | Pac-12 Task Force Recommends Sweeping Changes in Wake of N.C.A.A. Investigation | False | By Marc Tracy | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/realestate/commercial/commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/arts/design/xu-bing-guggenheim-museum-collection.html | Controversial Xu Bing Work Enters the Guggenheim Museumâ€™s Collection | False | By Barbara Pollack | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/world/asia/china-xi-jinping-congress-pollution-corruption.html | China Unveils Superagencies to Fight Pollution and Other Threats to Party Rule | False | By Chris Buckley and Keith Bradsher | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/business/media/reese-witherspoon-nicole-kidman-streaming.html | Reese Witherspoon and Nicole Kidman Benefit From the Streaming Wars | False | By John Koblin | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/world/europe/uk-sheffield-trees.html | Toxic Tea and Other Tales From an English Tree War | False | By Stephen Castle | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-25 | https://www.nytimes.com/2018/03/13/t-magazine/design/murray-moss.html | Inside a Design Dealerâ€™s Colorful World | False | By Lindsay Talbot | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/arts/design/art-show-inspired-by-parkland-victims-extended.html | Art Show Inspired by Parkland Shooting Victims Is Extended | False | By Nick Madigan | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/world/europe/echr-spain-free-speech.html | Burning Kingâ€™s Picture Is Free Speech, European Court Warns Spain | False | By Raphael Minder | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/business/phoenix-warehouse-district.html | A Renewal for Phoenixâ€™s Warehouse District: Polished but Gritty | False | By Kathy Chin Leong | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/sports/ncaabasketball/ncaa-tournament-best-worst.html | The Best and Worst of the N.C.A.A. Tournament | False | By Victor Mather | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/trump-pompeo-tillerson.html | Trump Answers Questions on Rex Tillerson and Mike Pompeo: Full Transcript | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/arts/music/james-levine-metropolitan-opera-yannick-nezet-seguin.html | With James Levine Fired, Should We Rethink Maestro Worship? | False | By Zachary Woolfe | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/opinion/pasta-trump.html | Bruni: Why Pasta Is the Answer to Everything | False | By Frank Bruni | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/dining/aquavit-liquor-nordic-scandinavian.html | Jump-Starting the Aquavit Renaissance | False | By Jason Wilson | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/california-ice-spokesman-resigns.html | ICE Spokesman Resigns, Saying He Could No Longer Spread Falsehoods for Trump Administration | False | By Jonah E. Bromwich | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/john-mcentee-trump.html | John McEntee, Trump Aide, Is Forced Out Over Security Issue, but Joins Re-election Campaign | False | By Michael D. Shear and Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/movies/turkish-german-film-festival.html | As Turkey Turns Inward, Cultural Exchange Falls by the Wayside | False | By Annalisa Quinn | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-17 | https://www.nytimes.com/2018/03/13/arts/dance/michelle-dorrance-to-make-dances-for-american-ballet-theater.html | Michelle Dorrance to Make Dances for American Ballet Theater | False | By Roslyn Sulcas | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-17 | https://www.nytimes.com/2018/03/13/theater/review-three-wise-guys-damon-runyon-the-actors-company-theater.html | Review: â€˜Three Wise Guys,â€™ Spreading Good Cheer and Stumbling Into Trouble | False | By Elisabeth Vincentelli | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-17 | https://www.nytimes.com/2018/03/13/dining/indian-restaurants-manhattan-babu-ji.html | For Casual Indian Restaurants, Itâ€™s Party Time | False | By Pete Wells | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/world/asia/donald-trump-afghan-baby.html | The Story of an Afghan Baby Named Donald Trump | False | By Mujib Mashal and Fahim Abed | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/pompeo-cia-trump-secretary-of-state.html | Mike Pompeo, a Hawk Who Pleased the President, Moves From Spying to Diplomacy | False | By Scott Shane | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/nyregion/coney-island-sideshows-met-opera.html | From Coney Island Sideshows to an Operatic Debut at the Met | False | By Corey Kilgannon and John Taggart | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/upshot/united-states-health-care-resembles-rest-of-world.html | Why Is U.S. Health Care So Expensive? Some of the Reasons You'Ã¢ÂÂ,Ã¢ÂÂ've Heard Turn Out to Be Myths | False | By Margot Sanger-Katz | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/movies/eight-hours-dont-make-a-day-review-rainer-fassbinder.html | Review: âÂÂ'Eight Hours DonâÂÂ,Ã¢ÂÂt Make a Day,âÂÂ,Ã¢ÂÂ Another Fassbinder Masterpiece | False | By Ben Kenigsberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/nyregion/percoco-corruption-bribery-trial-cuomo-guilty.html | Joseph Percoco, Ex-Cuomo Aide, Found Guilty in Corruption Trial | False | By Vivian Wang and Benjamin Weiser | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/obituaries/sala-kirschner-94-whose-trove-of-letters-told-of-the-holocaust-dies.html | Sala Kirschner, 94, Whose Trove of Letters Told of the Holocaust, Dies | False | By Joseph Berger | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/style/how-do-i-deal-with-my-anger-toward-men.html | How Do I Deal With My Anger Toward Men? | False | By Cheryl Strayed and Steve Almond | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | | https://www.nytimes.com/2018/03/13/business/china-trade-aluminum.html | Trump Condemns Chinese Factories. China Is Already Closing Some. | False | By Keith Bradsher and Ailin Tang | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-25 | https://www.nytimes.com/2018/03/13/t-magazine/food/croissant-hybrid-cronut-frankenpastries.html | Vive le Croissant! | False | By Ligaya Mishan | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/movies/touki-bouki-streaming-afrofuturism.html | Exploring Afrofuturism in Film, Where Sci-Fi and Mythology Blur | False | By Glenn Kenny | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | | https://www.nytimes.com/2018/03/13/arts/design/richard-meier-sexual-harassment-allegations.html | 5 Women Accuse the Architect Richard Meier of Sexual Harassment | False | By Robin Pogrebin | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | | https://www.nytimes.com/2018/03/13/us/politics/analysis-pompeo-foreign-policy-america-first-tillerson.html | Under Pompeo, a Foreign Policy That Fits the PresidentâÂÂ,Ã¢ÂÂs Worldview | False | By David E. Sanger | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/world/europe/uk-russia-spy-options.html | U.K. Has Weapons to Use Against Russia, All With Drawbacks | False | By Richard PÃ©rez-PeÃ±a | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/opinion/trump-rex-tillerson-ousted.html | Trump May Make America Miss Rex Tillerson | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/dining/brasserie-seoul-nyc-restaurant-news.html | French Techniques and Korean Ingredients Meet Up in Boerum Hill, Brooklyn | False | By Florence Fabricant | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/trump-ebola-disease-cuts-global-health-security-agenda.html | White House Hails Success of Disease-Fighting Program, and Plans Deep Cuts | False | By Emily Baumgaertner | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/books/shakespeare-and-company-is-coming-back-to-the-west-side-and-the-village.html | Shakespeare and Company Is Coming Back to the West Side and the Village | False | By Aimee Lee Ball | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | | https://www.nytimes.com/2018/03/13/opinion/palliative-care-prisoners.html | Palliative Care for Prisoners | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | | https://www.nytimes.com/2018/03/13/dining/fruit-vegetables-imports.html | Most of AmericaâÂÂ,Ã¢ÂÂs Fruit Is Now Imported. Is That a Bad Thing? | False | By David Karp | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/world/americas/tillerson-trump-reaction-world.html | TillersonâÂÂ,Ã¢ÂÂs Firing Had Been Expected, but It Still Stunned Observers | False | By Rick Gladstone | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/opinion/tillerson-trump.html | Exit Tillerson at State | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | | https://www.nytimes.com/2018/03/13/opinion/student-walkout-guns.html | Student Walkout: A Plea for Action | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | | https://www.nytimes.com/2018/03/13/opinion/trump-guns.html | TrumpâÂÂ,Ã¢ÂÂs Backtracking on Gun Proposals | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | | https://www.nytimes.com/2018/03/13/opinion/millennials-pew-research-center.html | Understanding Millennials | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/arts/dance/egypt-ballet-magda-saleh.html | A BallerinaâÂÂ,Ã¢ÂÂs Story, Once Upon a Time in Egypt | False | By Brian Seibert | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/nikolas-cruz-death-penalty.html | Florida Will Seek Execution of Nikolas Cruz in Parkland Shooting Trial | False | By Alan Blinder | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | | https://www.nytimes.com/2018/03/13/books/review-doing-harm-maya-dusenbery-ask-me-about-my-uterus-abby-norman-invisible-michele-lent-hirsch.html | Three Views of the Crisis in WomenâÂÂ,Ã¢ÂÂs Health | False | By Parul Sehgal | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/arts/dance/kurt-weill-zaubernacht-jody-oberfelder.html | Kurt WeillâÂÂ,Ã¢ÂÂs Music for a Magical Dance, Lost and Now Found | False | By Joshua Barone | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/nyregion/brooklyn-fraud-inmates.html | Swindler Exploits the âÂÂ,Ã¢ÂÂHope of Inmates,âÂÂ,Ã¢ÂÂ Prosecutor Says | False | By Alan Feuer | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/sports/ncaa-tournament-bracket.html | To N.C.A.A. Bracketologists, ItâÂÂ,Ã¢ÂÂs WhoâÂÂ,Ã¢ÂÂs In, Not Who Wins | False | By Zach Schonbrun | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/books/review/david-cay-johnston-its-even-worse-than-you-think.html | Eating Away at Government From the Inside | False | By Jason Zengerle | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | | https://www.nytimes.com/2018/03/13/books/the-author-of-the-book-thief-markus-zusak-has-a-new-young-adult-novel-coming-this-fall.html | The Author of âÂÂ,Ã¢ÂÂThe Book ThiefâÂÂ,Ã¢ÂÂ Has a New Y.A. Novel Coming This Fall | False | By Peter Libbey | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/arts/design/damien-hirst-gagosian-paintings-los-angeles.html | Damien HirstâÂÂ,Ã¢ÂÂs Post-Venice, Post-Truth World | False | By Adam Popescu | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/fashion/hesperios-soho-sweaters-knits.html | Shop, Eat, Envy | False | By Katherine Bernard | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/white-house-turnover-tillerson.html | As White Houseâ€šÃ„Ã´s Revolving Door Whirls, Chaos Is the Only Constant | False | By Peter Baker | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/opinion/helicopter-sightseeing.html | How to Make Helicopter Sightseeing Tours Safer | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/arts/music/im-with-her-sarah-jarosz-sara-watkins-aoife-odonovan.html | In Its Own Quiet Way, Iâ€šÃ„Ã´m With Her Is a Supergroup | False | By Jon Pareles | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/business/media/vice-nancy-dubuc-shane-smith.html | Shane Smith Says Vice Leaders Are â€šÃ„Ã²Modern Day Bonnie and Clydeâ€šÃ„Ã´ | False | By Emily Steel | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/business/media/national-geographic-race.html | National Geographic Acknowledges Its Racist Past Coverage | False | By Daniel Victor | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/t-magazine/fashion/namacheko-dilan-lezan-lurr.html | Brand to Know: Menâ€šÃ„Ã´s Wear Inspired by a Swedish-Kurdish Upbringing | False | By Siska Lyssens | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/nyregion/nyc-chirlane-mccray-politics-candidate.html | First Lady to Candidate? Chirlane McCray Says â€šÃ„Ã²I Could Do Thisâ€šÃ„Ã´ | False | By J. David Goodman and William Neuman | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | | https://www.nytimes.com/2018/03/13/us/trump-california-wall.html | Pep Rallies and Protests for Trump on First California Trip Since Election | False | By Tim Arango and Adam Nagourney | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/trump-perry-shulkin-veterans-affairs.html | Trump Eyes Replacing His Veterans Affairs Secretary With His Energy Chief | False | By Maggie Haberman and Nicholas Fandos | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-18 | https://www.nytimes.com/2018/03/13/movies/lara-croft-tomb-raider-alicia-vikander.html | In the New â€šÃ„Ã²Tomb Raider,â€šÃ„Ã´ How Lara Croft Became Lara Croft | False | By Robert Ito | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-20 | https://www.nytimes.com/2018/03/13/well/live/a-cure-for-nausea-try-sniffing-alcohol.html | A Cure for Nausea? Try Sniffing Alcohol | False | By Nicholas Bakalar | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/technology/takeover-qualcomm-blocked-troubles.html | Even With Takeover Bid Blocked, Qualcomm â€šÃ„Ã´Is in a Tight Spotâ€šÃ„Ã´ | False | By Don Clark | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/sports/nfl-free-agent-signings-kirk-cousins.html | NFL Free Agency Updates: Tyrann Mathieu, Jordy Nelson, Kirk Cousins and More | False | By Benjamin Hoffman | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/obituaries/togo-west-jr-75-dies-army-secretary-in-time-of-transition.html | Togo West Jr., 75, Dies; Army Secretary in Time of Transition | False | By Sam Roberts | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/business/dealbook/qualcomm-china.html | Qualcomm Could Find Itself in the Middle of Escalating Tensions With China | False | By Robert Cyran | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/health/eggs-freezing-storage-safety.html | What Fertility Patients Should Know About Egg Freezing | False | By Pam Belluck | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/arts/television/netflix-the-crown.html | Claire Foy, Queen on â€šÃ„Ã²The Crown,â€šÃ„Ã´ Was Paid Less Than Her Onscreen Husband | False | By Maya Salam | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-19 | https://www.nytimes.com/2018/03/13/nyregion/metropolitan-diary-taxi-bus.html | Tough to Get a Taxi | False | By Lynn Murphy | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/opinion/samantha-power-pompeo-state-department.html | Samantha Power: How Mike Pompeo Could Save the State Department | False | By Samantha Power | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/obituaries/craig-mack-flava-in-ya-ear-dead.html | Craig Mack, â€šÃ„Ã²Flava in Ya Earâ€šÃ„Ã´ Rapper, Is Dead at 47 | False | By Jon Caramanica | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/nyregion/new-jersey-murphy-budget.html | Murphyâ€šÃ„Ã´s First Budget Is Focused on Progressive Policies and New Taxes | False | By Nick Corasaniti | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | | https://www.nytimes.com/2018/03/13/business/united-dead-dog.html | United Airlines Apologizes After Dog Dies in Overhead Compartment | False | By Liam Stack | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | | https://www.nytimes.com/2018/03/13/opinion/trump-trade-china.html | Some Things Are True Even if Trump Believes Them | False | By Thomas L. Friedman | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-15 | https://www.nytimes.com/2018/03/13/opinion/china-economy-corruption.html | Chinaâ€šÃ„Ã´s Economy Is Not Normal. It Doesnâ€šÃ„Ã´t Have to Be. | False | By Yukon Huang | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/sports/baseball/indians-mets-mickey-callaway.html | Mickey Callawayâ€šÃ„Ã´s Former Staff Says the Mets Are in Good Hands | False | By Tyler Kepner | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/nyregion/father-testifies-nanny-kevin-krim-yoselyn-ortega.html | Father Recalls the Day His Children Were Killed by Their Nanny | False | By James C. McKinley Jr. | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/john-cornyn-gun-control-background-checks.html | A Gunmanâ€šÃ„Ã´s Rampage in Texas Leaves Its Mark on a Republican Leader | False | By Sheryl Gay Stolberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/sports/gleyber-torres-yankees.html | Gleyber Torres Is Squeezed Out of Yankeesâ€šÃ„Ã´ Crowded Infield | False | By Billy Witz | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/gina-haspel-cia-director-nominee-trump-torture-waterboarding.html | Gina Haspel, Trumpâ€šÃ„Ã´s Choice for C.I.A., Played Role in Torture Program | False | By Adam Goldman | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/nyregion/cuomo-percoco-corruption.html | For Cuomo, a â€šÃ„Ã²Personally Painfulâ€šÃ„Ã´ Conviction Also Hurts Politically | False | By Shane Goldmacher and Jesse McKinley | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/world/middleeast/syria-ghouta-evacuation.html | Dozens Leave Besieged Syrian Enclave Under Evacuation Deal | False | By Nada Homsi | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/sports/tim-tebow-mets-demoted.html | Tim Tebow Demoted to Metsâ€šÃ„Ã´ Minor League Camp | False | By James Wagner | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/austin-package-bombs.html | Explosions Rattle Austin as Calls About Suspicious Packages Mount | False | By Manny Fernandez and Dave Montgomery | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/opinion/nra-shooting-marjory-stoneman-douglas.html | Dear National Rifle Association: We Wonâ€šÃ„Ã´t Let You Win. From, Teenagers. | False | By Darcy Schleifstein, Zachary Dougherty and Sarah Emily Baum | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/trump-california-jerry-brown-sanctuary-cities.html | In California, Trump Attacks Jerry Brown and â€šÃ„Ã²Sanctuary Policiesâ€šÃ„Ã´ | False | By Peter Baker and Tim Arango | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/business/trump-qualcomm-security.html | Trumpâ€šÃ„Ã´s Killing of Chip Deal Pushes Protectionism as It Invokes Security | False | By Ana Swanson, Cecilia Kang and Alan Rappeport | 2018-05-16 | TX 8-550-404 |
| 2018-03-13 | 2018-03-14 | https://www.nytimes.com/2018/03/13/nyregion/bronx-subway-station-no-elevators-lawsuit.html | M.T.A. Violated Law Omitting Elevators in Station Upgrade, Prosecutors Say | False | By Sarah Maslin Nir | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/13/nyregion/faa-helicopter-crash-harnesses.html | After Fatal Helicopter Crash, â€šÃ„Ã²Urgentâ€šÃ„Ã´ Focus on Use of Harnesses | False | By Patrick McGeehan | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/house-rejects-right-to-try-bill.html | House Rejects Bill to Give Patients a â€šÃ„Ã²Right to Tryâ€šÃ„Ã´ Experimental Drugs | False | By Robert Pear | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/house-intelligence-trump-russia-conaway.html | Republican Leading Houseâ€šÃ„Ã´s Russia Inquiry Softens a Key Finding | False | By Nicholas Fandos | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/trump-tillerson-pompeo-america-first.html | In Replacing Tillerson With Pompeo, Trump Turns to Loyalists Who Reflect â€šÃ„Ã²America Firstâ€šÃ„Ã´ Views | False | By Mark Landler, Maggie Haberman and Gardiner Harris | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/13/sports/nfl-goodell.html | Roger Goodell Begins to Shape a Team for His Stretch Run | False | By Ken Belson | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/13/opinion/students-walkout-gun-protest.html | We Stand With the Students | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/13/pageoneplus/corrections-march-14-2018.html | Corrections: March 14, 2018 | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/13/todayspaper/quotation-of-the-day-tillerson-ousted-as-trump-silences-dissent-in-cabinet.html | Quotation of the Day: TILLERSON OUSTED AS TRUMP SILENCES DISSENT IN CABINET | False | | 2018-05-16 | |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/13/world/americas/venezuela-maduro-opposition-arrest.html | Venezuela Arrests Former Minister Who Became Vocal Government Critic | False | By Ana Vanessa Herrero and Nicholas Casey | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/13/opinion/cia-torture-gina-haspel.html | Having a Torturer Lead the C.I.A. | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/13/sports/kristaps-porzingis-knicks.html | A Kristaps Porzingis Appearance Reminds the Knicks of Better Times | False | By Harvey Araton | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-16 | https://www.nytimes.com/2018/03/13/insider/the-loneliness-of-the-american-paralympics-reporter.html | The Loneliness of the American Paralympics Reporter | False | By Ben Shpigel | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/13/crosswords/daily-puzzle-2018-03-14.html | Awesome Sauce | False | By Deb Amlen | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/minnesota-mosque-bombing-suspects.html | 3 Suspects in Bombing of Minnesota Mosque Face Weapons Charges | False | By Matt Stevens | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/13/us/texas-immigration-law-sb4.html | Texasâ€šÃ„Ã´ Ban on â€šÃ„Ã²Sanctuary Citiesâ€šÃ„Ã´ Can Begin, Appeals Court Rules | False | By Maggie Astor | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/13/world/asia/lee-myung-bak-south-korea-corruption.html | Now Two Former Presidents of South Korea Are Under Investigation | False | By Choe Sang-Hun | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/13/us/politics/lamb-saccone-pennsylvania-election.html | No Result Yet in Pennsylvania House Race, but Democrat Declares Victory | False | By Jonathan Martin and Alexander Burns | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-16 | https://www.nytimes.com/2018/03/13/arts/design/helen-molesworth-philippe-vergne-museum-of-contemporary-art-los-angeles.html | Report of Top Curatorâ€šÃ„Ã´s Firing at MOCA Stuns Friends | False | By Jori Finkel | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/13/business/fox-news-seth-rich-lawsuit.html | Family of Seth Rich Sues Fox News Over Retracted Article | False | By Michael M. Grynbaum | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/obituaries/stephen-hawking-dead.html | Stephen Hawking Dies at 76; His Mind Roamed the Cosmos | False | By Dennis Overbye | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/14/business/economy/boeing-tariffs-china.html | Boeing May Become a Target in a Trade War Over Trumpâ€šÃ„Ã´s Tariffs | False | By Natalie Kitroeff | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/economy/germany-merkel-economy-reforms.html | As Merkel Begins New Term, Compromises Could Undo Economic Boom | False | By Jack Ewing | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/14/arts/television/whats-on-tv-wednesday-the-mountain-lion-and-me-and-speechless.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²The Mountain Lion and Meâ€šÃ„Ã´ and â€šÃ„Ã²Speechlessâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/asia/new-zealand-diplomat-us-democrats.html | New Zealand Diplomat Censured for Vulgar Tweet About U.S. Democrats | False | By Charlotte Graham-McLay | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/opinion/populist-germany-afd-europe.html | So Youâ€šÃ„Ã´ve Got Populists in Your Parliament. What Next? | False | By Anna Sauerbrey | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/opinion/netanyahu-israel-departure-dread.html | Why I Am Dreading Netanyahuâ€šÃ„Ã´s Departure | False | By Shmuel Rosner | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/14/sports/ncaabasketball/loyola-ncaa-tournament-nun.html | The Nun in Loyola-Chicagoâ€™s Huddle Has a Few Things to Say | False | By Jeff Arnold | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/technology/google-bitcoin-advertising.html | Google Bans Bitcoin Advertisements in Policy Change | False | By Daisuke Wakabayashi | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/opinion/conor-lamb-pennsylvania-election.html | Conor Lamb Roared. Republicans Should Quake. | False | By Frank Bruni | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/sports/russia-doping-olympics.html | Could U.S. Law Help Punish Russians for Doping Scheme? | False | By Juliet Macur | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-17 | https://www.nytimes.com/2018/03/14/lens/hard-truths-displays-photographs-by-new-york-times-freelancers.html | Pictures From The Times to Make You Face â€˜Hard Truthsâ€™ | False | By David Gonzalez | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-19 | https://www.nytimes.com/2018/03/14/arts/cass-sunstein-wins-holberg-prize.html | Cass Sunstein Wins Holberg Prize | False | By Jennifer Schuessler | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/magazine/u-god-wishes-he-had-sold-legal-drugs.html | U-God Wishes He Had Sold Legal Drugs | False | Interview by Jaime Lowe | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/books/review/barbara-w-tuchman-march-of-folly.html | Barbara W. Tuchman, Folly and the Stream of History | False | By Jon Meacham | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/magazine/letter-of-recommendation-candle-hour.html | Letter of Recommendation: Candle Hour | False | By Julia Scott | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/style/perfume-that-smells-like-nothing.html | The New Softies | False | By Rachel Syme | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/arts/artechouse-washington-dc-museum.html | Artechouse Lights Up Washingtonâ€™s Museum Scene | False | By Kerry Hannon | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/travel/five-places-to-shop-in-belfast.html | Five Places to Shop in Belfast | False | By Shivani Vora | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/arts/julian-schnabel-art-san-francisco.html | Julian Schnabelâ€™s Art on His Own Terms | False | By Scott James | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/media/fox-news-women-teachers-sexual-predators.html | At the Fox News Site, a Sudden Focus on Women as Sex Offenders | False | By Jonathan Galinsky | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/arts/corning-glass-erie-canal.html | Floating Heritage Tour Celebrates Glass and the Erie Canal | False | By Tanya Mohn | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/magazine/must-i-warn-renters-about-our-racist-neighbors.html | Must I Warn Renters About Our Racist Neighbors? | False | By Kwame Anthony Appiah | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/magazine/the-evolution-of-one-of-fictions-gay-liberators.html | The Evolution of One of Fictionâ€™s Gay Liberators | False | By Giles Harvey | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/europe/skripal-putin-poisoning-russia.html | Why Moscow Will Never Apologize for Attack on Ex-Spy | False | By Andrew Higgins | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/magazine/how-a-ransom-for-royal-falconers-reshaped-the-middle-east.html | Kidnapped Royalty Become Pawns in Iranâ€™s Deadly Plot | False | By Robert F. Worth | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/travel/elizabeth-robert-barrett-browning-florence-italy.html | In Florence, Finding the Legacy of One of Literatureâ€™s Great Couples | False | By Ann Mah | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/climate/bangladesh-rohingya-refugee-camp.html | The Biggest Refugee Camp Braces for Rain: â€˜This Is Going to Be a Catastropheâ€™ | False | By Somini Sengupta and Henry Fountain | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/school-walkout.html | National School Walkout: Thousands Protest Against Gun Violence Across the U.S. | False | By Vivian Yee and Alan Blinder | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/arts/television/tracy-morgan-the-last-og.html | Tracy Morgan Is a Survivor. And â€˜a Better Man Now.â€™ | False | By Dave Itzkoff | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/realestate/clifton-new-jersey.html | Clifton, N.J.: Where a Lot of Little Worlds Commingle | False | By Jay Levin | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/blackstone-cic-china.html | China Sells Stake in Blackstone as Deal Scene Turns Sour | False | By Alexandra Stevenson | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/politics/pennsylvania-congressional-race-conor-lamb-trump.html | Strong Performance by Democrat Conor Lamb in Pennsylvania Shakes Trump and G.O.P. | False | By Peter Baker and Michael D. Shear | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-20 | https://www.nytimes.com/2018/03/14/well/move/how-exercise-can-keep-aging-muscles-and-immune-systems-young.html | How Exercise Can Keep Aging Muscles and Immune Systems â€˜Youngâ€™ | False | By Gretchen Reynolds | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/14/world/australia/george-pell-sexual-offenses.html | Australian Court Hears Public Testimony in Cardinal Pell Abuse Case | False | By Adam Baidawi | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-16 | https://www.nytimes.com/2018/03/14/movies/children-of-men-alfonso-cuaron-ifc-center.html | Still Stoking Terror: The Hopeless World of â€˜Children of Menâ€™ | False | By J. Hoberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/europe/uk-russia-spy-punitive-measures.html | Britain Expels 23 Russian Diplomats Over Ex-Spyâ€™s Poisoning | False | By Richard Pérez-Peña | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/europe/stephen-hawking-quotes.html | Stephen Hawking, in His Own Words | False | By Yonette Joseph | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/dealbook/broadcom-qualcomm-trump.html | Broadcom Drops Bid for Qualcomm After Trumpâ€™s Intervention | False | By Michael J. de la Merced and Chad Bray | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/15/us/politics/tillerson-final-week-africa.html | From Jokes to Near Tears, Tillersonâ€šÃ„Ã´s Final Brush With Diplomacy | False | By Gardiner Harris | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/dealbook/qualcomm-trump-protectionism.html | The Lengths Theranos Went To: DealBook Briefing | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/nyregion/brownsville-brooklyn-shooting.html | In Brooklyn Apartment, Four Shot Dead in Apparent Murder-Suicide | False | By Benjamin Mueller, Sean Piccoli and Ashley Southall | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/arts/stephen-hawking-culture.html | 6 Memorable Cultural Moments Inspired by Stephen Hawking | False | By Anna Codrea-Rado | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/asia/rodrigo-duterte-philippines-icc.html | Philippines Plans to Withdraw From International Criminal Court | False | By Felipe Villamor | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/dealbook/warby-parker-fundraising.html | Warby Parker, the Eyewear Seller, Raises $75 Million | False | By Michael J. de la Merced | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/convict-exonerations-2017.html | False Confessions, Mistaken Witnesses, Corrupt Investigators: Why 139 Innocent People Went to Jail | False | By Niraj Chokshi | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/technology/personaltech/mac-menu-taskbar.html | Taking Items Off the Macâ€šÃ„Ã´s Menu | False | By J. D. Biersdorfer | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/realestate/2-million-homes-illinois-south-carolina-california.html | $2 Million Homes in Illinois, South Carolina and California | False | By Julie Lasky | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/dealbook/walmart-online-delivery-groceries.html | Walmart Expands Online Grocery Delivery to 100 Cities | False | By Tiffany Hsu and Nick Wingfield | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/europe/worlds-happiest-countries.html | Want to Be Happy? Try Moving to Finland | False | By Maggie Astor | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/realestate/house-hunting-in-mexico.html | House Hunting in â€šÃ„Â¶ Mexico | False | By Marcelle Sussman Fischler | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/arts/high-society-rijksmuseum.html | When the Old Masters Were the P.R. Agents of the Rich and Powerful | False | By Cath Pound | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/asia/un-myanmar-rohingya-genocide.html | Myanmar Rejects U.N. Findings: â€šÃ„Â²No Ethnic Cleansing or Genocide in Our Countryâ€šÃ„Â´ | False | By Hannah Beech and Saw Nang | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/technology/personaltech/hollywood-cutting-cord-tech-disruptions.html | In Hollywood, Cutting the Cord and Other Disruptions | False | By Brooks Barnes | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/arts/design/richard-meier-sothebys-harassment-charges.html | Sothebyâ€šÃ„Ã´s Closes Richard Meier Show After Harassment Charges | False | By Robin Pogrebin | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/asia/new-zealand-maori-waka-hourua.html | Sailing Maori Journey, New Zealanders Rekindle Indigenous Pride | False | By Charlotte Graham-McLay | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/media/chris-cuomo-cnn.html | CNN Moves Chris Cuomo to Prime Time | False | By Michael M. Grynbaum | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/theater/curses-and-why-they-work-so-well-onstage-sometimes.html | Curses! And Why They Work So Well Onstage (Sometimes) | False | By Peter Libbey | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/arts/design/george-lucas-museum-breaks-ground-los-angeles.html | George Lucasâ€šÃ„Ã´s New Museum Breaks Ground in Los Angeles | False | By Jori Finkel | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/dealbook/toys-r-us-bankruptcy.html | Toys â€šÃ„Â²Râ€šÃ„Â´ Us to Close All Stores in Britain After Failing to Find Buyer | False | By Chad Bray | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/fashion/weddings/money-saving-tips-for-wedding-guests.html | Money-Saving Tips for Wedding Guests | False | By Stephanie Cain | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/technology/tech-leaders-growing-up.html | The Young and Brash of Tech Grow a Bit Older, and Wiser | False | By Kevin Roose | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/arts/music/y-o-la-tengo-theres-a-riot-going-on-review.html | Music Is a Sanctuary From Chaos on Yo La Tengoâ€šÃ„Ã´s â€šÃ„Â²Thereâ€šÃ„Ã´s a Riot Going Onâ€šÃ„Â´ | False | By Jon Pareles | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/nashville-slavery-park.html | Nashville Mayor Proposes City Park to Atone for Its Slave History | False | By Matthew Haag | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-25 | https://www.nytimes.com/2018/03/14/t-magazine/design/trinket-boxes.html | 9 Elegant Trinket Boxes | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/movies/love-simon-gay-romantic-comedy.html | A Romantic Comedy About a Gay Teenager? What Took So Long? | False | By George Gene Gustines | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/opinion/syria-hostage.html | Donâ€šÃ„Ã´t Forgive War Criminals, a Former Hostage Says | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/arts/music/jennifer-koh-limitless-national-sawdust.html | Listen In on a Violinistâ€šÃ„Ã´s Rehearsal Room | False | By Joshua Barone | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/science/stephen-hawking-life.html | Stephen Hawking Taught Us a Lot About How to Live | False | By Dennis Overbye | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/t-magazine/fashion/extreme-times-extreme-clothes.html | In Extreme Times, Extreme Clothes | False | By Alexander Fury | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-14 | https://www.nytimes.com/2018/03/14/us/politics/pennsylvania-special-election-what-next.html | The Pennsylvania Special Election: What Comes Next? | False | By Eileen Sullivan and Jonathan Martin | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/equifax-executive-insider-trading.html | Ex-Equifax Executive Charged With Insider Trading Tied to itâ€šÃ¢Â„Â¢17 Breach | False | By Stacy Cowley | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-24 | https://www.nytimes.com/2018/03/14/insider/women-obituaries.html | In Death as in Life, Women Count. Hereâ€šÃ¢Â„Â¢s How The Times Counted Them. | False | By Albert Sun | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/obituaries/dr-t-berry-brazelton-dies.html | Dr. T. Berry Brazelton, Who Explored Babiesâ€šÃ¢Â„Â¢ Mental Growth, Dies at 99 | False | By Sandra Blakeslee | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/opinion/republicans-russia.html | G.O.P. and Russia Inquiry: â€šÃ¢Â²Party Above Principleâ€šÃ¢Â„Â¢ | False | | | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/opinion/plastics.html | Cracking Down on Plastics | False | | | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/politics/andrew-mccabe-fbi-firing-recommendation-justice-department.html | Andrew McCabe, a Symbol of Trumpâ€šÃ¢Â„Â¢s F.B.I. Ire, Faces Possible Firing | False | By Katie Benner, Matt Apuzzo and Adam Goldman | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/politics/trump-russia-poisoning-britain.html | Trump, Pressured to Criticize Russia for Poisoning, Leaves Comment to Aides | False | By Peter Baker | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/sports/ncaabasketball/iona-duke-ncaa-tournament.html | Iona Welcomes Transfers and Reaps the Rewards | False | By Tom Pedulla | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/facebook-ban-britain-first.html | Facebook Blocks Britain First, a Far-Right Anti-Muslim Group Promoted by Trump | False | By Niraj Chokshi | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/health/theranos-elizabeth-holmes-fraud.html | Elizabeth Holmes, Theranos C.E.O. and Silicon Valley Star, Accused of Fraud | False | By Katie Thomas and Reed Abelson | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-25 | https://www.nytimes.com/2018/03/14/t-magazine/art/fiber-knitting-weaving-politics.html | Some of the Most Provocative Political Art is Made With Fibers | False | By Leslie Camhi | 2018-05-25 | TX 8-550-404 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/nyregion/sleepless-in-manhattan.html | Sleepless in Manhattan | False | By Joyce Wadler | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/climate/daylight-saving-time-electricity.html | Daylight Saving Time Isnâ€šÃ¢Â„Â¢t Saving Much Energy | False | By Livia Albeck-Ripka, Brad Plumer and John Schwartz | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/science/stephen-hawking-timeline.html | Stephen Hawkingâ€šÃ¢Â„Â¢s Beautiful Mind | False | By Dennis Overbye | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/politics/democrats-republicans-pennsylvania-special-election.html | Conor Lamb Wins Pennsylvania House Seat, Giving Democrats a Map for Trump Country | False | By Alexander Burns and Jonathan Martin | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/asia/nepal-court-gopal-parajuli.html | Nepalâ€šÃ¢Â„Â¢s Chief Justice Sacked After He Is Accused of Faking Date of Birth | False | By Rajneesh Bhandari | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/opinion/trump-cabinet-cia.html | Changes in the Cabinet and the C.I.A. | False | | | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/books/review-people-vs-democracy-yascha-mounk.html | In â€šÃ¢Â²The People vs. Democracy,â€šÃ¢Â„Â¢ Trump Is Just One Populist Among Many | False | By Jennifer Szalai | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/asia/kashmir-kamran-yousuf-bail.html | Indian Court Grants Bail to Kashmiri Photographer Held on Terrorism Charge | False | By Hari Kumar and Kai Schultz | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/africa/kenya-odinga-kenyatta-police-violence.html | Victims of Political Violence Want More Than Handshake From Kenyan Leaders | False | By Jina Moore | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/larry-kudlow-trump-national-economic-council.html | Trump Picks CNBCâ€šÃ¢Â„Â¢s Larry Kudlow as Top Economic Adviser | False | By Maggie Haberman, Kate Kelly and Jim Tankersley | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/media/walt-disney-21st-century-fox.html | Disney Reorganization Anticipates 21st Century Fox Assets | False | By Brooks Barnes | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/europe/russia-spies-united-states-britain.html | Britain-Russia Brawl Over Spy Poisoning Echoes U.S.-Kremlin Feud | False | By Russell Goldman and Rick Gladstone | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/fashion/spring-shopping-practical.html | Itâ€šÃ¢Â„Â¢s Almost Spring. Letâ€šÃ¢Â„Â¢s Get Organized. | False | By Hayley Phelan | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/china-cefc-investigation.html | Hard-Charging Chinese Energy Tycoon Falls From Xi Governmentâ€šÃ¢Â„Â¢s Graces | False | By Alexandra Stevenson | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-21 | https://www.nytimes.com/2018/03/14/theater/edinburgh-international-festival-lineup.html | Edinburgh International Festival Embraces Youth at 71 | False | By Steven McElroy | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-16 | https://www.nytimes.com/2018/03/14/movies/7-days-in-entebbe-review.html | Review: â€šÃ¢Â²7 Days in Entebbeâ€šÃ¢Â„Â¢ Revisits a Notorious Hijacking | False | By A.O. Scott | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/europe/tillerson-ouster-allies-pompeo.html | Tillersonâ€šÃ¢Â„Â¢s Ouster Has Allies Hoping for Coherence, but Fearing the Worst | False | By Steven Erlanger | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/opinion/temperature-climate-students.html | Hot Times in the Arctic | False | By Cecilia Bitz | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/photos-gun-protest.html | School Walkout: Photos From Across the Nation | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/theater/harper-lee-estate-lawsuit-broadway-mockingbird.html | Harper Leeâ€šÃ¢Â„Â¢s Estate Sues Over Broadway Version of â€šÃ¢Â²Mockingbirdâ€šÃ¢Â„Â¢ | False | By Alexandra Alter and Michael Paulson | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/ben-carson-dining-table.html | Emails Contradict Ben Carsonâ€šÃ¢Â„Â¢s Claims About $31,000 Dining Set for Office | False | By Glenn Thrush | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/books/review/peter-carey-long-way-from-home.html | A High-Speed Auto Race Across Australia, Past and Present | False | By Craig Taylor | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-22 | https://www.nytimes.com/2018/03/14/fashion/brooke-shields-qvc.html | Nothing Comes Between Brooke Shields and Her New Line for QVC | False | By Ruth La Ferla | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/noor-salman-trial.html | Key Question in Pulse Trial for Orlando Gunmanâ€šÃ„Ã´s Wife: How Much Did She Know? | False | By Patricia Mazzei | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/europe/russia-spy-britain-theresa-may.html | Theresa May Expels Russian Diplomats. But Now Comes the Hard Part. | False | By Richard Pâ€šÃ‚Ã©rez-Peâ€šÃ‚Ã±a and Stephen Castle | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-04-08 | https://www.nytimes.com/2018/03/14/books/review/russian-roulette-michael-isikoff-david-corn.html | Was the 2016 Election a Game of â€šÃ„Ã²Russian Rouletteâ€šÃ„Ã´? | False | By Steven Lee Myers | 2018-06-12 | TX 8-550-933 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/teacher-gun-accidental-discharge.html | Teacherâ€šÃ„Ã´s Gun Is Accidentally Fired During Public Safety Class, Injuring 3 | False | By Christina Caron | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-16 | https://www.nytimes.com/2018/03/14/movies/mainland-review-documentary.html | Review: â€šÃ„Ã²Mainlandâ€šÃ„Ã´ Considers America With Help From Chinese Students | False | By A.O. Scott | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/nyregion/st-patricks-cathedral-geothermal.html | The New, Green Pride of St. Patrickâ€šÃ„Ã´s Cathedral Is Underground | False | By Sharon Otterman | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/politics/congress-school-safety-gun-control-house-vote.html | As Students March for Gun Control, House Votes to Beef Up School Security | False | By Sheryl Gay Stolberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/sports/bob-huggins-west-virginia.html | Bob Huggins Is Marchâ€šÃ„Ã´s Author-in-Residence | False | By Marc Tracy | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/technology/lyft-magna-driverless-cars.html | Lyft to Bring Driverless Car Tech to Broader Auto Industry | False | By Daisuke Wakabayashi | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/veterans-shooting-yountville.html | Veterans Health Program Closes â€šÃ„Ã²Indefinitelyâ€šÃ„Ã´ After Killings | False | By Maya Salam and Matt Stevens | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/politics/who-is-conor-lamb.html | Who Is Conor Lamb, Winner in a Special House Race in Pennsylvania? | False | By Michael Tackett and Jonathan Martin | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-16 | https://www.nytimes.com/2018/03/14/arts/design/jacob-and-his-twelve-sons-review-zurbaran-frick.html | â€šÃ„Ã²Jacob and His Twelve Sonsâ€šÃ„Ã´: Zurbarâ€šÃ„Ã¡nâ€šÃ„Ã´s Biblical All-Stars | False | By Jason Farago | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/africa/guinea-protests-killed.html | In Guinea, Wave of Protests Leaves at Least 11 Dead | False | By Jaime Yaya Barry | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-17 | https://www.nytimes.com/2018/03/14/opinion/trump-qualcomm-merger.html | Trump Was Right to Block a Merger | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/middleeast/tehran-mayor-resigns.html | Tehranâ€šÃ„Ã´s Mayor Watched a Dance Recital. Now Heâ€šÃ„Ã´s the Ex-Mayor. | False | By Thomas Erdbrink | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/obituaries/lefty-kreh-a-fly-fisherman-with-few-peers-is-dead-at-93.html | Lefty Kreh, a Fly Fisherman With Few Peers, Is Dead at 93 | False | By Mitch Keller | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/t-magazine/superfood-supplements.html | Next-Generation Superfood Supplements â€šÃ„Ã® With Beauty Benefits | False | By Kari Molvar | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/nyregion/gotti-federal-sentence.html | Adhering to Family Tradition, Gottiâ€šÃ„Ã´s Grandson Is Sentenced | False | By Alan Feuer | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/sports/basketball/knicks-porzingis-sixers.html | Lose Now, Win Later? In Sixers, Knicks Have a Role Model | False | By Harvey Araton | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-18 | https://www.nytimes.com/2018/03/14/nyregion/hoop-dreams-deferred.html | Hoop Dreams, Deferred | False | By Greg Howard | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/oklahoma-nitrogen-executions.html | Oklahoma Turns to Gas for Executions Amid Turmoil Over Lethal Injection | False | By Timothy Williams | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/toy-r-us-closing.html | Toys â€šÃ„Ã²Râ€šÃ„Ã´ Us Says It Will Close or Sell All U.S. Stores | False | By Michael Corkery | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-19 | https://www.nytimes.com/2018/03/14/nyregion/metropolitan-diary-avocado.html | An Avocado for Later | False | By Deanna Salerno | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/nyregion/percoco-cuomo-state-office.html | Percocoâ€šÃ„Ã´s Improper Use of State Office Was for â€šÃ„Ã²Transition Matters,â€šÃ„Ã´ Cuomo Says | False | By Vivian Wang | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/europe/britain-royals-boycott-world-cup-russia.html | Adding Insult to Injury, British Royal Family to Boycott World Cup in Russia | False | By Andrew E. Kramer and Rick Gladstone | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-16 | https://www.nytimes.com/2018/03/14/arts/design/asia-week-objects-galleries-asia-society-japan-society.html | Asia Weekâ€šÃ„Ã´s Rare and Unusual Objects for Art Lovers and Collectors | False | By Will Heinrich | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/insider/museums-special-section.html | A Museums Special Section That Uproots Expectations | False | By Jane Bornemeier and Jill Agostino | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/opinion/trump-dictators-human-rights.html | Dictators Love Trump, and He Loves Them | False | By Nicholas Kristof | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/sports/baseball/nolan-arenado-colorado-rockies.html | Mike Schmidtâ€šÃ„Ã´s Heir Apparent Is Nolan Arenado, Says Mike Schmidt | False | By Tyler Kepner | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/nyregion/de-blasio-testify-corruption-trial.html | De Blasio May Be Called to Testify in Long Island Corruption Trial | False | By Brian M. Rosenthal | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/politics/trump-tax-cuts.html | Flush Over Tax Cuts, Trump Says â€˜Â²Phase 2â€™Â Is Coming | False | By Peter Baker and Jim Tankersley | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/business/senate-banking-rules.html | Senate Passes Bill Loosening Banking Rules, but Hurdles Remain in the House | False | By Alan Rappeport | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/opinion/trump-jobs-appointments.html | Want to Dive Into the Trump Job Pool? Ask Me Anything | False | By Gail Collins | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/australia/new-zealand-spy-poisoning.html | New Zealand to Investigate Decade-Old Poisoning Claim | False | By Charlotte Graham-McLay | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/opinion/afghanistan-longest-war.html | Tell the Truth About Our Longest War | False | By Susan E. Rice | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/nyregion/herman-bell-nypd-parole.html | Nearly 5 Decades Later, Man Who Killed New York Officers Wins Parole | False | By Al Baker | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/pennsylvania-election-lamb.html | In Pennsylvania Election Shaped by Trump, Candidates Still Mattered | False | By Campbell Robertson | 2018-05-16 | TX 8-550-404 |
| 2018-03-14 | 2018-03-17 | https://www.nytimes.com/2018/03/14/opinion/spitzer-trump-similarities.html | Character Was Destiny for Spitzer; Will It Be for Trump? | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-20 | https://www.nytimes.com/2018/03/14/theater/harlem-school-of-the-arts-announces-conservatory-level-summer-theater-program.html | Harlem School of the Arts Announces Conservatory-Level Summer Theater Program | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-15 | https://www.nytimes.com/2018/03/14/opinion/stephen-hawking-death-.html | Stephen Hawking, Force of Nature | False | By Leonard Mlodinow | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/europe/russia-britain-poisoning-security-council.html | Diplomatic Fireworks at U.N. Over Britain-Russia Feud | False | By Michael Schwirtz | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-15 | https://www.nytimes.com/2018/03/14/us/politics/cabinet-changes-could-delay-planning-for-meeting-with-kim-jong-un.html | Cabinet Changes Could Delay Planning for Meeting with Kim Jong-un | False | By Mark Landler | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-15 | https://www.nytimes.com/2018/03/14/sports/tennis/indian-wells-daria-kasatkina.html | Daria Kasatkina Is Building Up to a Tennis Masterpiece | False | By Christopher Clarey | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-15 | https://www.nytimes.com/2018/03/14/sports/soccer/barcelona-chelsea-champions-league.html | Lionel Messi Scores Twice as Barcelona Ousts Chelsea | False | By Raphael Minder | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-15 | https://www.nytimes.com/2018/03/14/world/africa/niger-green-berets-isis-firefight-december.html | U.S. Kept Silent About Its Role in Another Firefight in Niger | False | By Charlie Savage, Eric Schmitt and Thomas Gibbons-Neff | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-15 | https://www.nytimes.com/2018/03/15/pageoneplus/corrections-march-15-2018.html | Corrections: March 15, 2018 | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-15 | https://www.nytimes.com/2018/03/14/todayspaper/quotation-of-the-day-thousands-walk-out-of-class-urging-action-on-gun-control.html | Quotation of the Day: Thousands Walk Out of Class, Urging Action on Gun Control | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-04-16 | https://www.nytimes.com/2018/03/14/obituaries/overlooked-alison-hargreaves.html | Overlooked No More: Alison Hargreaves, Who Conquered Everest Solo and Without Bottled Oxygen | False | By Maya Salam | 2018-06-12 | TX 8-550-933 |
| 2018-03-15 | 2018-03-15 | https://www.nytimes.com/2018/03/14/theater/review-later-life-gurney-keen-company.html | Review: They Meet Again in â€˜Â²Later Lifeâ€™Â Will Fireworks Follow? | False | By Ben Brantley | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-15 | https://www.nytimes.com/2018/03/14/crosswords/daily-puzzle-2018-03-15.html | Date That Provides a Hint | False | By Deb Amlen | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/fashion/the-80s-are-back-fall-fashion-2018-marc-jacobs-versace-y-sl.html | Help! The â€˜Â²â€™80s Are Back | False | By Vanessa Friedman | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-15 | https://www.nytimes.com/2018/03/15/us/uab-hospital-shooting.html | Gunman at Alabama Hospital Kills One and Injures Another, Then Kills Himself | False | By Matthew Haag | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-15 | https://www.nytimes.com/2018/03/15/arts/television/whats-on-tv-thursday-march-madness-and-how-to-get-away-with-murder.html | Whatâ€™Â²â€™s on TV Thursday: March Madness and â€˜Â²How to Get Away With Murderâ€™Â | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/opinion/presidents-for-life-jinping.html | Welcome to the Era of Presidents for Life | False | By Ivan Krastev | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/two-theater-worlds-collide-in-paris.html | Two Theater Worlds Collide in Paris | False | By Laura Cappelle | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/world/asia/china-beijing-foreigners.html | A Bar Street Falls Quiet as Beijing Puts a Limit on Foreigners | False | By Olivia Mitchell Ryan and Steven Lee Myers | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/business/dealbook/unilever-britain-netherlands-rotterdam.html | Unilever to Make the Netherlands Its Sole Headquarters, in Blow to Britain | False | By Chad Bray | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/sports/tennis/roger-federer-hyeon-chung.html | Roger Federer, Riding High, Isnâ€™Â²â€™t Underestimating Hyeon Chung | False | By Christopher Clarey | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/world/asia/north-korea-sweden-trump-kim-jong-un.html | North Korean Envoy in Sweden Amid Planning for Trump-Kim Meeting | False | By Gerry Mullany | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/magazine/new-sentences-from-emily-wilsons-translation-of-the-odyssey.html | New Sentences: From Emily Wilsonâ€™Â²â€™s Translation of the â€˜Â²Odysseyâ€™Â | False | By Sam Anderson | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/magazine/salisbury-steak-recipe-chopped-meat.html | Saving the Salisbury Steak From TV-Dinner Obscurity | False | By Tamar Adler | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/magazine/how-to-go-ice-fishing.html | How to Go Ice Fishing | False | By Malia Wollan | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-15 | 2018-03-17 | https://www.nytimes.com/2018/03/15/upshot/will-employment-keep-growing-disabled-workers-offer-a-clue.html | Will Employment Keep Growing? Disabled Workers Offer a Clue | False | By Ernie Tedeschi | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-15 | https://www.nytimes.com/2018/03/15/travel/good-hotel-service-tips.html | 5 Simple Tips for Getting Stellar Hotel Service | False | By Shivani Vora | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/books/review/sloane-crosley-by-the-book.html | Sloane Crosley: By the Book | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/books/review/ian-buruma-tokyo-romance.html | Coming of Age as Performance Art: An Outsider in 1970s Japan | False | By Andrew Solomon | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/travel/alexa-chung-favorite-things.html | What Alexa Chung Canâ€šÃ„Ã´t Travel Without | False | By Nell McShane Wulfhart | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/magazine/judge-john-hodgman-on-proper-nut-nomenclature.html | Judge John Hodgman on Proper Nut Nomenclature | False | By Judge John Hodgman | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/music/joan-baez-whistle-down-the-wind-retire.html | Joan Baez on Her Next Chapter: â€šÃ„Ã²I Donâ€šÃ„Ã´t Make History, I Am Historyâ€šÃ„Ã´ | False | By Alan Light | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/ramen-heads-review-osamu-tomita.html | Review: In â€šÃ„Ã²Ramen Heads,â€šÃ„Ã´ a Noodle Chef Gets Tangled Up in His Job | False | By Ken Jaworowski | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/technology/saudi-arabia-hacks-cyberattacks.html | A Cyberattack in Saudi Arabia Had a Deadly Goal. Experts Fear Another Try. | False | By Nicole Perlroth and Clifford Krauss | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-25 | https://www.nytimes.com/2018/03/15/travel/36-hours-in-oaxaca.html | 36 Hours in Oaxaca | False | By Freda Moon | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/hepatitis-c-drugs-prisons.html | Hepatitis C Drugs Save Lives, but Sick Prisoners Arenâ€šÃ„Ã´t Getting Them | False | By Ted Alcorn | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/magazine/poem-baptism.html | Poem: Baptism | False | By Hieu Minh Nguyen | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/politics/trump-congressional-republicans-midterms.html | Facing a Democratic Wave, Republicans Refuse to Throw Trump Overboard | False | By Carl Hulse | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/trumps-federal-benefits-employment.html | Trumpâ€šÃ„Ã´s Vow on Welfare Faces an Uncertain Future | False | By Glenn Thrush | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/realestate/one-bedroom-rental-gowanus.html | Two People. Two Dogs. And a One-Bedroom to Please Them All. | False | By Joyce Cohen | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/fashion/weddings/the-actress-and-quarterback-still-work-at-winning.html | The Actress and Quarterback Still Work at Winning | False | By Alix Strauss | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/design/what-to-see-in-new-york-art-galleries-this-week.html | What to See in New York Art Galleries This Week | False | By Roberta Smith, Martha Schwendener and Will Heinrich | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/world/australia/south-africa-white-farmers-peter-dutton.html | Australian Official Calls for Emergency Visas for White South African Farmers | False | By Russell Goldman | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/no-light-and-no-land-anywhere-review-los-angeles.html | Review: Los Angeles Through a Strangerâ€šÃ„Ã´s Eyes in â€šÃ„Ã²No Light and No Land Anywhereâ€šÃ„Ã´ | False | By Teo Bugbee | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/journeys-end-review.html | Review: â€šÃ„Ã²Journeyâ€šÃ„Ã´s Endâ€šÃ„Ã´ Returns a Play About World War I to the Screen | False | By Ben Kenigsberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/our-blood-is-wine-review.html | Review: In â€šÃ„Ã²Our Blood Is Wine,â€šÃ„Ã´ Raising Glasses to Tradition in an Ex-Soviet State | False | By Jeannette Catsoulis | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/flower-review-zoey-deutch.html | Review: Teenage Kicks Go Too Far in â€šÃ„Ã²Flowerâ€šÃ„Ã´ | False | By Jeannette Catsoulis | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/allure-review-evan-rachel-wood.html | Review: In â€šÃ„Ã²Allure,â€šÃ„Ã´ Evan Rachel Wood Is a Friend With a Sinister Side | False | By Glenn Kenny | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-15 | https://www.nytimes.com/2018/03/15/sports/ncaabasketball/michigan-basketball-shorts.html | Michigan Puts the Short Back in Its Shorts | False | By Zach Schonbrun | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/business/dealbook/theranos-fraud-elizabeth-holmes.html | Takeaways From Spotifyâ€šÃ„Ã´s Investor Day: DealBook Briefing | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/nyregion/will-a-deadly-crash-in-the-east-river-empower-the-movement-to-ban-tourist-helicopters-once-and-for-all.html | â€šÃ„Ã²Open-Door&â€šÃ„Ã´ Helicopters Are No Longer Flying Over New York City. What About Banning All Tourist Flights? | False | By Ginia Bellafante | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/us-and-them-review.html | Review: Haves and Have-Nots Collide in â€šÃ„Ã²Us and Themâ€šÃ„Ã´ | False | By Jeannette Catsoulis | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-17 | https://www.nytimes.com/2018/03/15/arts/music/philadelphia-orchestra-yannick-nezet-seguin.html | Review: Met Operaâ€šÃ„Ã´s Next Maestro Energizes His Philadelphians | False | By James R. Oestreich | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/technology/military-artificial-intelligence.html | Pentagon Wants Silicon Valleyâ€šÃ„Ã´s Help on A.I. | False | By Cade Metz | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/world/middleeast/mohammed-bin-salman-iran-hitler.html | Saudi Crown Prince Likens Iranâ€šÃ„Ã´s Supreme Leader to Hitler | False | By Ben Hubbard | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/sports/march-madness-scores.html | What Happened in the NCAA Tournament First Round | False | By Zach Schonbrun, Victor Mather and Benjamin Hoffman | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/technology/personaltech/preserving-those-refrigerator-door-masterpieces.html | Preserving Those Refrigerator-Door Masterpieces | False | By J. D. Biersdorfer | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/white-supremacist-banners-adl.html | White Supremacists Are Increasingly Using Public Banners | False | By Maggie Astor | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/realestate/homes-for-sale-in-manhattan-and-brooklyn.html | Homes for Sale in Manhattan and Brooklyn | False | By Stefanos Chen | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/realestate/homes-for-sale-in-glen-cove-new-york-and-old-greenwich-connecticut.html | Homes for Sale in New York and Connecticut | False | Reported by Lisa Prevost and Marcelle Sussman Fischler | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/business/larry-kudlows-not-so-on-the-money-predictions.html | 6 of Larry Kudlowâ€šÃ„Ã´s Not-So-on-the-Money Predictions | False | By Deborah B. Solomon and Kitty Bennett | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/12-days-review-documentary-raymond-depardon.html | Review: â€šÃ„Â¥12 Daysâ€šÃ„Ã´ and the Rights of the Mentally Ill | False | By Manohla Dargis | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/dear-dictator-review-michael-caine-katie-holmes.html | Review: In â€šÃ„Â´Dear Dictator,â€šÃ„Ã´ a Despot Does Housework | False | By Jeannette Catsoulis | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/realestate/property-taxes.html | States With Highest and Lowest Property Taxes | False | By Michael Kolomatsky | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/sports/john-skipper-cocaine-espn.html | Cocaine and Extortion: John Skipper Explains Why He Abruptly Left ESPN | False | By Kevin Draper | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/business/self-driving-cars-remote-control.html | When Self-Driving Cars Canâ€šÃ„Ã´t Help Themselves, Who Takes the Wheel? | False | By John R. Quain | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/politics/trump-russia-sanctions.html | White House Penalizes Russians Over Election Meddling and Cyberattacks | False | By Peter Baker | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-25 | https://www.nytimes.com/2018/03/15/t-magazine/marc-camille-chaimowicz.html | This Artistâ€šÃ„Ã´s House Is Not a Home | False | By Gaby Wood | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-21 | https://www.nytimes.com/2018/03/15/dining/cienega-review-corona.html | An Ex-Bodega Takes a Star Turn at Cienega Las Tlayudas de Oaxaca | False | By Ligaya Mishan | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-25 | https://www.nytimes.com/2018/03/15/t-magazine/fashion/esperanza-spalding-rita-sodi-jewelry.html | Expressive Hands Model the Seasonâ€šÃ„Ã´s Most Distinctive Jewelry | False | By Thessaly La Force | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-25 | https://www.nytimes.com/2018/03/15/t-magazine/fashion/mens-wear-spring-trend.html | The New Homespun Feel of Menâ€šÃ„Ã´s Wear | False |  | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/television/international-tv-hong-kong-brazil-sweden.html | TV Shows to Watch From Hong Kong, Brazil, Sweden and More | False | By Mike Hale | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/tomb-raider-review-alicia-vikander.html | Review: â€šÃ„Â²Tomb Raiderâ€šÃ„Ã´ and the Perils of Blockbustering | False | By Manohla Dargis | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/nyregion/homeless-students-new-york-city-absent.html | New York City Is Failing Homeless Students, Reports Say | False | By Elizabeth A. Harris | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/nyregion/where-to-go-for-a-gentlemans-haircut.html | Where to Go for a Gentlemanâ€šÃ„Ã´s Haircut | False | By Nancy A. Ruhling | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/nyregion/breaking-down-the-citys-rezoning-process.html | Breaking Down the Cityâ€šÃ„Ã´s Rezoning Process | False | By Keith Williams | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/music/review-meredith-monk-cellular-songs.html | Review: Meredith Monk, Still Peerless at Shocking Serenity | False | By Seth Colter Walls | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/sports/soccer/fifa-womens-league.html | FIFA Plans to Launch Womenâ€šÃ„Ã´s League | False | By Tariq Panja | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/opinion/russia-britain-theresa-may.html | Hitting Putin Where It Hurts | False | By Misha Glenny | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-20 | https://www.nytimes.com/2018/03/15/well/family/formula-breastfeeding-baby-breast-feeding-birth-low-weight.html | Adding Formula to Breast-Feeding May Help Some Newborns | False | By Nicholas Bakalar | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-20 | https://www.nytimes.com/2018/03/15/opinion/guantanamo-detainees.html | Remember Guantâ€šÃ¡Â°namo? | False | By Aisha I. Saad and Zoe A. Y. Weinberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/world/europe/slovakia-robert-fico-jan-kuciak.html | Slovak Prime Minister Quits in the Wake of a Reporterâ€šÃ„Ã´s Murder | False | By Miroslava Germanova | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/nyregion/bike-lane-blocked-new-york.html | Bus Lane Blocked, He Trained His Computer to Catch Scofflaws | False | By Sarah Maslin Nir | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/keep-the-change-review.html | Review: In â€šÃ„Â²Keep the Change,â€šÃ„Ã´ Two People With Autism Find Love | False | By Glenn Kenny | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-21 | https://www.nytimes.com/2018/03/15/dining/junebaby-review-seattle-black-southern-food.html | A Celebration of Black Southern Food, at JuneBaby in Seattle | False | By Pete Wells | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/books/review/5-new-books-we-recommend-this-week.html | 5 New Books We Recommend This Week | False |  | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-21 | https://www.nytimes.com/2018/03/15/arts/tefaf-maastricht-ubs-report.html | Europeâ€šÃ„Ã´s Grandest Art Fair Draws the Faithful. But Can It Expand Its Appeal? | False | By Scott Reyburn | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/music/drake-twitch-fortnite.html | Drake Conquers Another Streaming Service: Twitch | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/world/canada/trump-trudeau-trade.html | Trump Says He Made Up Deficit Claim in Talk with Trudeau, Baffling Canadians | False | By Ian Austen and Dan Bilefsky | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/style/what-about-my-boyfriend-advice.html | Hereâ€šÃ„Â´s a New One: Mom, Please Pry | False | By Philip Galanes | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/world/europe/monks-beer-supermarket.html | An Unholy Fight Over a Saintly Beer | False | By Iliana Magra | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/opinion/democrats-pennsylvania-election.html | Advice for Democrats After the Victory in Pennsylvania | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/world/europe/slovenia-prime-minister-miro-cerar-resigns.html | Slovenian Leader Quits After Court Blocks Key Rail Project | False | By Barbara Surk | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/surveillance-video-parkland-shooting.html | Parkland Shooting Surveillance Video Shows Deputy Remained Outside | False | By Patricia Mazzei | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/politics/trump-repeats-false-claim-about-canada-after-admitting-uncertainty-over-figure.html | Trump Repeats False Claim About Canada After Admitting Uncertainty Over Figure | False | By Julie Hirschfeld Davis | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/dance/review-brian-brooks-prelude.html | Review: Brian Brooks and the Endless Spiral | False | By Brian Seibert | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/world/europe/uk-penny-coin.html | Britain Drops Plan to Scrap the Penny, for Now | False | By Anna Schaverien | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/love-simon-review.html | Review: In â€šÃ„Â´Love, Simon,â€šÃ„Â´ a Glossy Teen Romance, the Hero Has a Secret | False | By Glenn Kenny | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/business/media/iheartmedia-bankruptcy.html | IHeartMedia, U.Sâ€šÃ„Â´s Largest Radio Broadcaster, Files for Bankruptcy | False | By Ben Sisario | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/opinion/theranos-elizabeth-holmes-fraud.html | Theranosâ€šÃ„Â´s Fraud Tested the Limits of the Disruption Tale | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/politics/trump-organization-subpoena-mueller-russia.html | Mueller Subpoenas Trump Organization, Demanding Documents About Russia | False | By Michael S. Schmidt and Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/nyregion/chirlane-mccray-de-blasios-forge-a-political-brand.html | Chirlane McCray, New Yorkâ€šÃ„Â´s First Lady, Steps Out of the Mayorâ€šÃ„Â´s Shadow | False | By J. David Goodman and William Neuman | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-20 | https://www.nytimes.com/2018/03/15/health/genetic-mutations-diagnosis.html | Whatâ€šÃ„Â´s Behind Many Mystery Ailments? Genetic Mutations, Study Finds | False | By Carl Zimmer | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/business/ford-suv.html | Ford, Once a Leader in the S.U.V. Race, Aims to Catch Up | False | By Neal E. Boudette | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/morgan-roof-dylann-roof.html | Dylann Roofâ€šÃ„Â´s Sister Arrested After Bringing Weapons to School Walkout | False | By Christine Hauser | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-19 | https://www.nytimes.com/2018/03/15/obituaries/joaquin-avila-advocate-of-hispanic-voting-rights-dies-at-69.html | Joaquin Avila, Advocate of Hispanic Voting Rights, Dies at 69 | False | By Sam Roberts | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/sxsw-movies-a-quiet-place-ready-player-one.html | SXSW Film: The Movies and Performers That Stood Out | False | By Mekado Murphy | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/world/europe/corbyn-labour-russian-spy-poisoning.html | U.K. Labourâ€šÃ„Â´s Stance on Russian Ex-Spyâ€šÃ„Â´s Poisoning Splits Party | False | By Stephen Castle | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/business/china-europe-canada-australia-deals.html | Wary of China, Europe and Others Push Back on Foreign Takeovers | False | By Liz Alderman | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/opinion/britain-russia-spy-poisoning.html | Britainâ€šÃ„Â´s Sharp Rebuke of Russia Over Poisoning | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-20 | https://www.nytimes.com/2018/03/15/science/steve-canada-aurora-borealis.html | Steve, a Famous Northern Light, Stays Mysterious (and Keeps His Name) | False | By Jacey Fortin | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/design/thomas-cole-american-moralist.html | Thomas Cole, American Moralist | False | By Holland Cotter | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/sports/soccer/2026-world-cup.html | North American Bid for 2026 World Cup Includes 23 Cities | False | By Andrew Das | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/opinion/guns-protest-parkland.html | Anti-Gun Protest: Elders, Time to Listen and to Act | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/business/with-one-battle-over-a-bigger-one-looms-for-qualcomm-apple.html | With One Battle Over, a Bigger One Looms for Qualcomm: Apple | False | By James B. Stewart | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/opinion/sunday/babushkas-for-putin.html | Babushkas for Putin | False | By Misha Friedman | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/fiu-bridge-collapse.html | Several Dead After Walkway Collapse in Miami | False | By Patricia Mazzei, Nick Madigan and Anemona Hartocollis | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/grant-wood-review-whitney-museum.html | Grant Wood at the Whitney Both Thrills and Disappoints | False | By Roberta Smith | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/t-magazine/fashion/erdem-moralioglu-ballet.html | A Fashion Designerâ€šÃ„Â´s Otherworldly Costumes for the Royal Ballet | False | By Grace Cook | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-17 | https://www.nytimes.com/2018/03/15/opinion/stephen-hawking.html | Stephen Hawkingâ€šÃ„Â´s â€šÃ„Â²Gift for Timingâ€šÃ„Â´s | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/world/americas/killing-of-rio-de-janeiro-councilwoman-critical-of-police-rattles-brazil.html | Killing of Rio de Janeiro Councilwoman Critical of Police Rattles Brazil | False | By Ernesto Londoâ€šÃ±o | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/theater/education-review-brian-dykstra.html | Review: In â€šÃ„Ã²Education,â€šÃ„Ã´ a Fictional Protest That Pales Next to Real Ones | False | By Alexis Soloski | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/nyregion/brooklyn-graffiti-hm-lawsuit.html | Brooklyn Lawsuit Asks if Illegal Graffiti Is Protected by Copyright Law | False | By Alan Feuer | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/politics/trump-white-house-turnover.html | â€šÃ„Ã²There Will Always Be Change,â€šÃ„Ã´ Trump Says as More Personnel Shake-Ups Loom | False | By Michael D. Shear and Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/united-airlines-dog-death.html | Fallout for United Airlines Continues After Death of Kokito the French Bulldog | False | By Jonah Engel Bromwich | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-17 | https://www.nytimes.com/2018/03/15/opinion/flat-fines-wealthy-poor.html | A Billionaire and a Nurse Shouldnâ€šÃ„Ã´t Pay the Same Fine for Speeding | False | By Alec Schierenbeck | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/books/ruth-mckenney-my-sister-eileen.html | In Praise of Ruth McKenney | False | By Laura Lippman | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/books/review/uzodinma-iweala-speak-no-evil.html | Black, Gay and Losing Faith | False | By Rumaan Alam | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/bill-cosby-trial.html | Judge Says Five More Women Can Testify Against Bill Cosby | False | By Graham Bowley | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-18 | https://www.nytimes.com/2018/03/15/arts/dance/folklorico-high-school-show-offs-fresno.html | The Prom-Like Intensity of High School Folklã¨rÃâˆ†rico | False | By Patricia Leigh Brown | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/movies/film-series-in-nyc-this-week.html | 3 Film Series to Catch in NYC This Weekend | False | By Ben Kenigsberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in NYC This Weekend | False | By Laurel Graeber | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/dance/dance-in-nyc-this-week.html | 8 Dance Performances to See in NYC This Weekend | False | By Brian Schaefer | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/music/classical-music-in-nyc-this-week.html | 8 Classical Music Concerts to See in NYC This Weekend | False | By David Allen | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 13 Pop, Rock and Jazz Concerts to Check Out in NYC This Weekend | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/design/art-and-museums-in-nyc-this-week.html | 21 Art Exhibitions to View in NYC This Weekend | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/comedy-in-nyc-this-week.html | 5 Comedy Shows to Catch in NYC This Weekend | False | By Kasia Pilat | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/books/james-joyce-donation-morgan-library.html | Art Dealer Donates James Joyce Trove to Morgan Library | False | By Robin Pogrebin | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/theater/whats-new-in-nyc-theater.html | 16 Plays and Musicals to Go to in NYC This Weekend | False | By Alexis Soloski | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/lens/a-photographers-search-for-joy-in-uncertain-times-new-york-album.html | A Photographerâ€šÃ„Ã´s Search for Joy in Uncertain Times | False | By David Gonzalez | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/sports/hockey/northeastern-adam-gaudette.html | Northeastern, With a Productive Offense and an Ace in the Net, Sets Lofty Goals | False | By Gary Santaniello | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/watching/what-to-watch-this-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/politics/russia-cyberattacks.html | Cyberattacks Put Russian Fingers on the Switch at Power Plants, U.S. Says | False | By Nicole Perlroth and David E. Sanger | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/sports/basketball/clyde-drexler-big3.html | Clyde Drexler Named Commissioner of Big3 League | False | By Benjamin Hoffman | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-19 | https://www.nytimes.com/2018/03/15/nyregion/metropolitan-diary-sweet-corruption.html | Sweet Corruption | False | By Julia Lansford | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/sports/aaron-judge-yankees-manny-machado.html | Aaron Judgeâ€šÃ„Ã´s Chat With Manny Machado Earns a Warning from M.L.B. | False | By Billy Witz | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/politics/larry-kudlow-profile-trump.html | In Larry Kudlow, Trump Finds His Economic Evangelist | False | By Jim Tankersley | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/obituaries/michael-getler-ombudsman-at-pbs-and-washington-post-dies-at-82.html | Michael Getler, Journalist Turned Watchdog of the Press, Dies at 82 | False | By Sam Roberts | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/business/banks-senate-dodd-frank-financial.html | Republicans Find Undoing Bank Rules Is Easier Said Than Done | False | By Alan Rappeport and Emily Flitter | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/sports/golf/tiger-woods-bay-hill.html | Tiger Woods Is Back in the Hunt, Thrilling Fans and Opponents | False | By Karen Crouse | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/obituaries/john-e-sulston-75-dies-found-clues-to-genes-in-a-worm.html | John E. Sulston, 75, Dies; Found Clues to Genes in a Worm | False | By Gina Kolata | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/technology/att-time-warner-antitrust.html | Streaming Soon: A Fight Over AT&T, Time Warner, and the Future of TV | False | By Cecilia Kang | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/opinion/pennsylvania-election-voters.html | Voters May Be Wising Up | False | By Paul Krugman | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-17 | https://www.nytimes.com/2018/03/15/arts/design/banksy-mural-new-york-zehra-dogan.html | New Banksy Mural in New York Protests Turkish Artistâ€šÃ„Ã´s Imprisonment | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/opinion/facebook-social-media-sri-lanka.html | Banning Social Media Wonâ€šÃ„Ã´t Stop Hate Speech | False | By Rohan Samarajiva | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/texas-sanctuary-sb4-immigration.html | Texas Banned â€šÃ„Ã²Sanctuary Cities.â€šÃ„Ã´ Some Police Departments Didnâ€šÃ„Ã´t Get the Memo. | False | By Manny Fernandez | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/arts/music/metropolitan-opera-james-levine.html | James Levine, Fired Over Abuse Allegations, Sues the Met Opera | False | By Michael Cooper | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/world/middleeast/syria-ghouta-civilians-evacuation.html | â€šÃ„Ã²We Were Dying in Thereâ€šÃ„Ã´: Thousands of Syrians Flee Rebel Enclave | False | By Nada Homsi and Nick Cumming-Bruce | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/school-walkout-montana.html | The View From Opposite Sides of a Student Walkout in Montana | False | By Julie Turkewitz | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/business/toys-r-us-bankruptcy.html | Toys â€šÃ„Ã²Râ€šÃ„Ã¹ Us Case Is Test of Private Equity in Age of Amazon | False | By Michael Corkery | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/opinion/conor-lamb-democrats-pennsylvania.html | Worthy Is the Lamb | False | By David Brooks | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/world/europe/britain-russia-assets-poisoning.html | Britain Hints at Tougher Blow Against Russia: Stripping Tycoonsâ€šÃ„Ã´ Assets | False | By Ellen Barry | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/your-money/equifax-breach-credit-freezes.html | After Equifax Breach, Credit Freeze Provision Comes at a Price | False | By Tara Siegel Bernard | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/sports/sister-jean-loyola.html | In Sister Jean They Trust: Loyola-Chicago Stuns Miami and Advances | False | By Jeff Arnold | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/obituaries/ed-charles-a-mainstay-of-the-miracle-mets-dies-at-84.html | Ed Charles, Infield Sage of the Miracle Mets, Is Dead at 84 | False | By George Vecsey | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/nyregion/in-nanny-trial-defense-lawyers-try-to-counter-police-testimony.html | In Nanny Trial, Defense Lawyers Try to Counter Police Testimony | False | By Jan Ransom and James C. McKinley Jr. | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/obituaries/tom-benson-dead.html | Tom Benson, Tycoon Who Danced With His Saints, Dies at 90 | False | By Richard Goldstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-15 | 2018-03-16 | https://www.nytimes.com/2018/03/15/world/europe/france-saudi-princess-arrest-warrant.html | French Judge Has Issued Arrest Warrant for Saudi Princess | False | By Alissa J. Rubin | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/trump-jr-divorce-vanessa.html | Vanessa Trump, Donald Trump Jr.â€šÃ„Ã´s Wife, Files for Divorce | False | By Matthew Haag and Jacey Fortin | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/politics/trump-china-trade-measures.html | Trump Readies Sweeping Tariffs and Investment Restrictions on China | False | By Ana Swanson | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-20 | https://www.nytimes.com/2018/03/15/well/weight-heart-health-obesity-fat.html | A â€šÃ„Ã²Sweet Spotâ€šÃ„Ã´ for Heart Health | False | By Nicholas Bakalar | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/15/sports/hockey/womens-frozen-four-ohio-state.html | She Took Over Ohio Stateâ€šÃ„Ã´s Scarred Hockey Program. A Title Is 2 Wins Away. | False | By Pat Borzi | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/15/business/a-punch-in-the-gut-toys-r-us-closings-rattle-nostalgic-customers.html | Toys â€šÃ„Ã²Râ€šÃ„Ã¹ Us Customers Lament Store Closings: â€šÃ„Ã²I Want to Cry Right Nowâ€šÃ„Ã´ | False | By Tiffany Hsu | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/15/nyregion/cooper-union-free-tuition.html | Cooper Union Announces Plan to Reinstate Free Tuition | False | By David W. Chen | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/15/todayspaper/quotation-of-the-day-britain-hints-at-tougher-blow-against-russia-stripping-tycoons-assets.html | Quotation of the Day: Britain Hints at Tougher Blow Against Russia: Stripping Tycoonsâ€šÃ„Ã´ Assets | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/15/opinion/trump-russia-attack-spy.html | Finally, Trump Has Something Bad to Say About Russia | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/15/business/nike-executive-workplace-misconduct.html | Nike Executive Resigns; C.E.O. Addresses Workplace Behavior Complaints | False | By Tiffany Hsu | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/15/us/politics/us-military-helicopter-crashes-in-iraq-with-seven-aboard.html | U.S. Military Helicopter Crashes in Iraq With Seven Aboard | False | By Thomas Gibbons-Neff and Margaret Coker | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/15/pageoneplus/corrections-march-16-2018.html | Corrections: March 16, 2018 | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/15/theater/escape-to-margaritaville-review-jimmy-buffett-broadway.html | Review: â€šÃ„Ã²Escape to Margaritaville,â€šÃ„Ã´ Where Work Is a Dirty Word | False | By Jesse Green | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/15/crosswords/daily-puzzle-2018-03-16.html | Port Authority | False | By Deb Amlen | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/15/business/media/stormy-daniels-60-minutes.html | Stormy Daniels Interview to Air on â€šÃ„Ã²60 Minutesâ€šÃ„Ã´ This Month | False | By Matthew Haag | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/15/world/europe/germany-food-bank-migrant-ban.html | Germans First? A Food Bank Bars Migrants, Setting Off a Storm | False | By Katrin Bennhold | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/16/style/modern-love-she-was-my-world-but-we-couldnt-marry.html | She Was My World, but We Couldnâ€šÃ„Ã´t Marry | False | By Ari Diaconis | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/16/business/fiduciary-rule-retirement-planning.html | Court Overturns Obama-Era Rule on Retirement Planners | False | By Tara Siegel Bernard | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/16/arts/television/whats-on-tv-friday-benji-and-jane-the-virgin.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²Benjiâ€šÃ„Â´ and â€šÃ„Â²Jane the Virginâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/asia/xi-jinping-china-power.html | When Xi Speaks, Chinese Officials Jump. Maybe Too High. | False | By Chris Buckley and Keith Bradsher | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/16/business/energy-environment/climate-density.html | A Bold, Divisive Plan to Wean Californians From Cars | False | By Conor Dougherty and Brad Plumer | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/books/review/which-way-tree-elizabeth-crook.html | The Good, the Bad and the Panther | False | By Paulette Jiles | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/books/review/fiction-crime-donna-leon-temptation-of-forgiveness.html | Hustles, Hoaxes and Heinous Crimes | False | By Marilyn Stasio | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/books/review/built-roma-agrawal.html | The Beauty and Mystery of How a Building Is â€šÃ„Â²Builtâ€šÃ„Â´ | False | By Judith Dupr㮠sÃ© | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/books/review/laurie-gwen-shapiro-stowaway-billy-gawronski-biography.html | â€šÃ„Â²The Stowawayâ€šÃ„Â´ Appeals to the Thrillseeker in All of Us | False | By Michael Paterniti | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/books/review/my-fathers-wake-kevin-toolis.html | A Matter of Life and Death | False | By Ann Neumann | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/books/review/shortlist-language-linguistics.html | How Language Came to Be â€šÃ„Â® and How We Use It Today | False | By Melissa Dahl | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/books/review/victorians-undone-kathryn-hughes.html | A Corporeal History of the 19th Century | False | By Leah Price | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/books/review/childrens-picture-anxiety-kindness-kerascoet-jessica-love.html | Picture Books to Help Kids Weather Our Age of Anxiety | False | By Linda Sue Park | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-25 | https://www.nytimes.com/2018/03/16/magazine/behind-the-cover-3-25-18.html | Behind the Cover: Should Some Species Be Allowed to Die Out? | False | By The New York Times Magazine | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/arts/music/bernd-alois-zimmermann.html | A Composer of Dark Explosions Turns 100 | False | By Mark Berry | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-11 | https://www.nytimes.com/2018/03/16/magazine/the-2-25-18-issue.html | The 2.25.18 Issue | False | By The New York Times Magazine | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/travel/basque-cider-astigarraga-txotx.html | In Spanish Basque Country, Sampling Cider and an Ancient Ritual | False | By Jason Wilson | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-20 | https://www.nytimes.com/2018/03/16/health/elderly-drugs-addiction.html | A Quiet Drug Problem Among the Elderly | False | By Paula Span | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-29 | https://www.nytimes.com/2018/03/16/reader-center/students-lockdowns-school-threats.html | â€šÃ„Â²This Is Not a Drillâ€šÃ„Â´: 11 Students on the Terror of Lockdowns | False | By Kelly Virella and Josephine Sedgwick | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/arts/design/zaha-hadid-architecture-saudi-arabia.html | Zaha Hadidâ€šÃ„Â´s Desert Think Tank: Environmental Beauty and Efficiency | False | By Joseph Giovannini | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/books/review/oscar-wilde-in-america.html | The Literati: Going Wilde in America | False | By Edward Sorel | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/business/federal-borrowing-deficits-car-payments.html | Why the Tax Law Might Make Your Car Payments Go Up | False | By Matt Phillips | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/health/women-leadership-workplace.html | Picture a Leader. Is She a Woman? | False | By Heather Murphy | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/us/illinois-governor-election.html | Big Names and Big Money in Illinois as Governor Faces Challenges on All Sides | False | By Julie Bosman | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/arts/television/mechanism-netflix-brazil-jose-padilha.html | Brazilâ€šÃ„Â´s Jaw-Dropping Corruption Scandal Comes to Netflix | False | By Larry Rohter | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/nyregion/cynthia-nixon-cuomo-governor.html | Cynthia Nixon Hints at a Run, and Cuomo Flexes His Muscle | False | By Shane Goldmacher | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/sports/marathon.html | Is Chris Zablocki the Best Extreme Marathoner? | False | By Lindsay Crouse | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/business/saudi-arabia-purge.html | He Owns Much of Ethiopia. The Saudis Wonâ€šÃ„Â´t Say Where Theyâ€šÃ„Â´re Hiding Him. | False | By Danny Hakim and Ben Hubbard | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/16/nyregion/the-judge-will-hear-your-excuses-now.html | The Judge Will Hear Your 223,000 Excuses Now | False | By Andy Newman | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-25 | https://www.nytimes.com/2018/03/16/travel/spring-break-deals-in-mexico-and-the-caribbean-.html | Spring Break 2018: Sun, Sand and Deals in Mexico and the Caribbean | False | By Stephanie Rosenbloom | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/books/review/krystal-sital-secrets-we-kept.html | A Brutal Heritage Finally Revealed | False | By Sheila Kohler | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/business/lean-in-five-years-later.html | â€šÃ„Â²Lean Inâ€šÃ„Â´: Five Years Later | False | By Judith Newman | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/realestate/brooklyn-development.html | As Brooklyn Towers Soar, a Sinking Feeling for Developers | False | By Stefanos Chen | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-20 | https://www.nytimes.com/2018/03/16/theater/grief-is-the-thing-with-feathers-play-cillian-murphy.html | Will â€šÃ„Â²Grief Is the Thing With Feathersâ€šÃ„Â´ Take Flight on the Stage? | False | By Holly Williams | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/opinion/trump-tillerson-state-department.html | In Faint Praise of Rex Tillerson | False | By Roger Cohen | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/opinion/putin-popular-russia-election.html | What Makes Putin So Popular at Home? His Reputation Abroad | False | By Elena Chernenko | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/opinion/burn-it-down-rex.html | Burn It Down, Rex | False | By Michelle Goldberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/opinion/pope-francis-vatican-disaster.html | Pope Francis Is Beloved. His Papacy Might Be a Disaster. | False | By Ross Douthat | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-20 | https://www.nytimes.com/2018/03/16/well/live/what-causes-canker-sores.html | What Causes Canker Sores? | False | By Roni Caryn Rabin | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/fashion/weddings/writing-their-own-stories-together.html | Writing Their Own Stories, Together | False | By Louise Rafkin | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/asia/hong-kong-prostitution-arrests.html | Prostitution Raid in Hong Kong Results in 75 Arrests | False | By Tiffany May | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/nyregion/how-tamara-shopsin-illustrator-and-part-time-cook-spends-her-sundays.html | How Tamara Shopsin, Illustrator and Part-Time Cook, Spends Her Sundays | False | By Tammy La Gorce | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/business/li-ka-shing-hong-kong.html | Li Ka-shing, Hong Kongâ€šÃ„â´s Richest Man, Will Retire, Ending an Era | False | By Alexandra Stevenson | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/sports/tennis/davis-cup.html | A Davis Cup Overhaul and a World Team Cup Revival Add Up to Tennis Excess | False | By Christopher Clarey | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/16/arts/justin-timberlake-marion-cotillard-stephen-petronio-joyce.html | This Week: Justin Timberlake, Marion Cotillard, Diamond-Inspired Dance at the Joyce | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/business/dealbook/att-time-warner-justice.html | Jacobsâ€šÃ„â´s Pursuit of Qualcomm Faces Long Odds: DealBook Briefing | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/europe/uk-russia-spy-putin-johnson.html | Putin â€šÃ„Â´Likelyâ€šÃ„Â´ Ordered Russian Ex-Spyâ€šÃ„â´s Poisoning, Britain Says | False | By Richard Pâ€šÃ„Å¡rez-Peâ€šÃ„±a and Prashant S. Rao | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/politics/seven-troops-killed-helicopter-crash-iraq.html | All 7 U.S. Troops Aboard Helicopter Killed in Crash in Iraq | False | By Eileen Sullivan | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/asia/north-korea-sanctions-violations.html | Wine and Diamonds: How North Korea Dodges Sanctions | False | By Motoko Rich | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-19 | https://www.nytimes.com/2018/03/16/technology/kevins-week-in-tech-theranos.html | Kevinâ€šÃ„â´s Week in Tech: Theranos, Fraud and the Failure to Fail | False | By Kevin Roose | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/technology/personaltech/dictation-software.html | How to Format Documents While Barely Lifting a Finger | False | By J. D. Biersdorfer | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/climate/arpa-e-summit.html | Kelp Farms and Mammoth Windmills Are Just Two of the Governmentâ€šÃ„â´s Long-Shot Energy Bets | False | By Brad Plumer | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/europe/russia-plane-gold.html | For a Moment in Russia, Gold Falls From the Sky | False | By Matthew Luxmoore | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/realestate/a-victorian-wonderland-in-park-slope.html | A Victorian Wonderland in Park Slope | False | By Julie Lasky | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/sports/march-madness-ncaa-tournament.html | March Madness: UMBC Delivers Historic Upset Over No. 1 Virginia | False | By Zach Schonbrun | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/miami-bridge-collapse.html | They Were Heading Home, to Lunch, to Work. Then a Bridge Came Crashing Down. | False | By Patricia Mazzei, Frances Robles and Caitlin Dickerson | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/africa/jacob-zuma-south-africa-corruption.html | Jacob Zuma to Be Prosecuted on Corruption Charges | False | By Norimitsu Onishi | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/your-money/tax-refund-savings.html | How Saving Some of Your Tax Refund Could Win You a Cash Prize | False | By Ann Carrns | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/arts/television/bill-hader-hbo-barry.html | Bill Hader Kills With More Than Just Kindness on His New HBO Show | False | By Dave Itzkoff | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/theater/billie-piper-yerma-doctor-who.html | Billie Piper Hasnâ€šÃ„â´t Looked Back Since She Left the Tardis | False | By Holly Williams | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/theater/prurience-christopher-green-porn-addiction-guggenheim.html | They Talk About Porn in This Show. Audience Participation Is Encouraged. | False | By Jennifer Schuessler | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/nyregion/hijab-police-lawsuit-new-york.html | Hijab Removal by New York Police Prompts Lawsuit | False | By Al Baker | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/europe/putin-russia-election.html | Putin Is Certain to Win Re-election, but His Support May Be Slipping | False | By Neil MacFarquhar | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/europe/uk-parsons-green-ahmed-hassan.html | Iraqi Convicted of Attempted Murder in London Tube Bombing | False | By Stephen Castle | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/tuba-thefts.html | Yes, People Actually Steal Tubas. Sometimes They Even Return Them. | False | By Matt Stevens | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/europe/uk-polar-bear-cub.html | U.K.â€šÃ„â´s First Polar Bear Born in 25 Years to Get Star Treatment | False | By The New York Times | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/movies/avengers-infinity-war-trailer-marvel-guardians.html | â€˜Avengers: Infinity Warâ€™ Trailer Unites Marvelâ€™s All-Stars | False | By Bruce Fretts | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/europe/lepen-memoir-france-national-front.html | Approaching 90, and Still the â€˜Devil of the Republicâ€™ | False | By Adam Nossiter | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/books/review/impeachment-constitutional-problems-raoul-berger.html | Notes From the Book Review Archives | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/europe/britain-punish-a-muslim-day-parliament.html | Muslim U.K. Lawmakers Receive Threatening Packages With Letter | False | By Richard PÃ©rez-PeÃ±a | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/sports/olympics/paralympics.html | How Training for the Paralympics Became a Full-Time Job | False | By Ben Shpigel | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-25 | https://www.nytimes.com/2018/03/16/t-magazine/a-cultural-compendium-of-whats-new.html | A Cultural Compendium of Whatâ€™s New | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/sports/arizona-ncaa-tournament-pac-12.html | Arizonaâ€™s N.C.A.A. Loss Caps Miserable Year for Pac-12 | False | By Victor Mather | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/opinion/sunday/progressives-robert-kennedy-trump.html | The Bobby Kennedy Pathway | False | By Richard D. Kahlenberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-27 | https://www.nytimes.com/2018/03/16/science/hair-dye-graphene.html | In Search of the Perfect Hair Dye | False | By Sheila Kaplan | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-21 | https://www.nytimes.com/2018/03/16/dining/drinks/review-blended-scotch.html | Does Blended Scotch Still Have a Place in the Modern Bar? | False | By Eric Asimov | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-25 | https://www.nytimes.com/2018/03/16/books/review/tomi-adeyemi-children-of-blood-and-bone-best-seller.html | Is Your Plane About to Crash? Write a Farewell Note and Eat It | False | By Tina Jordan | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/opinion/offshore-drilling-louisiana.html | Offshore Drilling: Have the Lessons Been Learned? | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/opinion/porn.html | What Is Porn? | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/your-money/403b-annuities.html | Teachers and Annuities: A Questionable Match and Hard Products to Shed | False | By Ron Lieber | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/nyregion/lulus-albany-state-senate-false-titles.html | No Lulus for You: Comptroller Threatens to Withhold Lawmakersâ€™ Payments | False | By Jesse McKinley | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/opinion/melania-trump.html | Melaniaâ€™s Gilded Cage | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/arts/music/ashlee-simpson-mtv-reality-show-snl.html | Ashlee Simpson: You Asked, We Answered | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/books/review/cass-sunstein-impeachment-podcast.html | Impeachment, Then and Now | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/business/colleagues-think-youre-contagious-youre-sure-youre-not.html | Colleagues Think Youâ€™re Contagious. Youâ€™re Sure Youâ€™re Not. | False | By Rob Walker | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/trump-rally-violence.html | Assaults Increased When Cities Hosted Trump Rallies, Study Finds | False | By Niraj Chokshi | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/upshot/most-americans-produce-services-not-stuff-trump-ignores-that-in-talking-about-trade.html | Most Americans Produce Services, Not Stuff. Trump Ignores That in Talking About Trade. | False | By Neil Irwin | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/obituaries/louise-slaughter-dies.html | Louise Slaughter, 88, Liberal Congresswoman in 16th Term, Is Dead | False | By Joseph P. Fried | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/opinion/sunday/elites-stop-apologizing.html | Stop Apologizing for Being Elite | False | By Susan Jacoby | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-21 | https://www.nytimes.com/2018/03/16/dining/chocolate-oatmeal-recipe.html | Yes, Adults Can Have Chocolate for Breakfast. Really. | False | By Melissa Clark | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/arts/the-voices-susan-philipsz-heldenplatz.html | An Invisible Artwork Reminds Austria of Its Nazi Past | False | By Gerrit Wiesmann | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/obituaries/gary-burden-designer-of-famous-album-covers-dies-at-84.html | Gary Burden, Designer of Famous Album Covers, Dies at 84 | False | By Neil Genzlinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-27 | https://www.nytimes.com/2018/03/16/science/rewilding-carnivores-wolves.html | â€˜Rewildingâ€™ Missing Carnivores May Help Restore Some Landscapes | False | By JoAnna Klein | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/politics/tillerson-pompeo-secretary-state.html | Remember Rex Tillerson? The Secretary of Stateâ€™s Changing Role | False | By Jonah E. Bromwich | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/nyregion/when-surfing-rockaway-its-watch-out-or-wipeout.html | When Surfing Rockaway, Itâ€™s Watch Out or Wipeout | False | By Lisa M. Collins | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/obituaries/rabbi-mordechai-hager-dead-led-large-hasidic-sect.html | Rabbi Mordechai Hager, Leader of Large Hasidic Sect, Dies at 95 | False | By Joseph Berger | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/opinion/irish-leo-varadkar.html | How the Irish Could Still Save Civilization | False | By Timothy Egan | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-16 | 2018-03-22 | https://www.nytimes.com/2018/03/16/fashion/elizabeth-holmes-black-turtleneck-theranos.html | The Rise and Fall of Elizabeth Holmes and the Black Turtleneck | False | By Vanessa Friedman | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-20 | https://www.nytimes.com/2018/03/16/sports/womens-basketball-statistics.html | How Good Is That Womenâ€šÃ„Ã´s Player? Look a Little Deeper | False | By Tim Casey | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/opinion/trump-mueller.html | The Mueller Inquiry: â€šÃ„Ã²Follow the Moneyâ€šÃ„Ã´ | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/canada/louise-penny-quebec-road-trip.html | A Conversation With Louise Penny: The Canada Letter | False | By Dan Bilefsky | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/your-money/impact-investing.html | How to Invest With a Conscience (and Still Make Money) | False | By Paul Sullivan | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/guns-arming-teachers.html | About 3 in 4 Teachers Oppose Arming School Staff, Survey Finds | False | By Niraj Chokshi | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/arts/design/france-burning-chickens-removed.html | After Social Media Outcry, French Museum Removes Video of Burning Chickens | False | By Anna Codrea-Rado | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/politics/trump-cabinet.html | Despite Speculation, Trumpâ€šÃ„Ã´s Cabinet Remains Intact | False | By Michael D. Shear and Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/science/space/mark-scott-kelly-twins.html | Astronauts Mark and Scott Kelly Are Still Identical Twins, Despite What You May Have Read | False | By Daniel Victor | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-19 | https://www.nytimes.com/2018/03/16/arts/music/playlist-pearl-jam-willie-nelson-meshell-ndegeocello.html | The Playlist: Pearl Jam Kicks Up a Fury, and 9 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/nyregion/doi-schools-new-york-investigations.html | Fight to Control Office That Roots Out Corruption in New York Schools | False | By William K. Rashbaum | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/arts/music/cosi-fan-tutte-review-met-opera.html | Review: As James Levine Sues, the Met Opera Opens a New â€šÃ„Ã²CosÃ¨â€šÃ„Ã´ | False | By Anthony Tommasini | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/fashion/juilliard-opera-gowns.html | How About an Armani for Your Aria? | False | By Katherine Rosman | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/arts/television/wild-wild-country-netflix-review-guns-sex-and-a-guru.html | Review: On Netflix, a Wild Story of Guns, Sex and a Guru | False | By Mike Hale | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/arts/dance/bernstein-centenary-review-christopher-wheeldon-wayne-mcgregor-royal-ballet.html | Review: An American in London (Bernstein, That Is) | False | By Roslyn Sulcas | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-21 | https://www.nytimes.com/2018/03/16/dining/udon-noodle-recipe.html | Bouncy Noodles, Bright Greens, Quick Broth: A Perfect Bowl | False | By David Tanis | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/world/canada/canada-refugees-yazidi.html | Canada Struggles as It Opens Its Arms to Victims of ISIS | False | By Catherine Porter | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/jobs/a-pilot-who-has-broken-2-glass-ceilings.html | A Pilot Who Has Broken 2 Glass Ceilings | False | As told to Perry Garfinkel | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/style/karlie-kloss-kan-kode.html | Karlie Kloss Teaches Teenage Girls How to Code | False | By Caroline Tell | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/arts/dance/at-washington-ballet-gomes-affable-immature-premieres.html | Review: At Washington Ballet, 3 Affable, Immature Premieres | False | By Alastair Macaulay | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/opinion/guns-gun-control-america.html | Why Gun Culture Is So Strong in Rural America | False | By Robert Leonard | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-20 | https://www.nytimes.com/2018/03/16/science/squirrels-leaping.html | How Do Squirrels Jump So High? | False | By C. Claiborne Ray | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/nyregion/banner-st-patrick-parade-new-york-england.html | Post â€šÃ„Ã²Troubles,â€šÃ„Ã´ Anti-British Banner Still Flies in St. Patrickâ€šÃ„Ã´s Parade | False | By Corey Kilgannon | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/business/dealbook/qualcomm-apple-mediator.html | Qualcomm Needs a Mediator More Than a Buyer | False | By John Foley | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/sports/duke-basketball-managers.html | Dukeâ€šÃ„Ã´s Basketball Managers Strive to Be (What Else?) Elite | False | By Marc Tracy | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/technology/qualcomm-taking-company-private.html | Qualcommâ€šÃ„Ã´s Ex-Chairman to Leave Amid Plans to Buy Company | False | By Don Clark | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/business/media/trump-kudlow-hegseth-television.html | Trump, the Television President, Expands His Cast | False | By Michael M. Grynbaum | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/arts/music/classical-music-youtube.html | â€šÃ„Ã²CosÃ¨â€šÃ„Ã´ at the Met: The Weekâ€šÃ„Ã´s Best Classical Music Moments on YouTube | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/nyregion/doors-off-helicopter-flights-halt.html | F.A.A. Halts â€šÃ„Ã²Doors-Offâ€šÃ„Ã´ Helicopter Flights After New York Crash | False | By Patrick McGeehan | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-18 | https://www.nytimes.com/2018/03/16/obituaries/anthony-acevedo-who-documented-his-holocaust-ordeal-dies-at-93.html | Anthony Acevedo, Who Documented His Holocaust Ordeal, Dies at 93 | False | By Richard Sandomir | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-16 | https://www.nytimes.com/2018/03/16/business/back-to-the-health-policy-drawing-board.html | Back to the Health Policy Drawing Board | False | By Robert H. Frank | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-21 | https://www.nytimes.com/2018/03/16/obituaries/wilson-harris-guyanese-writer-of-intricate-novels-dies-at-96.html | Wilson Harris, Guyanese Writer of Intricate Novels, Dies at 96 | False | By Neil Genzlinger | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/politics/trump-russia-administration-fact-check.html | How Trump Has Split With His Administration on Russian Meddling | False | By Linda Qiu | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/deandre-harris-charlottesville.html | DeAndre Harris, Beaten by White Supremacists in Charlottesville, Is Found Not Guilty of Assault | False | By Christine Hauser | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/nyregion/jersey-city-teachers-strike.html | Jersey City Teachers Go on Strike Over Health Insurance | False | By Elizabeth A. Harris | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/arts/music/james-levine-reader-reaction.html | â€šÃ¢James Levine Is a Conductor, Not a Godâ€šÃ¢Ã‚Â': Readers React to His Firing | False | By Lela Moore | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-19 | https://www.nytimes.com/2018/03/16/obituaries/kate-wilhelm-prolific-science-fiction-writer-dies-at-89.html | Kate Wilhelm, Prolific Science Fiction Writer, Dies at 89 | False | By Sam Roberts | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/obituaries/emily-nasrallah-dead.html | Emily Nasrallah, Lebanese Novelist and Activist, Dies at 86 | False | By Sam Roberts | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-19 | https://www.nytimes.com/2018/03/16/obituaries/david-wyman-scholar-of-americas-holocaust-response-dies-at-89.html | David Wyman, Scholar of Americaâ€šÃ¢Ã‚Â's Holocaust Response, Dies at 89 | False | By Neil Genzlinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/business/nike-executive-workplace-misconduct.html | Second Top Nike Executive Departs Amid Complaints of Workplace Behavior | False | By Rachel Abrams | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/sports/fifa-infantino.html | Soccerâ€šÃ¢Ã‚Â's Top Clubs and Leagues Push Back Against FIFA President | False | By Tariq Panja | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/nyregion/fentanyl-subsys-drug-kickbacks.html | 5 Doctors Are Charged With Taking Kickbacks for Fentanyl Prescriptions | False | By Benjamin Weiser and Katie Thomas | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/arts/design/richard-meier-reader-reaction.html | Readers React to Misconduct Accusations Against Richard Meier | False | By Lela Moore | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/politics/bannon-republican-senate-primary-challengers.html | With a Nevada Senate Candidateâ€šÃ¢Ã‚Â's Exit, the Bannon Revolt Fizzles | False | By Sheryl Gay Stolberg and Jonathan Martin | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-20 | https://www.nytimes.com/2018/03/16/health/palliative-care-india-opioids.html | Palliative Care Film Challenges Stereotypes About Opioids | False | By Donald G. McNeil Jr. | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/sports/boxing-mick-conlan-st-patricks-day.html | Irish-Born Boxer Hopes to Be a St. Patrickâ€šÃ¢Ã‚Â's Day Staple in New York | False | By Wallace Matthews | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-25 | https://www.nytimes.com/2018/03/16/t-magazine/design/naina-shah-abhishek-honawar.html | The Creative Couple Bridging the Worlds of Hospitality and Embroidery | False | By Alice Newell-Hanson | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/politics/trump-tariffs-lobbying.html | Trumpâ€šÃ¢Ã‚Â's Tariffs Set Off Storm of Lobbying | False | By Ana Swanson and Kenneth P. Vogel | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-20 | https://www.nytimes.com/2018/03/16/obituaries/nokie-edwards-whose-guitar-drove-the-ventures-is-dead-at-82.html | Nokie Edwards, Whose Guitar Drove the Ventures, Dies at Is Dead at 82 | False | By Richard Sandomir | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/sports/basketball/san-antonio-spurs-face-an-unfamiliar-opponent-down-the-stretch-discontent.html | San Antonio Spurs Face an Unfamiliar Opponent Down the Stretch: Discontent | False | By Marc Stein | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/sports/baseball/yankees-clint-frazier-concussion.html | Clint Frazier Is Part of Baseballâ€šÃ¢Ã‚Â's Evolution on Concussions | False | By Billy Witz | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/todayspaper/quotation-of-the-day-germans-first-food-bank-bars-migrants-setting-off-storm.html | Quotation of the Day: Germans First? Food Bank Bars Migrants, Setting Off Storm | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/politics/north-korea-cia-trump.html | Spies, Not Diplomats, Take Lead Role in Planning Trumpâ€šÃ¢Ã‚Â's North Korea Meeting | False | By Mark Landler | 2018-05-16 | TX 8-550-404 |
| 2018-03-16 | 2018-03-17 | https://www.nytimes.com/2018/03/16/arts/music/james-levine-peter-gelb-metropolitan-opera.html | James Levine, a Fractured Partnership and a Met Opera Lawsuit | False | By Michael Cooper | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-17 | https://www.nytimes.com/2018/03/16/nyregion/new-york-firefighters-iraq-helicopter-crash.html | 2 New York City Firefighters Killed in Iraq Helicopter Crash | False | By Al Baker and Thomas Gibbons-Neff | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-17 | https://www.nytimes.com/2018/03/16/nyregion/yoselyn-ortega-psychosis.html | Nanny Told Psychiatrist She Had No Memory of Killing Two Children | False | By James C. McKinley Jr. | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/politics/trump-white-house-anxiety.html | No Heads Rolled at the White House on Friday. But Anxiety Abounds. | False | By Michael D. Shear and Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-17 | https://www.nytimes.com/2018/03/16/opinion/nancy-pelosi-conor-lamb.html | And Now, the Nancy Pelosi Drama | False | By Gail Collins | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-17 | https://www.nytimes.com/2018/03/16/pageoneplus/editors-note-march-17-2018.html | Corrections: March 17, 2018 | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/florida-bridge-cracks.html | Engineer of Florida Bridge Reported Cracks Days Before Collapse | False | By Patricia Mazzei, Frances Robles and Caitlin Dickerson | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-17 | https://www.nytimes.com/2018/03/16/opinion/vladimir-putin-russia-elections.html | The Rise of Euro-Putinism | False | By Bret Stephens | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-17 | https://www.nytimes.com/2018/03/17/us/women-mosque-video-arizona.html | Women Arrested After Trespassing at Arizona Mosque and Mocking Islam | False | By Jacey Fortin | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/trumps-stormy-daniels-lawsuit.html | Trumpâ€šÃ¢Ã‚Â's Lawyers Claim Stormy Daniels Violated Confidentiality Agreement at Least 20 Times | False | By Jim Rutenberg and Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-17 | https://www.nytimes.com/2018/03/16/crosswords/daily-puzzle-2018-03-17.html | Epitome of Completeness | False | By Caitlin Lovinger | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-17 | 2018-03-17 | https://www.nytimes.com/2018/03/16/us/politics/andrew-mccabe-fbi-fired.html | Andrew McCabe, a Target of Trumpâ€šÃ„Â´s F.B.I. Scorn, Is Fired Over Candor Questions | False | By Matt Apuzzo and Adam Goldman | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-20 | https://www.nytimes.com/2018/03/16/opinion/trump-summit-americas.html | Can Trump Succeed at the Summit of the Americas? | False | By Ben Raderstorf | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/16/world/asia/china-wang-qishan-vice-president.html | Xi Starts New Term in China, With Trusted Deputy to Deal With Trump | False | By Chris Buckley | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-17 | https://www.nytimes.com/2018/03/17/arts/television/whats-on-tv-saturday-sex-love-around-the-world-and-the-beguiled.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â²Sex & Love Around the Worldâ€šÃ„Â´ and â€šÃ„Â²The Beguiledâ€šÃ„Â´ | False | By Sara Aridi | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/sports/virginia-upset.html | Virginia Loses in a Way No One Will Ever Forget | False | By Marc Tracy | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/europe/uk-nhs-france.html | U.K., Land of â€šÃ„Â²Brexit,â€šÃ„Â´ Quietly Outsources Some Surgeries to France | False | By Kimiko de Freytas-Tamura | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/europe/uk-nhs-france-french.html | Le Royaume-Uni, terre du Brexit, sous-traite discrÃ¨tement certaines chirurgies en France | False | Kimiko de Freytas-Tamura | | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/middleeast/saudi-arabia-entertainment-economy.html | Saudi Arabia Lightens Up, Building Entertainment Industry From Scratch | False | By Ben Hubbard | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/travel/junebaby-seattle-restaurant-review.html | A Restaurant That Marries Seattle Ingredients to Southern Cuisine | False | By Catherine M. Allchin | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/climate/scott-pruitt-political-ambitions.html | Scott Pruitt, Trumpâ€šÃ„Â´s Rule-Cutting E.P.A. Chief, Plots His Political Future | False | By Coral Davenport | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/business/catharine-mackinnon-gretchen-carlson.html | Catharine MacKinnon and Gretchen Carlson Have a Few Things to Say | False | By Philip Galanes | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/health/nih-alcohol-study-liquor-industry.html | Federal Agency Courted Alcohol Industry to Fund Study on Benefits of Moderate Drinking | False | By Roni Caryn Rabin | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-25 | https://www.nytimes.com/2018/03/17/travel/californian-hotel-santa-barbara-review.html | A Santa Barbara Hotel With Ocean Views and Artful Cuisine | False | By Sheila Marikar | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-21 | https://www.nytimes.com/2018/03/17/us/trappist-monks-mepkin-abbey.html | The World Is Changing. This Trappist Abbey Isnâ€šÃ„Â´t. Can It Last? | False | By Stephen Hiltner | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/europe/russia-expel-britain-diplomats.html | Russia Expels 23 British Diplomats, Escalating Row Over Ex-Spyâ€šÃ„Â´s Poisoning | False | By Andrew E. Kramer | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/assassination-ice-ax-poison.html | An Assassinâ€šÃ„Â´s Tool Kit: When Guns Are Not Enough | False | By Yonette Joseph and Richard PálovCrez-Peláÿa | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/style/kim-petras-is-fire.html | Kim Petras Just Wants to Be a Pop Star | False | By Jim Farber | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/style/zoe-church-evangelical-chad-veach-pastor.html | This Preacher Would Be Happy to Share Your Bowl of AÃ¥Ã¯Yai‰ | False | By Laura M. Holson | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/business/media/time-warner-att-justice-department.html | The Future of Time Warner, Coming Soon to a Court Near You | False | By John Koblin | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/americas/brazil-transgender-volleyball-tiffany-abreu.html | Transgender Volleyball Star in Brazil Eyes Olympics and Stirs Debate | False | By Shasta Darlington | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/asia/india-hitler-childrens-book.html | Indian Childrenâ€šÃ„Â´s Book Lists Hitler as Leader â€šÃ„Â¨Who Will Inspire Youâ€šÃ„Â´ | False | By Kai Schultz | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/us/stanford-conference-white-males.html | Stanford History Event Was â€šÃ„Â²Too White and Too Male,â€šÃ„Â´ Organizer Admits | False | By Maya Salam | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/travel/alaska-air-pilot-rape.html | Alaska Airlines Pilot, Saying She Was Raped by Fellow Pilot, Sues Company | False | By Christine Hauser | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/europe/greece-migrants-boat-death.html | At Least 16 Migrants Drown Off Greek Island, Including 5 Children | False | By Niki Kitsantonis | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/fashion/weddings/unreliable-witnesses-to-their-own-meeting.html | Unreliable Witnesses to Their Own Meeting? | False | By Vincent M. Mallozzi | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-17 | https://www.nytimes.com/2018/03/17/us/politics/cambridge-analytica-trump-campaign.html | How Trump Consultants Exploited the Facebook Data of Millions | False | By Matthew Rosenberg, Nicholas Confessore and Carole Cadwalladr | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/asia/north-korea-missile-shrine.html | North Koreaâ€šÃ„Â´s Most Powerful Missile Now Has Its Own Shrine | False | By William J. Broad | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/europe/sinn-fein-ireland-mcdonald.html | New Sinn Fein Leader Has a Familiar Task: Wooing Irish-Americans | False | By Liam Stack | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/insider/kurds-syria-bureaucracy.html | On the Road in Syria, Where Covering the War Is a Paper Chase | False | By Rod Nordland | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/realestate/when-the-partys-over-but-the-beer-cans-remain.html | When the Partyâ€šÃ„Â´s Over, but the Beer Cans Remain | False | By Ronda Kaysen | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/business/point72-douglas-haynes-steven-cohen.html | President of Steven Cohenâ€šÃ„Â´s Investment Firm Quits Amid Gender Bias Lawsuit | False | By Matthew Goldstein and Jessica Silver-Greenberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/middleeast/benjamin-netanyahu-israel-likud.html | In Israelâ€šÃ„Â´s Poorer Periphery, Legal Woes Donâ€šÃ„Â´t Dent Netanyahuâ€šÃ„Â´s Appeal | False | By Isabel Kershner | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/sports/tennis/daria-kasatkina-naomi-osaka-indian-wells.html | Daria Kasatkina and Naomi Osaka Represent a New Wave | False | By Christopher Clarey | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-19 | https://www.nytimes.com/2018/03/17/sports/ncaabasketball/umbc-twitter.html | Man Behind U.M.B.C. Twitter Account Also Takes a Victory Lap | False | By Malika Andrews | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/opinion/sunday/florida-indycar-st-petersburg.html | Florida at 200 M.P.H. | False | By Laura Lee Smith | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/opinion/sunday/praise-adhd-attention-hyperactivity.html | In Praise of A.D.H.D. | False | By Leonard Mlodinow | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/us/florida-international-university-bridge.html | Bridge Collapse Saps Spirits and Research Efforts at Florida International University | False | By Patricia Mazzei and Stephanie Saul | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/us/politics/trump-mueller-dowd.html | Trump Lawyer Says Special Counsel Inquiry Should Be Ended | False | By Michael S. Schmidt and Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/us/florida-bridge-collapse-crack.html | Crack on Florida Bridge Was Discussed in Meeting Hours Before Collapse | False | By Nick Madigan, Patricia Mazzei and Christina Caron | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/europe/vikings-sweden-paganism-neonazis.html | Who Owns the Vikings? Pagans, Neo-Nazis and Advertisers Tussle Over Symbols | False | By Richard Martyn-Hemphill and Henrik Pryser Libell | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/europe/pope-francis-padre-pio.html | Pope Francis Makes Pilgrimage to Honor a Rock-Star Saint | False | By Elisabetta Povoledo | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/asia/us-technology-smuggling-foreign-weapons.html | Smuggling of U.S. Technology Is Outpacing Cold War Levels, Experts Say | False | By Ron Nixon | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/crosswords/variety-acrostic.html | Variety: Acrostic | False | By Caitlin Lovinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/asia/afghanistan-womens-shelters.html | Shelters Have Saved Countless Afghan Women. So Why Are They Afraid? | False | By Andrew E. Kramer | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/us/california-marijuana-oakland-compton.html | Oakland Embraces Marijuana Sales. Compton Bans Them. How Is Justice Best Served? | False | By Thomas Fuller | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/us/politics/trump-truth-lies.html | Trump and the Truth: A President Tests His Own Credibility | False | By Peter Baker | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/sports/baseball/houston-astros-brian-mccann-charlie-morton.html | A World Series Embrace Was Only One Stop on a Shared Journey | False | By Billy Witz | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/us/politics/andrew-mccabe-fbi-memos-trump.html | Andrew McCabe, Fired F.B.I. Deputy, Is Said to Have Kept Memos on Trump | False | By Matt Apuzzo | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/opinion/sunday/trump-fox-news-dowd.html | Trump, Flush With Power | False | By Maureen Dowd | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/sunday-review/the-poison-putin-spreads.html | The Poison Putin Spreads | False | By Steven Lee Myers | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/sunday-review/anti-semitism-american-jews.html | Anti-Semitism Is Rising. Why Arenâ€šÃ„Â´t American Jews Speaking Up? | False | By Jonathan Weisman | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/opinion/carbon-tax-on-beef.html | The Case for a Carbon Tax on Beef | False | By Richard Conniff | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/opinion/sunday/easter-island-climate-change.html | A Parable of Self-Destruction | False | By Nicholas Kristof | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/opinion/sunday/chris-hayes-trump-law-order.html | Chris Hayes: What â€šÃ„Â²Law and Orderâ€šÃ„Â´ Means to Trump | False | By Chris Hayes | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/opinion/do-not-read-this-editorial-while-walking.html | Do Not Read This Editorial While Walking | False | By Clyde Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/opinion/sunday/kris-kobachs-voting-sham-gets-exposed-in-court.html | Kris Kobachâ€šÃ„Â´s Voting Sham Gets Exposed in Court | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/opinion/news-blockade.html | One Manâ€šÃ„Â´s Self-Imposed News â€šÃ„Â²Blockadeâ€šÃ„Â´ | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/opinion/dreamers-march-lives-parkland.html | What the Dreamers Can Teach the Parkland Kids | False | By Gaby Pacheco | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/opinion/republicans-trump-midterms.html | Donâ€šÃ„Â´t Run From Trump | False | By Jeff Roe | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/opinion/sunday/spring-break-colleges-poor-students.html | Itâ€šÃ„Â´s Hard to Be Hungry on Spring Break | False | By Anthony Abraham Jack | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/opinion/sunday/democrats-candidates-2018-2020.html | Democrats Are Primed for 2018 and Looking Pretty in 2020 | False | By Frank Bruni | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/sports/ncaabasketball/ncaa-mens-tournament-results-villanova-duke.html | N.C.A.A. Menâ€šÃ„Â´s Tournament: Another Upset for Loyola-Chicago | False | By Zach Schonbrun | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/business/trump-organization-russia-mueller.html | Mueller Wants Trumpâ€šÃ„Ã´s Business Records. Whatâ€šÃ„Ã´s the Russia Connection? | False | By Ben Protess, Mike McIntire, Steve Eder and Jesse Drucker | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/asia/north-korea-trump-talks.html | North Korea-Sweden Talks Focus on â€šÃ„Ã²Peaceful Solutionâ€šÃ„Ã´ to Nuclear Conflict | False | By Christina Anderson | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/world/europe/slovakia-protests-robert-fico-jan-kuciak.html | Young Slovaks Buck a Trend, Protesting to Save Their Democracy | False | By Marc Santora | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/us/politics/umbc-basketball.html | Cinderella Story? Itâ€šÃ„Ã´s True for U.M.B.C. in Academics, Too | False | By Erica L. Green | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/sports/32-teams-7-days-1-gym.html | 32 Teams, 7 Days, 1 Gym | False | By David Waldstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/sports/ncaabasketball/virginia-upset-chaminade.html | A Little-Known University Stuns No. 1 Virginia? You Must Mean Chaminade | False | By John Branch | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/crosswords/daily-puzzle-2018-03-18.html | Taking Your Q | False | By Caitlin Lovinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-19 | https://www.nytimes.com/2018/03/17/us/politics/cambridge-analytica-russia.html | Data Firm Tied to Trump Campaign Talked Business With Russians | False | By Danny Hakim and Matthew Rosenberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/todayspaper/quotation-of-the-day-a-star-athlete-her-eyes-on-the-olympics-and-history-stirs-up-brazil.html | Quotation of the Day: A Star Athlete, Her Eyes on the Olympics and History, Stirs Up Brazil | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-19 | https://www.nytimes.com/2018/03/17/obituaries/adrian-lamo-dead.html | Adriâ€šÃ„Ã¡n Lamo, Hacker Who Reported Chelsea Manning to the F.B.I., Dies at 37 | False | By Jeffery C. Mays | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/sports/ncaabasketball/umbc-basketball.html | After Historic Victory, U.M.B.C. Students Look Forward to the Next â€šÃ„Ã¶ Lab | False | By Marc Tracy | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-18 | https://www.nytimes.com/2018/03/17/health/cdc-robert-redfield-director.html | AIDS Researcher Top Candidate to Lead the C.D.C. | False | By Sheila Kaplan | 2018-05-16 | TX 8-550-404 |
| 2018-03-17 | 2018-03-19 | https://www.nytimes.com/2018/03/17/world/asia/hun-sen-cambodia-china.html | Embracing China, Facebook and Himself, Cambodiaâ€šÃ„Ã´s Ruler Digs In | False | By Hannah Beech | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-18 | https://www.nytimes.com/2018/03/17/pageoneplus/corrections-march-18-2018.html | Corrections: March 18, 2018 | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-18 | https://www.nytimes.com/2018/03/18/fashion/weddings/melissa-phillips-benjamin-cary.html | Melissa Phillips, Benjamin Cary | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-18 | https://www.nytimes.com/2018/03/18/fashion/weddings/kathryn-soule-kellan-hetrick.html | Kathryn Soulâ€šÃ„Â©, Kellan Hetrick | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-18 | https://www.nytimes.com/2018/03/18/fashion/weddings/tracey-auster-jeffrey-grimes.html | Tracey Auster, Jeffrey Grimes | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-18 | https://www.nytimes.com/2018/03/18/fashion/weddings/caroline-reuss-michael-simonelli.html | Caroline Reuss, Michael Simonelli | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-18 | https://www.nytimes.com/2018/03/18/fashion/weddings/sharisse-kimbro-clemont-austin-iv.html | Sharisse Kimbro, Clemont Austin IV | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-18 | https://www.nytimes.com/2018/03/18/fashion/weddings/simran-winkelstern-moses-kagan.html | Simran Winkelstern, Moses Kagan | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-18 | https://www.nytimes.com/2018/03/18/fashion/weddings/annemarie-hillman-douglas-rosenthal.html | Annemarie Hillman, Douglas Rosenthal | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-18 | https://www.nytimes.com/2018/03/18/fashion/weddings/benjamin-toff-andrew-tangel.html | Benjamin Toff, Andrew Tangel | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-18 | https://www.nytimes.com/2018/03/18/fashion/weddings/weijia-jiang-luther-lowe.html | Weijia Jiang, Luther Lowe | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-18 | https://www.nytimes.com/2018/03/18/fashion/weddings/michelle-torbeck-mark-berlacher.html | Michelle Torbeck, Mark Berlacher | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-18 | https://www.nytimes.com/2018/03/18/fashion/weddings/molly-cohen-daniel-miller.html | Molly Cohen, Daniel Miller | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-18 | https://www.nytimes.com/2018/03/18/fashion/weddings/katherine-haves-gabriel-malitzky.html | Katherine Haves, Gabriel Malitzky | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-18 | https://www.nytimes.com/2018/03/18/fashion/weddings/john-carlos-estrada-bruce-tharp.html | John-Carlos Estrada, Bruce Tharp | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-18 | https://www.nytimes.com/2018/03/18/arts/television/whats-on-tv-sunday-instinct-and-brooklyn-nine-nine.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²Instinctâ€šÃ„Ã´ and â€šÃ„Ã²Brooklyn Nine-Nineâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-20 | https://www.nytimes.com/2018/03/18/sports/soccer/rory-smith.html | Memo to Theresa May: In Premier League, Russian Roots Run Deep | False | By Rory Smith | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/sports/basketball/michigan-houston-poole-gray.html | Freshmanâ€šÃ„Ã´s Desperate Shot Saves Michigan at the Buzzer | False | By David Waldstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/arts/television/saturday-night-live-bill-hader-betsy-devos-rex-tillerson.html | â€šÃ„Ã²S.N.L.â€šÃ„Ã´ Takes Aim at Betsy DeVos, Jeff Sessions and Rex Tillerson | False | By Dave Itzkoff | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/world/europe/election-russia-putin-president.html | Putin Wins Russia Election, and Broad Mandate for 4th Term | False | By Neil MacFarquhar | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/us/politics/nancy-pelosi-democrats-candidates.html | Nancy Pelosi Wants to Lead. House Democratic Candidates Arenâ€šÃ„Ã´t So Sure. | False | By Jonathan Martin and Alexander Burns | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/us/offshore-drilling-safety-regulation.html | Offshore Oil and Gas Operators Want Less Regulation, but Surprise Inspections Find Serious Safety Problems | False | By Eric Lipton | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/realestate/homes-that-sold-for-430000-or-less.html | Homes That Sold for $430,000 or Less | False | By C. J. Hughes | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/world/europe/russia-dagestan-wrestling.html | A Wrestling Culture That Helps Keep Boys Away From Fighting | False | Photographs and Text by Sergey Ponomarev | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/world/europe/uk-boris-johnson-russia-spy-poisoning.html | Britain Says It Has Proof Russia Stockpiled Lethal Nerve Agent | False | By Ellen Barry | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/business/china-central-bank-yi-gang.html | China to Name New Central Bank Chief as It Seeks Continuity Amid Change | False | By Keith Bradsher | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/us/politics/trump-mueller.html | Trump Assails Mueller, Drawing Rebukes From Republicans | False | By Peter Baker | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/arts/design/american-gothic-grant-wood-eldon-iowa-whitney-museum-.html | Masterpiece Rental: My Life in the â€šÃ„Ã²American Gothicâ€šÃ„Ã´ House | False | By Beth M. Howard | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/world/middleeast/afrin-turkey-syria.html | Syrian Rebels, Backed by Turkey, Seize Control of Afrin | False | By Carlotta Gall and Anne Barnard | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/world/europe/uk-brexit-delay.html | U.K. Lawmakers Say Britain Should Consider Delaying Brexit | False | By Stephen Castle | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/world/asia/afghanistan-farmers-dead.html | â€šÃ„Ã²Killed, Shovel in Handâ€šÃ„Ã´: Afghan Farmers Are Latest Victims of a Chaotic War | False | By Zabihullah Ghazi and Mujib Mashal | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/books/gospel-of-trees-apricot-irving-interview.html | Tell Us 5 Things About Your Book: A Missionaryâ€šÃ„Ã´s Daughter in Haiti | False | By John Williams | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-20 | https://www.nytimes.com/2018/03/18/us/politics/maine-republican-leslie-gibson.html | â€šÃ„Ã²Skinhead Lesbianâ€šÃ„Ã´ Tweet About Parkland Student Ends Maine Republicanâ€šÃ„Ã´s Candidacy | False | By Matt Stevens | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/nyregion/carranza-new-york-schools-chancellor.html | Is Richard Carranza Ready to Run Americaâ€šÃ„Ã´s Biggest School System? | False | By Elizabeth A. Harris and Manny Fernandez | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/business/media/air-france-perks.html | Air France Reminds Travelers What Their Flight Could Be Like | False | By Zach Wichter | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/world/africa/boko-haram-dapchi-girls-nigeria.html | Boko Haramâ€šÃ„Ã´s Seizure of 110 Girls Taunts Nigeria, and Its Leader | False | By Jonathan Gopep, Dionne Searcey and Emmanuel Akinwotu | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/arts/music/roots-sxsw-austin-canceled-bomb-threat.html | Roots Show at SXSW in Austin Is Canceled After Bomb Threat | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/nyregion/testilying-police-perjury-new-york.html | â€šÃ„Ã²Testilyingâ€šÃ„Ã´ by Police: A Stubborn Problem | False | By Joseph Goldstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/movies/black-panther-box-office-tomb-raider-i-can-only-imagine.html | â€šÃ„Ã²Tomb Raiderâ€šÃ„Ã´ Canâ€šÃ„Ã´t Topple â€šÃ„Ã²Black Pantherâ€šÃ„Ã´ at Box Office | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/arts/television/trust-fx-getty-donald-sutherland.html | The â€šÃ„Ã²Trustâ€šÃ„Ã´ Equation: Wealth and Power Equals Misery | False | By Roslyn Sulcas | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/technology/ola-uber-australia-india.html | Uberâ€šÃ„Ã´s New Rival in Australia: An Indian Upstart | False | By Damien Cave and Vindu Goel | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/technology/fedex-robots.html | FedEx Follows Amazon Into the Robotic Future | False | By Cade Metz | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/theater/the-wholehearted-review.html | Review: In â€šÃ„Ã²The Wholehearted,â€šÃ„Ã´ Old Wounds Feel Angry and New | False | By Laura Collins-Hughes | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/us/politics/school-discipline-disparities-white-black-students.html | Why Are Black Students Punished So Often? Minnesota Confronts a National Quandary | False | By Erica L. Green | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/arts/music/alarm-will-sound-review-gyorgy-ligeti.html | Review: Ligeti Sounded Thrilling, When Alarm Will Sound Was Let Loose | False | By Seth Colter Walls | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/world/europe/austria-smoking-ban.html | Austriaâ€šÃ„Ã´s Far Right Wants the Freedom to Smoke | False | By Palko Karasz | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/nyregion/twin-brothers-beatles-subway-nyc.html | Live in the Subway: Maybe the Best Beatles Cover Band Ever | False | By Rick Rojas | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/technology/take-this-app-and-call-me-in-the-morning.html | Take This App and Call Me in the Morning | False | By Natasha Singer | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/us/cambridge-analytica-facebook-privacy-data.html | Facebookâ€šÃ„Ã´s Role in Data Misuse Sets Off Storms on Two Continents | False | By Matthew Rosenberg and Sheera Frenkel | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/opinion/trump-north-korea-meeting.html | An Offer Trump Couldnâ€šÃ„Ã´t Resist | False | By Heng | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/sports/ncaabasketball/mens-tournament-second-round.html | N.C.A.A. Menâ€šÃ„Ã´s Tournament: No. 1 Xavier Falls in Night of Upsets | False | By Zach Schonbrun | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/sports/paralympics-military-veterans.html | Buoyed by Financial Support, Military Veterans Are a Growing Part of the Paralympics | False | By Ben Shpigel | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/world/americas/trump-trade-latin-america.html | â€šÃ„Â¹World Upside Downâ€šÃ„Â¹: As Trump Pushes Tariffs, Latin America Links Up | False | By Ernesto Londoÿ'šÃ„¡o, Shasta Darlington and Daniel Politi | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/nyregion/city-charter-new-york-council-mayor.html | 2 Charter Commissions? Mayor and Council Are Creating Separate Panels | False | By William Neuman | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-18 | https://www.nytimes.com/2018/03/18/world/asia/kashmir-shelling-family.html | Mortar Shell Kills 5 Members of a Family in Kashmir | False | By Sameer Yasir | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/elite-parking-high-school-students.html | First-World Problem: Student Parking in an Affluent Suburb | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/opinion/prisoners-college.html | Give Prisoners a Chance at a College Education | False | | | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/opinion/abuse-power-harvey-weinstein.html | Needed: Power Addiction Rehab | False | | | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/opinion/trump-tariffs-trade.html | Trump, Tariffs and Trade Policies | False | | | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/world/asia/us-army-futures-command-technology.html | Army, Struggling to Get Technology in Soldiersâ€šÃ„Â´ Hands, Tries the Unconventional | False | By Helene Cooper | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/us/politics/trump-saudi-yemen.html | Before Saudi Visit, Congress Questions U.S. Support for Yemen Campaign | False | By Eric Schmitt and Thomas Gibbons-Neff | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/nyregion/metropolitan-diary-subway-book.html | Loud Thud on the Platform | False | By Carol Venticinque | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/crosswords/daily-puzzle-2018-03-19.html | What the Clues Constitute | False | By Deb Amlen | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/arts/music/sxsw-south-by-southwest-festival-best-music.html | South by Southwest Music Festival: 17 Acts That Stood Out | False | By Jon Pareles | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/business/restaurant-harassment-tipping.html | Harassment and Tipping in Restaurants: Your Stories | False | By Catrin Einhorn and Zach Wichter | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/nyregion/cuomo-percoco-corruption-albany.html | Cuomo Says His Name Was â€šÃ„Â²Never Mentionedâ€šÃ„Â´ It Was. 136 Times. | False | By Jesse McKinley | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/us/nikolas-cruz-baker-act.html | School Officials Wanted Florida Gunman Committed Long Before a Massacre | False | By Patricia Mazzei | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/nyregion/national-guardsman-killed-iraq-helicopter-crash.html | Family Mourns National Guardsman Killed in Iraq Helicopter Crash | False | By Jan Ransom | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/sports/tennis/naomi-osaka-indian-wells-finals.html | Naomi Osaka Wins at Indian Wells for Her First WTA Title | False | By Christopher Clarey | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/opinion/nashville-demolition-blues.html | Nashville Demolition Blues | False | By Margaret Renkl | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/us/politics/trump-tweets-mueller.html | Newly Emboldened, Trump Says What He Really Feels | False | By Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/insider/california-marijuana-oakland-compton.html | In California, Learning How Marijuana Is an Unlikely Divider | False | By Thomas Fuller | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/sports/ncaabasketball/texas-am-north-carolina-upset.html | Texas A&M Swats Second-Seeded North Carolina From Tournament | False | By Marc Tracy | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-19 | https://www.nytimes.com/2018/03/18/us/politics/trump-tweets-mueller-republican-response.html | How Top Republicans Reacted, or Didnâ€šÃ„Â´t, to Trumpâ€šÃ„Â´s Tweets on Mueller | False | By Sheryl Gay Stolberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-18 | 2018-03-18 | https://www.nytimes.com/2018/03/18/us/austin-bombings-police-motive.html | 4th Explosion in Austin Only Hours After Televised Appeal to Bomber | False | By Dave Montgomery, Manny Fernandez and Matthew Haag | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/18/world/middleeast/mohammed-bin-salman-saudi-arabia-60-minutes.html | Saudi Crown Prince, in His Own Words: Women Are â€šÃ„Â²Absolutelyâ€šÃ„Â´ Equal | False | By Ben Hubbard | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/18/opinion/israel-70th-anniversary.html | Israelâ€šÃ„Â´s Self-Inflicted Wounds | False | By Ronald S. Lauder | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-18 | https://www.nytimes.com/2018/03/18/sports/golf/rory-mcilroy-tiger-woods.html | Masters Preview? Rory McIlroy Wins at Bay Hill, and Tiger Woods Makes a Run | False | By Karen Crouse | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/18/opinion/parole-meaning-sentencing.html | Donâ€šÃ„Â´t Let Parole Become a Meaningless Concept | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/18/opinion/student-loans-devos.html | The Student Loan Industry Finds Friends in Washington | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/18/opinion/education-campaign-issue.html | A Winning Political Issue Hiding in Plain Sight | False | By David Leonhardt | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/18/opinion/trudeau-trump-deficit.html | Trump: The Un-American President | False | By Charles M. Blow | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/18/business/tech-tax-dropbox-ipo.html | The Week Ahead: Tech Tax in Europe, Dropbox I.P.O and Tariffs | False | By The New York Times | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/18/pageoneplus/quotation-of-the-day-his-anger-rising-trump-takes-aim-at-mueller-team.html | Quotation of the Day: His Anger Rising, Trump Takes Aim at Mueller Team | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/18/pageoneplus/no-corrections-march-19-2018.html | No Corrections: March 19, 2018 | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/18/theater/-oye-my-dear-brooklyn-review-hopscotching.html | Review: Hopscotching Between Worlds in â€šÃ„Ã²My Dear Brooklynâ€šÃ„Ã´ | False | By Elisabeth Vincentelli | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/18/sports/baseball/jason-vargas-mets.html | Surgery May Keep Metsâ€šÃ„Ã´ Jason Vargas Off Opening-Day Roster | False | By James Wagner | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/18/world/americas/marielle-franco-rio-de-janeiro-protest-brazil.html | In Brazil, 1,000 Protest Murder of Rio de Janeiro Councilwoman | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/18/sports/ncaabasketball/umbc-kansas-state.html | After Beating No. 1, U.M.B.C. Falls to a No. 9 | False | By Marc Tracy | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/18/sports/tennis/del-potro-federer-indian-wells.html | Juan Martâ€šÃ†â€°n del Potro Outlasts Roger Federer for Indian Wells Title | False | By Christopher Clarey | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/18/world/australia/daphne-missing-duck-found.html | Daphne the Missing Duck May Be Finding Her Way Home | False | By Jacqueline Williams | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/travel/vieques-hurricane-recovery.html | Returning to Vieques | False | By Jan Benzel | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/19/arts/television/whats-on-tv-monday-arthur-miller-writer-and-life-itself.html | Whatâ€šÃ„Ã´s on TV Monday: â€šÃ„Ã²Arthur Miller: Writerâ€šÃ„Ã´ and â€šÃ„Ã²Life Itselfâ€šÃ„Ã´ | False | By Sara Aridi | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/australia/ethnic-cambodians-hun-sen.html | Cambodiaâ€šÃ„Ã´s Ruler Dared Australians to Burn His Effigy, So They Did | False | By Julia Wallace | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/19/world/australia/australia-fire-evacuation-tathra.html | Devastating Australia Bush Fire Destroys Scores of Homes | False | By Isabella Kwai | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/19/sports/ncaabasketball/kelsey-mitchell-ohio-state.html | Kelsey Mitchell, a Coachâ€šÃ„Ã´s Daughter, Is Chasing Records and Wins | False | By Harvey Araton | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/19/opinion/philippines-international-criminal-court.html | Investigate Killings in the Philippines | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-04-08 | https://www.nytimes.com/2018/03/19/upshot/medicare-missing-dental-coverage.html | Medicare Doesnâ€šÃ„Ã´t Equal Dental Care. That Can Be a Big Problem. | False | By Austin Frakt | 2018-06-12 | TX 8-550-933 |
| 2018-03-19 | 2018-03-22 | https://www.nytimes.com/2018/03/19/fashion/african-models-fall-2018-fashion-weeks.html | â€šÃ„Ã²I Feel Like I Am Part of a Great Momentâ€šÃ„Ã´ | False | By Elizabeth Paton | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/business/economy/mcdonalds-labor.html | Push to Settle McDonaldâ€šÃ„Ã´s Case, a Threat to Franchise Model | False | By Noam Scheiber | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/politics/trump-tweets-comey-mccabe.html | Trumpâ€šÃ„Ã´You Will Not Destroy Americaâ€šÃ„Ã´: A Trump Battle Is No Longer One-Sided | False | By Katie Rogers | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/books/review/metoo-workplace-sexual-harassment-catharine-mackinnon.html | Before #MeToo, There Was Catharine A. MacKinnon and Her Book â€šÃ„Ã²Sexual Harassment of Working Womenâ€šÃ„Ã´ | False | By Ginia Bellafante | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/travel/dominica-hurricane-maria-recovery.html | After Mariaâ€šÃ„Ã´s Devastation, Can Dominica Be a Destination Again? | False | By Matt Gross | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/health/nih-biobank-genes.html | The Struggle to Build a Massive â€šÃ„Ã²Biobankâ€šÃ„Ã´ of Patient Data | False | By Gina Kolata | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/native-american-woman-congress.html | Thereâ€šÃ„Ã´s Never Been a Native American Congresswoman. That Could Change in 2018. | False | By Julie Turkewitz | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/books/review/nell-scovell-just-the-funny-parts.html | Come-Ons, Takedowns and Insults: What Itâ€šÃ„Ã´s Like to Write Comedy as a Woman | False | By Melena Ryzik | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/travel/st-john-hurricane-recovery.html | Smaller Crowds, Quieter Shores as St. John Slowly Recovers | False | By Mireya Navarro | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/realestate/pilots-rent-lefrak-city.html | For Two Pilots, a Home 10 Minutes From LaGuardia Is Ideal | False | By Kim Velsey | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/politics/supreme-court-plo-trump-terrorism-case.html | The P.L.O. Has an Unlikely Supreme Court Ally: The Trump Administration | False | By Adam Liptak | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/europe/luigi-di-maio-five-star-italy-election.html | 5 Years Ago Luigi Di Maio Was Living at Home. Now He May Lead Italy. | False | By Jason Horowitz | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/travel/st-martin-after-hurricane-irma-.html | St. Martin After Irma: The Beaches Are Dazzling but Thereâ€šÃ„Ã´s Work to Do | False | By Michelle Higgins | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/business/economy/china-xi-jinping-liu-he.html | Xi Taps Harvard-Educated Adviser to Tighten Grip on Chinaâ€šÃ„Ã´s Economy | False | By Alexandra Stevenson | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/19/opinion/iran-nowruz-new-years.html | Iranians Do New Yearâ€šÃ„Ã´s Better | False | By Maz Jobrani | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/opinion/america-afghanistan-taliban-talks.html | The U.S. Needs to Talk to the Taliban in Afghanistan | False | By Borhan Osman | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/t-magazine/furniture-art-design.html | How Should Furniture Respond to the World Around It? | False | By Nikil Saval | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/well/finding-meaning-and-happiness-in-old-age.html | Finding Meaning and Happiness in Old Age | False | By Jane E. Brody | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/arts/music/brian-eno-immersive-music-bloom.html | Brian Eno Wants to Take You â€šÃ„Ã²Inside the Musicâ€šÃ„Ã´ | False | By Nina Siegal | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/us/politics/europe-digital-tax-trade.html | Europeâ€šÃ„Ã´s Planned Digital Tax Heightens Tensions With U.S. | False | By Alan Rappeport, Milan Schreuer, Jim Tankersley and Natasha Singer | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/19/business/dealbook/facebook-cambridge-analytica.html | Oracleâ€šÃ„Ã´s Ellison Unveils Hydroponic Farming Start-Up: DealBook Briefing | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/business/christian-dior-kim-jones.html | Dior Confirms Kim Jones as Menâ€šÃ„Ã´s Wear Artistic Director | False | By Elizabeth Paton | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/twitter-mystery-photo.html | She Was the Only Woman in a Photo of 38 Scientists, and Now Sheâ€šÃ„Ã´s Been Identified | False | By Jacey Fortin | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-22 | https://www.nytimes.com/2018/03/19/technology/personaltech/chrome-mute-sites.html | How to Shut Up Noisy Sites in Chrome | False | By J. D. Biersdorfer | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/arts/design/anselm-kiefer-sculpture-rockefeller-center.html | Anselm Kiefer Sculpture Will Go Up at Rockefeller Center | False | By Hilarie M. Sheets | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/t-magazine/fashion/male-waist.html | The Male Waist Comes Back Into View | False | By Alexander Fury | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/your-money/resistance-is-futile-to-change-habits-try-replacement-instead.html | Resistance Is Futile. To Change Habits, Try Replacement Instead. | False | By Carl Richards | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/europe/spain-civil-war-burial.html | In Seville, Burial of Civil War Commander Reopens Decades-Old Wounds | False | By Raphael Minder | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/europe/uk-brexit-eu.html | U.K. Reaches Brexit Transition Deal With E.U. | False | By Stephen Castle | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-21 | https://www.nytimes.com/2018/03/19/nyregion/farmer-suicides-mark-tough-times-for-new-york-dairy-industry.html | When the Death of a Family Farm Leads to Suicide | False | By Corey Kilgannon and Kholood Eid | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/business/media/youtube-wikipedia.html | YouTube May Add to the Burdens of Humble Wikipedia | False | By John Herrman | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/asia/uzbekistan-forty-girls-musical.html | Mighty Women Warriors, Resurrected From an Ancient Epic | False | By Andrew Higgins | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/business/media/michael-ferro-tronc-resignation.html | Michael Ferro Steps Down as Troncâ€šÃ„Ã´s Chairman; Accused of Unwanted Advances | False | By Sydney Ember | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/sports/basketball/tyronn-lue-cavs.html | Cavaliers Coach Tyronn Lue Cites Health Issues as He Steps Away From Team | False | By Marc Stein | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-21 | https://www.nytimes.com/2018/03/19/dining/maryland-stuffed-ham.html | In This Corner of Maryland, Holidays Mean a Stuffed Ham | False | By Kim Severson | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/nyregion/council-mayor-divided-new-york-de-blasio.html | Council Adopts a Gloves-Off Stance With Mayor de Blasio | False | By Jeffery C. Mays and J. David Goodman | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/politics/baseball-tax-law-.html | A Curveball From the New Tax Law: It Makes Baseball Trades Harder | False | By Jim Tankersley | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/middleeast/french-consulate-worker-gaza-guns.html | French Consulate Worker Is Accused of Smuggling Guns From Gaza | False | By David M. Halbfinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/supreme-court-death-penalty.html | Supreme Court Wonâ€šÃ„Ã´t Hear Challenges to Arizonaâ€šÃ„Ã´s Death Penalty Law | False | By Adam Liptak | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-21 | https://www.nytimes.com/2018/03/19/dining/dandelion-chocolate-coffee-beans.html | Chocolate Coffee Beans With a Story | False | By Florence Fabricant | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/opinion/facebook-privacy-breach.html | Crisis at Facebook | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/politics/andrew-mccabe-fbi-firing-explained.html | Andrew McCabeâ€šÃ„Ã´s Firing Hereâ€šÃ„Ã´s What We Know | False | By Matt Apuzzo | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/books/review/lab-of-ones-own-patricia-fara-broad-band-claire-evans.html | Scienceâ€šÃ„Ã´s Invisible Women | False | By Dava Sobel | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/technology/uber-driverless-fatality.html | Self-Driving Uber Car Kills Pedestrian in Arizona, Where Robots Roam | False | By Daisuke Wakabayashi | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/business/claires-ear-piercing-jewelry-mall-bankruptcy.html | Claireâ€šÃ„Ã´s, the Teen Jewelry Chain, Files for Chapter 11 Bankruptcy | False | By Tiffany Hsu | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/asia/indonesia-niqab-university.html | Ban on Face Veils at Indonesian University Lasted Just a Week | False | By Joe Cochrane | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/politics/joseph-digenova-trump-lawyer.html | Trump Hires Lawyer Who Has Pushed Theory That Justice Dept. Framed the President | False | By Maggie Haberman and Michael S. Schmidt | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/politics/trump-new-hampshire-opioid-plan.html | Trump Offers Tough Talk but Few Details in Unveiling Plan to Combat Opioids | False | By Maggie Haberman, Abby Goodnough and Katharine Q. Seelye | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/arts/hannah-gadsby-comedy-nanette.html | Introducing a Major New Voice in Comedy (Who Also Attacks Comedy) | False | By Jason Zinoman | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/books/review/tiger-woods-biography-jeff-benedict-armen-keteyian-review.html | A New Biography Traces Tiger Woodsâ€šÃ„Ã´s Mythical Rise and Fall | False | By Dwight Garner | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/nyregion/cuomo-leads-cynthia-nixon-and-gop-hopefuls-in-2018-re-election-poll.html | Cuomo Leads Cynthia Nixon and G.O.P. Hopefuls in 2018 Re-Election Poll | False | By Shane Goldmacher | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-21 | https://www.nytimes.com/2018/03/19/dining/eggs-sense-studio.html | Last One In Is a Rotten... | False | By Florence Fabricant | | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/dining/breads-bakery-matzo-ball.html | Matzo Balls for Passover | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/arts/dance/review-paul-taylor-isadora-duncan-trisha-brown-icons.html | Review: An Incandescent Journey Through 20th-Century Dance | False | By Gia Kourlas | | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/theater/leonora-and-alejandro-review-montclair-university.html | Review: â€šÃ„Â²Leonora and Alejandroâ€šÃ„Â´ and One Rather Trippy Encounter | False | By Elisabeth Vincentelli | | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/dining/bols-genever.html | Before There Was Gin, There Was Genever | False | | | TX 8-550-404 |
| 2018-03-19 | 2018-03-21 | https://www.nytimes.com/2018/03/19/dining/sherry-b-dessert-studio.html | Bringing Pastries and Ice Cream Together | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/dining/material-cooking-tools.html | A Straight Line to Kitchen Utensils | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/opinion/trump-mueller.html | Trump vs. Mueller: The Tension Builds | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/theater/review-old-stock-hannah-moscovitch.html | Review: â€šÃ„Â²Old Stock,â€šÃ„Â´ an Immigrant Love Story Set to Klezmer | False | By Alexis Soloski | | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/austin-bombings-explosion.html | â€šÃ„Â²Serial Bomberâ€šÃ„Â´ Is Suspected in Explosions That Have Put Austin on Edge | False | By Manny Fernandez, Caitlin Dickerson and Dave Montgomery | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/middleeast/anna-campbell-syria-ypj-kurds.html | Drawn to a Cause, British Woman Dies Fighting Alongside Kurds in Syria | False | By Richard PÃ«Å¡Crez-PeÃ±a | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/nyregion/cynthia-nixon-new-york-governor-cuomo.html | Cynthia Nixon Enters Race for New York Governor | False | By Shane Goldmacher | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/opinion/artificial-intelligence.html | A Human-Centered Artificial Intelligence? | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/arts/music/logic-bobby-tarantino-ii-billboard-chart.html | â€šÃ„Â²Bobby Tarantino IIâ€šÃ„Â´ Gives Logic His Second No. 1 in Less Than a Year | False | By Ben Sisario | | TX 8-550-404 |
| 2018-03-19 | 2018-03-22 | https://www.nytimes.com/2018/03/19/movies/scarface-tribeca-film-festival.html | â€šÃ„Â²Scarfaceâ€šÃ„Â´ Cast Will Reunite at the Tribeca Film Festival | False | By Mekado Murphy | | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/europe/russia-putin-vote-president.html | Russia Credits the West for Putinâ€šÃ„Â´s Big Victory | False | By Neil MacFarquhar | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/books/review/brotopia-emily-chang.html | Aprilâ€šÃ„Â´s Book Club Pick: How Silicon Valley Turned Into â€šÃ„Â²Brotopiaâ€šÃ„Â´ | False | By Jessica Bennett | | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/cambridge-analytica-alexander-nix.html | Cambridge Analytica, Trump-Tied Political Firm, Offered to Entrap Politicians | False | By Matthew Rosenberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-21 | https://www.nytimes.com/2018/03/19/books/dear-evan-hansen-stage-to-book.html | â€šÃ„Â²Dear Evan Hansenâ€šÃ„Â´ Goes From Stage to Page | False | By Alexandra Alter | | TX 8-550-404 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/books/review/jennifer-palmieri-dear-madam-president.html | Trust Your Own Heart, Write Your Own Story and Fight On | False | By Amy Chozick | | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/technology/facebook-cambridge-analytica-explained.html | Facebook and Cambridge Analytica: What You Need to Know as Fallout Widens | False | By Kevin Granville | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/nyregion/detectives-rape-defense-new-york.html | Aggressive Defense Continues in Case of Detectives Accused of Rape | False | By Alan Feuer | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/books/review/abby-norman-ask-me-about-my-uterus.html | When Doctors Donâ€šÃ„Â´t Listen to Women | False | By Randi Epstein | | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/business/facebook-stock-market.html | Facebook and Other Tech Companies Drag Down Stock Markets | False | By Matt Phillips | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/t-magazine/design/maharam-fermoie-christian-liaigre-design-report.html | Three Venerated Design Companies Look Back to Move Forward | False | By Nancy Hass | | TX 8-550-404 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/books/review/womens-history-achievements-childrens.html | In New Books for Kids, Womenâ€šÃ„Â´s Victories Speak Loud and Clear | False | By Lauren Duca | | TX 8-550-404 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/t-magazine/design/an-ode-to-joyful-self-consciously-naive-design.html | An Ode to Joyful, Self-consciously NaÃ¯Ã¯ve Design | False | | | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/politics/supreme-court-pennsylvania-voting-maps.html | Supreme Court Wonâ€šÃ„Â´t Block New Pennsylvania Voting Maps | False | By Adam Liptak | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/arts/judge-denies-bill-cosbys-request-to-delay-his-criminal-retrial.html | Judge Denies Bill Cosbyâ€šÃ„Â´s Request to Delay His Criminal Retrial | False | By Jon Hurdle | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/business/dealbook/is-it-time-for-more-adult-supervision-at-facebook.html | Is It Time for More Adult Supervision at Facebook? | False | By Jeffrey Goldfarb | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/books/review/caitlin-macy-mrs.html | Turf Wars of the Ultra-Wealthy, Upper East Side Style | False | By Alex Kuczynski | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/business/litigation-finance-subpoena-settlement-advance.html | Prosecutors Investigate Firms That Offer Plaintiffs Early Cash | False | By Matthew Goldstein and Jessica Silver-Greenberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-19 | https://www.nytimes.com/2018/03/19/nyregion/cornell-student-weapons.html | Former Cornell Student With Weapons Stockpile Will Be Evaluated | False | By Nicholas Bogel-Burroughs | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/technology/how-driverless-cars-work.html | How Driverless Cars See the World Around Them | False | By Cade Metz | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-25 | https://www.nytimes.com/2018/03/19/books/review/stealing-the-show-joy-press-.html | The Revolution Has Been Televised | False | By Lisa Schwarzbaum | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-26 | https://www.nytimes.com/2018/03/19/nyregion/metropolitan-diary-beautiful-souls.html | Beautiful Souls | False | By Iryna Vasko | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/books/james-comey-book-higher-loyalty.html | Will James Comeyâ€šÃ„Ã´s Book Be the Next â€šÃ„Â²Fire and Furyâ€šÃ„Â´? | False | By Concepciã³â€¹â€°n de Leã³â€¹â€°n | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/obituaries/keith-obrien-cardinal-ousted-in-sex-scandal-dies-at-80.html | Keith Oâ€šÃ„Ã´Brien, Cardinal Ousted in Sex Scandal, Dies at 80 | False | By Sam Roberts | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/technology/facebook-alex-stamos.html | Facebook Exit Hints at Dissent on Handling of Russian Trolls | False | By Nicole Perlroth, Sheera Frenkel and Scott Shane | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/americas/trump-venezuela-sanctions-petro.html | White House Bans Venezuelaâ€šÃ„Ã´s Digital Currency and Expands Sanctions | False | By Julie Hirschfeld Davis and Nathaniel Popper | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/nyregion/new-york-subways-on-time-performance-hits-new-low.html | New York Subwayâ€šÃ„Ã´s On-Time Performance Hits New Low | False | By Winnie Hu | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/opinion/space-race-regulation.html | Avoiding Collisions in Outer Space | False | By Yousaf Butt | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/opinion/donald-trump-trade.html | Trump and Trade and Zombies | False | By Paul Krugman | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/middleeast/syria-assad-drive-ghouta.html | Driving With Assad: Syriaâ€šÃ„Ã´s President Tours a Destroyed Suburb | False | By Ben Hubbard | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/technology/personaltech/protect-yourself-on-facebook.html | How to Protect Yourself (and Your Friends) on Facebook | False | By Brian X. Chen | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/opinion/trump-mccabe-republicans.html | The Wrong People Are Criticizing Donald Trump | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/obituaries/robert-grossman-illustrator-with-a-brash-touch-dies-at-78.html | Robert Grossman, Illustrator With a Brash Touch, Dies at 78 | False | By Neil Genzlinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/obituaries/larry-kwong-94-dies-nhls-first-asian-american-player.html | Larry Kwong, 94, Dies; N.H.L.â€šÃ„Ã´s First Player of Asian Descent | False | By Richard Goldstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/sports/mets-jason-rotation-vargas.html | At Least Briefly, the Mets Can Finally Field Their Big Five | False | By James Wagner | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/politics/representative-louise-slaughter-house.html | Louise Slaughter Set House Rules, and Played by Her Own | False | By Carl Hulse | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/technology/facebook-data-sharing.html | How Facebookâ€šÃ„Ã´s Data Sharing Went From Feature to Bug | False | By Kevin Roose | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/opinion/iraq-war-failed.html | To Defend America, Donâ€šÃ„Ã´t Overreach | False | By William Ruger | 2018-05-16 | TX 8-550-404 |
| 2018-03-19 | 2018-03-20 | https://www.nytimes.com/2018/03/19/opinion/iraq-war-anniversary-.html | Fifteen Years Ago, America Destroyed My Country | False | By Sinan Antoon | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/zachary-cruz-stoneman-douglas-trespassing.html | Brother of Nikolas Cruz Arrested on Trespassing Charge at Stoneman Douglas High School | False | By Matthew Haag | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/opinion/what-holds-america-together.html | What Holds America Together | False | By David Brooks | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/mississippi-abortion-ban.html | Mississippi Bans Abortions After 15 Weeks; Opponents Swiftly Sue | False | By Richard Fausset | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/africa/niger-ambush-defense-department-report.html | Soldier in Bloody Niger Mission Had Warned of Gaps, Defense Officials Say | False | By Helene Cooper, Thomas Gibbons-Neff and Eric Schmitt | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/nyregion/cynthia-nixon-cuomo-governor.html | Can Cynthia Nixon Beat Andrew Cuomo? Sizing Up the Race for Governor | False | By Jesse McKinley | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/politics/trump-lawyers-mueller-russia-investigation.html | Trump Considers Reshuffling Legal Team as He Takes On Mueller More Aggressively | False | By Michael S. Schmidt and Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/opinion/facebook-cambridge-analytica-privacy.html | Facebook Leaves Its Usersâ€šÃ„Ã´ Privacy Vulnerable | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/opinion/trump-cambridge-analytica-facebook.html | Trumpâ€šÃ„Ã´s High-Tech Dirty Tricksters | False | By Michelle Goldberg | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/us/politics/us-south-korea-joint-military-exercises.html | U.S. and South Korea to Resume Joint Military Exercises | False | By Helene Cooper and Choe Sang-Hun | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/pageoneplus/corrections-march-20-2018.html | Corrections: March 20, 2018 | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/sports/baseball/federal-budget-minor-league-salaries.html | Federal Budget Bill Could Affect Minor Leaguesâ€™ Pay | False | By David Waldstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/nyregion/cy-vance-harvey-weinstein-cuomo.html | Cuomo Orders a Review of Vanceâ€™s Handling of Weinstein Investigation | False | By Vivian Wang and James C. McKinley Jr. | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/nyregion/new-york-police-perjury-promotions.html | Promotions, Not Punishments, for Officers Accused of Lying | False | By Joseph Goldstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/crosswords/daily-puzzle-2018-03-20.html | Much-Anticipated Sporting Events | False | By Deb Amlen | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/sports/baseball/yankees-red-sox-london.html | Yankees-Red Sox Rivalry Could Follow N.F.L. to London | False | By Billy Witz | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/19/opinion/mohammed-bin-salman-america-yemen.html | Americaâ€™s Role in Yemenâ€™s Agony Can End on Capitol Hill | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/europe/yuval-noah-harari-future-tech.html | Whatâ€™s Next for Humanity: Automation, New Morality and a â€˜Global Useless Classâ€™ | False | By Kimiko de Freytas-Tamura | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/todayspaper/quotation-of-the-day-were-losing-the-fight-tuberculosis-batters-a-venezuela-in-crisis.html | Quotation of the Day: â€˜Weâ€™re Losing the Fightâ€™: Tuberculosis Batters a Venezuela in Crisis | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/world/asia/china-national-peoples-congress-xi-jinping.html | Five Important Takeaways From Chinaâ€™s National Peopleâ€™s Congress | False | By Chris Buckley | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/business/weinstein-company-bankruptcy.html | Weinstein Company Files for Bankruptcy and Revokes Nondisclosure Agreements | False | By Brooks Barnes | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/19/arts/television/whats-on-tv-tuesday-adam-ruins-everything-and-the-standups.html | Whatâ€™s on TV Tuesday: â€˜Adam Ruins Everythingâ€™ and â€˜The Standupsâ€™ | False | By Sara Aridi | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/20/science/hummingbirds-fructose-metabolism.html | The Amazing Metabolism of Hummingbirds | False | By James Gorman | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/20/science/david-reich-human-migrations.html | David Reich Unearths Human History Etched in Bone | False | By Carl Zimmer | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/20/business/economy/reno-growth.html | California Housing Problems Are Spilling Across Its Borders | False | By Conor Dougherty | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/20/world/americas/venezuela-tuberculosis.html | â€˜Weâ€™re Losing the Fightâ€™: Tuberculosis Batters a Venezuela in Crisis | False | By Kirk Semple | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/20/lens/looking-at-the-paralympics-with-a-new-york-times-photographer.html | Looking at the Paralympics With a New York Times Photographer | False | By Ben Shpigel | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/magazine/vivica-a-fox-wants-women-in-hollywood-to-last-past-35.html | Vivica A. Fox Wants Women in Hollywood to Last Past 35 | False | By Molly Lambert | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/magazine/dried-beans-garlic-toast-broth-recipe.html | The Comfort in Stockpiling Dried Beans | False | By Tejal Rao | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/magazine/simple-lemon-tart-sweet-crust-recipe.html | A Simple Lemon Tart With Sensuous Surprises | False | By Dorie Greenspan | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/business/economy/economy-recovery.html | Up, Up, Up Goes the Economy. Hereâ€™s What Could Knock It Down. | False | By Ben Casselman | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/technology/founders-for-change-tech-diversity.html | Hundreds of Start-Ups Tell Investors: Diversify, or Keep Your Money | False | By Pui-Wing Tam | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/politics/education-secretary-devos-reorganization-plan-union.html | As DeVos Faces Congress, Officials Say She Hid Plans to Overhaul Department | False | By Erica L. Green | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/upshot/special-elections-democratic-wave-midterms.html | What Special Elections Canâ€™t Tell Us About a Democratic Wave | False | By Nate Cohn | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/travel/upstate-ny-new-york-off-season-deals-hotels.html | Five Ways to Save on an Upstate New York Getaway This Spring | False | By Jessica Colley Clarke | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/travel/san-juan-puerto-rico-hurricane-52-places.html | The 52 Places Traveler: The Suffering and Spirit of San Juan | False | By Jada Yuan | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/magazine/chain-migration-used-to-be-a-benign-term-not-anymore.html | â€˜Chain Migrationâ€™ Used to Be a Benign Term. Not Anymore. | False | By Stephen Kearse | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/nyregion/new-york-rensselaer-county-ice-jails.html | A Lone New York Sheriff Signs Up to Aid Immigration Crackdown | False | By Liz Robbins | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/magazine/must-i-tell-my-boss-im-absent-because-of-mental-illness.html | Must I Tell My Boss Iâ€™m Absent Because of Mental Illness? | False | By Kwame Anthony Appiah | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/sports/baseball/latino-mets-home-cooking.html | The Supermarket Cafeteria That Major League Baseball Players Love | False | By James Wagner | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/20/climate/canada-outdoor-rinks.html | Canadaâ€™s Outdoor Rinks Are Melting. So Is a Way of Life. | False | By John Schwartz | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/realestate/paying-for-renovation-with-rewards-credit-cards.html | How to Turn Your Renovation Into a Vacation | False | By Michelle Higgins | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/us/oklahoma-teachers-strike.html | Their Pay Has Stood Still. Now Oklahoma Teachers Could Be the Next to Walk. | False | By Dana Goldstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/well/move/what-young-rats-workouts-could-tell-us-about-the-human-heart.html | What Young Ratsâ€šÃ„Ã´ Workouts Could Tell Us About the Human Heart | False | By Gretchen Reynolds | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/us/politics/mnuchin-trump-tariffs-g20-meeting.html | World Economic Leaders Warn of Trade War as Mnuchin Defends Policies | False | By Alan Rappeport | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/arts/television/zen-diaries-of-garry-shandling-hbo-judd-apatow.html | Judd Apatow Puts Garry Shandling Under the Microscope | False | By Dave Itzkoff | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/opinion/menendez-argentina-genocide.html | The Death of a Genocide | False | By Paula Mâ€šÃ¢if%#naco Felipe | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/opinion/hurricane-maria-puerto-rico.html | Rebuilding Puerto Rico, One House at a Time | False | By Mariangelie Ortiz Ortiz | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-24 | https://www.nytimes.com/2018/03/well/family/you-may-be-using-your-childs-car-seat-incorrectly.html | You May Be Using Your Childâ€šÃ„Ã´s Car Seat Incorrectly | False | By Rachel Rabkin Peachman | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/opinion/xi-jinping-china-west.html | What the West Doesnâ€šÃ„Ã´t Get About Xi Jinping | False | By Kevin Rudd | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/opinion/brazil-protests.html | Whatâ€šÃ„Ã´s the Use of Protesting? | False | By Vanessa Barbara | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/science/robert-langlands-abel-prize-mathematics.html | Robert P. Langlands Is Awarded the Abel Prize, a Top Math Honor | False | By Kenneth Chang | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/us/austin-bomb-san-antonio-fedex.html | For Austin Bomb Investigators, Each New Blast Offers New Clues | False | By Manny Fernandez, Serge F. Kovaleski and John Ismay | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/world/asia/mount-everest-trash-nepal.html | How Do You Get 200,000 Pounds of Trash Off Everest? Recruit Yaks | False | By Bhadra Sharma and Kai Schultz | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/business/dealbook/facebook-data-cambridge-analytica.html | What to Expect From Powellâ€šÃ„Ã´s First Fed Meeting: DealBook Briefing | False | | | |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/insider/at-war-returns.html | â€šÃ„Ã²At War,â€šÃ„Ã´ The Timesâ€šÃ„Ã´s Renegade Blog From the Front Lines, Returns | False | By Lara Takenaga | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-23 | https://www.nytimes.com/2018/03/arts/music/opera-philadelphia.html | Ambitious Opera Philadelphia Announces Its New Season | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/world/europe/nicolas-sarkozy-custody.html | Nicolas Sarkozy, Ex-President of France, Is Held for Questioning on Libyan Cash | False | By Aurelien Breeden | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/world/africa/nigeria-boko-haram-schoolgirls.html | Nigeria Failed to Act in Schoolgirl Kidnappings by Boko Haram, Report Says | False | By Dionne Searcey and Emmanuel Akinwotu | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/sports/baseball/yankees-brian-cashman.html | Yankees Enter the Season Looking for Something to Worry About | False | By Tyler Kepner | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/world/asia/china-xi-jinping-helmsman-congress.html | Chinaâ€šÃ„Ã´s New â€šÃ„Ã²Helmsmanâ€šÃ„Ã´ Offers a Strident Nationalist Message | False | By Chris Buckley | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-22 | https://www.nytimes.com/2018/03/technology/personaltech/ipad-connect-hardware.html | Connecting Hardware to an iPad | False | By J. D. Biersdorfer | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/books/puerto-rico-hurricane-relief-dc-comics.html | A Puerto Rican Hero Joins With Wonder Woman and Others for Hurricane Relief | False | By George Gene Gustines | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/realestate/commercial/recent-commercial-real-estate-transactions.html | Recent Commercial Real Estate Transactions | False | By Rosalie R. Radomsky | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/nyregion/worker-dies-nyc-subway.html | Worker Dies After Fall in Manhattan Subway Tunnel | False | By Sarah Maslin Nir | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/world/middleeast/saudi-arabia-iran-invasion-video.html | A Glimpse of a Crown Princeâ€šÃ„Ã´s Dream? Saudi Arabia Invades Iran in CGI | False | By David D. Kirkpatrick | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/movies/roxannes-revenge-shante-netflix.html | Roxanne Finally Gets Her Revenge, 3 Decades After Her Hit Single | False | By Bruce Fretts | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/world/asia/beijing-bookstore-allsages.html | A Beijing Bookstore Where George Washington Is on the Shelves | False | By Jane Perlez | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/business/equitable-building-renovation.html | Equitable Building, Spur for Modern Zoning, Will Get a $50 Million Face-Lift | False | By Jane Margolies | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/nyregion/snow-storm-winter-weather.html | New York Schools Close as Region Braces for Major Snowstorm | False | By Nick Corasaniti | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/opinion/tipping-harassment.html | How Tipping Fosters Harassment in Restaurants | False | | | |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/nyregion/louise-pietrewicz-missing-blempied.html | After 50 Years, Missing Womanâ€šÃ„Ã´s Remains May Have Been Found | False | By Rick Rojas | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/us/shooting-school-maryland.html | Maryland School Gunman Dies After Confrontation With Armed Deputy | False | By Emily Cochrane and Jess Bidgood | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/opinion/israel-palestinians-two-states.html | Debating a Two-State Solution for the Middle East | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/business/ftc-facebook-privacy-investigation.html | Facebook Faces Growing Pressure Over Data and Privacy Inquiries | False | By Cecilia Kang | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/t-magazine/fashion/spring-coats.html | Spring Coats that Stand Out | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/t-magazine/hieu-minh-nguyen-alan-hollinghurst-new-books.html | Inside the Seasonâ€šÃ„Âˆ's New Books | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/science/rhino-sudan-extinct.html | Sudan, the Last Male Northern White Rhino, Dies in Kenya | False | By Rachel Nuwer | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/sports/olympics/evan-strong.html | Whatâ€šÃ„Âˆ's Next After Paralympic Gold? The Olympics | False | By Talya Minsberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/sports/football/alliance-of-american-football.html | Another New Football League Says It Will Start Play in 2019 | False | By Ken Belson | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/ben-carson-hud-dining-room.html | Ben Carson Defends Buying $31,000 Dining Set to Congress: â€šÃ„Â¨'I Left It to My Wifeâ€šÃ„Â¨' | False | By Glenn Thrush | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/books/review/back-talk-danielle-lazarin.html | If Itâ€šÃ„Âˆ's a Manâ€šÃ„Âˆ's World, Letâ€šÃ„Âˆ's Escape It â€šÃ„Â¨' or Subvert It | False | By Carmen Maria Machado | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/dining/rice-recipes-ottolenghi-vegetarian.html | Rice, Coming Off the Sidelines, Becomes a Centerpiece | False | By Yotam Ottolenghi | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/theater/distant-observer-review-la-mama.html | Review: â€šÃ„Â¨'Distant Observerâ€šÃ„Â¨' Shifts Shape as Authors Take Turns | False | By Laura Collins-Hughes | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-22 | https://www.nytimes.com/2018/03/20/opinion/putin-russia-economy.html | Aggressive Abroad, Putin Is Cautious at Home | False | By Ruchir Sharma | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-22 | https://www.nytimes.com/2018/03/20/us/politics/mississippi-senate-appointee-trump.html | Mississippi Governor Defies White House With His G.O.P. Appointee to Senate | False | By Jonathan Martin and Alan Blinder | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-22 | https://www.nytimes.com/2018/03/20/style/how-to-handle-a-creepy-brother-in-law.html | How Do I Handle My Creepy Brother-in-Law? | False | By Cheryl Strayed and Steve Almond | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/books/review/brazen-penelope-bagieu.html | Portraits of â€šÃ„Â¨'Brazenâ€šÃ„Â¨' Women Who Lived as They Wanted | False | By Lynda Barry | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/politics/saudi-crown-prince-arrives-at-white-house-to-meet-with-trump.html | Saudi Princeâ€šÃ„Âˆ's White House Visit Reinforces Trumpâ€šÃ„Âˆ's Commitment to Heir Apparent | False | By Mark Landler | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/world/americas/nafta-food-labels-obesity.html | In Nafta Talks, U.S. Tries to Limit Junk Food Warning Labels | False | By Azam Ahmed, Matt Richtel and Andrew Jacobs | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/t-magazine/travel/maui-upcountry-guide.html | Where to Stay (and What to Eat) in Mauiâ€šÃ„Âˆ's Upcountry | False | By John Wogan | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-23 | https://www.nytimes.com/2018/03/20/obituaries/matt-dike-hit-making-founder-of-hip-hop-label-dies-at-56.html | Matt Dike, Hit-Making Founder of Hip-Hop Label, Dies at 56 | False | By Daniel E. Slotnik | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/arts/dance/signals-merce-cunningham-stephen-petronio-bloodlines.html | At Work in Merce Cunninghamâ€šÃ„Âˆ's Playhouse | False | By Gia Kourlas | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/books/review/text-me-when-you-get-home-kayleen-schaefer.html | A Call to Action for Girl Squads Everywhere | False | By Audrey Gelman | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/books/review/tomorrow-will-be-different-sarah-mcbride.html | Why â€šÃ„Â¨'Tomorrow Will Be Differentâ€šÃ„Â¨' for the Transgender Community | False | By Meredith Talusan | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/world/europe/norways-justice-minister-resigns-in-storm-over-facebook-post.html | Norwayâ€šÃ„Âˆ's Justice Minister Resigns in Storm Over Facebook Post | False | By Henrik Pryser Libell and Richard Martyn-Hemphill | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/politics/supreme-court-abortion-free-speech-crisis-pregnancy-centers.html | Supreme Court Warily Eyes California Law Involving Abortion and Free Speech | False | By Adam Liptak | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/books/review/ursula-le-guin-no-time-to-spare-essays.html | Collections of Essays by Writers Old and Young | False | By Melissa Febos | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/dining/passover-seder-provence-carpentras-france.html | A Seder Feast in Provence, With Roots in Ancient Rome | False | By Joan Nathan | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/theater/ethan-hawke-paul-dano-true-west-broadway.html | Ethan Hawke and Paul Dano to Star in â€šÃ„Â¨'True Westâ€šÃ„Â¨' on Broadway | False | By Peter Libbey | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/politics/trump-putin-russia.html | Trump Congratulates Putin, but Doesnâ€šÃ„Â¨'t Mention Meddling in U.S. | False | By Mark Landler | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/books/review/tracy-k-smith-by-the-book.html | Tracy K. Smith: By the Book | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/dining/maison-de-makoto-nyc-restaurant-news.html | Mochi and Pastries by Day, Cocktails by Night in the West Village | False | By Florence Fabricant | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/movies/monte-review.html | Review: A Man Confronts a Mountain in â€šÃ„Â¨'Monteâ€šÃ„Â¨' | False | By Ben Kenigsberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-27 | https://www.nytimes.com/2018/03/20/science/craft-beer-hops.html | Somethingâ€šÃ„Âˆ's Brewing in the Lab: Beer Without Hops | False | By Douglas Quenqua | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/technology/facebook-cambridge-behavior-model.html | How Researchers Learned to Use Facebook â€˜Likesâ€™ to Sway Your Thinking | False | By Keith Collins and Gabriel J.X. Dance | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/ex-playboy-model-sues-to-break-silence-on-trump.html | Ex-Playboy Model Karen McDougal Sues to Speak on Alleged Trump Affair | False | By Jim Rutenberg and Rebecca R. Ruiz | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/books/review/women-reading.html | A Well-Read Woman | False | By Joana Avillez and Molly Young | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/world/europe/macedonia-greece-name.html | Whatâ€™s in a Name? For Macedonia, the Key to Peace and Security | False | By Marc Santora | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/books/godsong-bhagavad-gita-amit-majmudar-review.html | In â€˜Godsong,â€™ a New Poem Thatâ€™s 2,000 Years Old | False | By Parul Sehgal | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/nyregion/cynthia-nixon-cuomo-real-democrat.html | Cynthia Nixon Asks if Cuomo Is a â€˜Realâ€™ Democratâ€™ at Campaign Debut | False | By Shane Goldmacher | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/obituaries/peter-g-peterson-dies-power-from-wall-st-to-washington.html | Peter G. Peterson, a Power From Wall St. to Washington, Dies at 91 | False | By Robert D. Hershey Jr. | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/minneapolis-police-shooting-justine-damond.html | Minneapolis Officer Charged With Murder in Australian Womanâ€™s Death | False | By Matt Furber and Mitch Smith | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-22 | https://www.nytimes.com/2018/03/20/style/gender-neutral-haircuts-barberette-prague.html | Cropped Cuts for Everyone | False | By Philip J. Heijmans | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/business/jordan-thomas-sec-whistleblower-settlement.html | Once an S.E.C. Regulator, Now Thriving as a Lawyer for Whistle-Blowers | False | By Randall Smith | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/opinion/driverless-car-technology.html | Driverless Car Technology | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/opinion/disease-prevention.html | Preventing the Next Ebola | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/opinion/traditional-medicine.html | Traditional Medicine | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/movies/isle-of-dogs.html | Aisles of Dogs | False | By Peter Prato and Sonner Kehrt | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/opinion/trump-stormy-daniels-silence.html | The Calm Before the Stormy | False | By Frank Bruni | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/business/energy-environment/bmw-diesel-emissions.html | BMW Offices Raided by Authorities in Emissions-Cheating Investigation | False | By Jack Ewing | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/politics/trump-melania-bullying-cybersafety.html | Melania Trump Wants to End Online Bullying. Her Husband Doesnâ€™t Help. | False | By Katie Rogers | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-29 | https://www.nytimes.com/2018/03/20/style/indoors-at-nowadays-bar-ridgewood-queens.html | Nowadays, a Backyard Party Spot in Queens, Gets an Indoor Annex | False | By Tas Tobey | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/world/europe/cambridge-analytica-ceo-suspended.html | Cambridge Analytica Suspends C.E.O. Amid Facebook Data Scandal | False | By Matthew Rosenberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/books/review/new-noteworthy-kim-barker.html | New & Noteworthy | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/business/dealbook/defendants-like-shkreli-find-saying-sorry-is-no-longer-enough.html | Defendants Like Shkreli Find Saying Sorry Is No Longer Enough | False | By Peter J. Henning | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-22 | https://www.nytimes.com/2018/03/20/arts/music/messthetics-fugazi-anthony-pirog.html | To Make the Messthetics, Mix a Reunion With One Virtuosic Newcomer | False | By Giovanni Russonello | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/books/review/letters-to-the-editor.html | Letters to the Editor | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/world/canada/quebec-road-trip.html | A Town Quebec Would Rather Forget: The Canada Letter | False | By Dan Bilefsky | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/politics/senate-intelligence-election-security-midterms.html | Senators Warn About Russian Election Meddling and Call for Paper Ballots | False | By Nicholas Fandos and Matthew Rosenberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/obituaries/francis-bator-influential-white-house-economist-dies-at-92.html | Francis Bator, Influential White House Economist, Dies at 92 | False | By Sam Roberts | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/world/canada/gun-control.html | Canada Plans to Tighten Gun Reviews and Records | False | By Ian Austen | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-22 | https://www.nytimes.com/2018/03/20/obituaries/katherine-westphal-creator-of-unusual-textile-art-dies-at-99.html | Katherine Westphal, Creator of Unusual Textile Art, Dies at 99 | False | By Richard Sandomir | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/business/media/google-false-news.html | Google Pledges $300 Million to Clean Up False News | False | By Kevin Roose | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-27 | https://www.nytimes.com/2018/03/20/science/american-cockroach-genome.html | In a Cockroach Genome, â€˜Little Mightyâ€™ Secrets | False | By Steph Yin | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/nyregion/trump-defamation-lawsuit-new-york-summer-zervos.html | President Trump Must Face Accusations of â€˜Apprenticeâ€™ Contestant | False | By James C. McKinley Jr. | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/nyregion/nyc-tourism.html | Tough Talk in Washington Did Not Keep Tourists Away From New York in 2017 | False | By James Barron | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/business/united-airlines-animal-cargo.html | United Airlines Suspends Cargo Program for Animals After Spate of Missteps | False | By Zach Wichter | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/books/review/paule-marshall-language.html | Notes From the Book Review Archives | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/books/pence-gay-bunny-bundo.html | When Two Bunnies Love Each Other Very Much, and Troll the Pences | False | By Liam Stack | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-27 | https://www.nytimes.com/2018/03/20/science/bald-eagles-california.html | â€˜These Eagles Are More Than Just a Symbolâ€™ | False | By Adam Popescu | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/nyregion/the-wood-frogs-croaky-sounds-of-spring.html | The Croaky Sounds of Spring | False | By Dave Taft | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/opinion/the-chopper-pilots.html | The Chopper Pilots | False | By Bill Lord | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-25 | https://www.nytimes.com/2018/03/20/books/review/paperback-row.html | Paperback Row | False | By Joumana Khatib | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/politics/mitch-mcconnell-trump-mueller.html | A Man of Few Words, McConnell Tiptoes Around the Issue of Mueller | False | By Sheryl Gay Stolberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-26 | https://www.nytimes.com/2018/03/20/nyregion/metropolitan-diary-he-just-walks-that-way.html | He Just Walks That Way | False | By Justin Wilson | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/sports/football/nfl-catch-rule.html | N.F.L. to Propose Fix to Catch Rule That Nobody Understands | False | By Benjamin Hoffman | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/obituaries/les-payne-journalist-who-exposed-racial-injustice-dies-at-76.html | Les Payne, Journalist Who Exposed Racial Injustice, Dies at 76 | False | By Sam Roberts | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/health/mukamal-alcohol-nih-funding.html | N.I.H. to Investigate Outreach to Alcohol Companies | False | By Roni Caryn Rabin | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/world/africa/kenya-cambridge-analytica-election.html | Cambridge Analytica Had a Role in Kenya Election, Too | False | By Jina Moore | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/politics/senate-yemen-military-support.html | Senators Reject Limits on U.S. Support for Saudi-led Fight in Yemen | False | By Nicholas Fandos | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/nyregion/cynthia-nixon-andrew-cuomo-governor-race-real-progressive.html | The Actress, the Governor and Performance Politics | False | By Ginia Bellafante | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/technology/att-time-warner-trial-explained.html | AT&T-Time Warner Case: How the Biggest Antitrust Trial in Years Could Play Out | False | By Cecilia Kang | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/business/media/fox-news-analyst-ralph-peters.html | Fox News Analyst Quits, Calling Network a â€˜Propaganda Machineâ€™ | False | By Michael M. Grynbaum | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/bermuda-student-mark-dombroski.html | Mystery Surrounds Death of Pennsylvania College Athlete in Bermuda | False | By Maya Salam | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/politics/betsy-devos-congress-racial-disparities.html | Democrats Tell DeVos Her â€˜Head Is in the Sandâ€™ on Racial Bias | False | By Erica L. Green | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/sports/eric-weinberger-bill-simmons-media-group.html | Bill Simmons Media Group Announces Departure of Company President | False | By Kevin Draper | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/insider/baseball-latinos-food.html | A Taste of Home at Spring Training | False | By James Wagner | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/business/bill-oreilly-fox-news-defamation.html | Oâ€™Reilly and Fox News Seek to Dismiss Defamation Suit | False | By Emily Steel | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/sports/tennis/roger-federer-laver-cup-chicago.html | A Day With Roger Federer: A Tennis Ambassadorâ€™s Work Is Never Done | False | By Christopher Clarey | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/opinion/environment-ocean-conservation.html | Bigger Is Not Better for Ocean Conservation | False | By Luiz A. Rocha | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/opinion/trumps-bluster-on-the-opioid-epidemic.html | Trumpâ€™s Bluster on the Opioid Epidemic | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/technology/alex-stamos-facebook-security.html | The End for Facebookâ€™s Security Evangelist | False | By Nicole Perlroth and Sheera Frenkel | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/business/uber-driverless-car-accident.html | Toyota Takes Self-Driving Cars Off Road After Uber Accident | False | By Neal E. Boudette | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-20 | https://www.nytimes.com/2018/03/20/world/australia/james-packer-australia-resigns-casino.html | James Packer, Australian Billionaire, Resigns From Casino Company | False | By Damien Cave and Jacqueline Williams | 2018-05-16 | TX 8-550-404 |
| 2018-03-20 | 2018-03-21 | https://www.nytimes.com/2018/03/20/opinion/donald-trump-vladimir-putin-turkey.html | What Trump and Putin Have in Common | False | By Thomas L. Friedman | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-21 | https://www.nytimes.com/2018/03/20/todayspaper/quotation-of-the-day-fed-up-teachers-in-oklahoma-may-walk-next.html | Quotation of the Day: Fed Up, Teachers in Oklahoma May Walk Next | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-21 | https://www.nytimes.com/2018/03/20/world/americas/yellow-fever-brazil-vaccinate.html | Fearing New Outbreaks, Brazil Will Vaccinate Country Against Yellow Fever | False | By Shasta Darlington | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/politics/arthur-jones-illinois.html | Denounced by His Party as a Nazi, Arthur Jones Wins Illinois G.O.P. Congressional Primary | False | By Liam Stack | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/nikolas-cruz-guns.html | She Gave Nikolas Cruz an Ultimatum: The Gun Goes, or You Do. He Chose the Gun. | False | By Anemona Hartocollis and Patricia Mazzei | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-21 | https://www.nytimes.com/2018/03/20/pageoneplus/corrections-march-21-2018.html | Corrections: March 21, 2018 | False | | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/20/magazine/peter-funch-sees-the-patterns-in-the-people-on-the-street.html | Peter Funch Sees the Patterns in the People on the Street | False | By Teju Cole | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/20/magazine/letter-of-recommendation-schleich-figurines.html | Letter of Recommendation: Schleich Figurines | False | By Charles Siebert | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/20/magazine/new-sentences-from-morgan-parkers-there-are-more-beautiful-things-than-beyonce.html | New Sentences: From Morgan Parkerâ€šÃ„Ã´s â€šÃ„Ã²There Are More Beautiful Things Than Beyoncéâ€šÃ„Ã´â€šÃ„Ã´ | False | By Sam Anderson | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/20/magazine/how-to-clean-paper-currency.html | How to Clean Paper Currency | False | By Malia Wollan | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-21 | https://www.nytimes.com/2018/03/20/crosswords/daily-puzzle-2018-03-21.html | Not-So-Intimidating Sort of Test | False | By Deb Amlen | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-21 | https://www.nytimes.com/2018/03/20/us/politics/bruce-rauner-governor-illinois.html | Gov. Bruce Rauner and J.B. Pritzker to Face Off in Illinois | False | By Julie Bosman and Jonathan Martin | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/20/world/europe/russia-chemical-weapons-novichok.html | Russia, Praised for Scrapping Chemical Weapons, Now Under Watchdogâ€šÃ„Ã´s Gaze | False | By Ellen Barry | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/sports/kyle-korver-brother-death.html | Kyle Korver to Miss Time With Cavaliers After Brotherâ€šÃ„Ã´s Death | False | By Benjamin Hoffman | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-21 | https://www.nytimes.com/2018/03/21/arts/television/whats-on-tv-wednesday-krypton-and-the-x-files.html | Whatâ€šÃ„Ã´s on TV Wednesday: â€šÃ„Ã²Kryptonâ€šÃ„Ã´ and â€šÃ„Ã²The X-Filesâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/opinion/gaza-stay-israel-life.html | Why I Stay in Gaza | False | By Atef Abu Saif | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/arts/music/national-recording-registry-sound-of-music-rumours.html | â€šÃ„Ã²The Sound of Music,â€šÃ„Ã´ â€šÃ„Ã²Rumoursâ€šÃ„Ã´ and More Join the National Recording Registry | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/asia/moon-jae-in-meeting-kim-jong-un-trump.html | South Koreaâ€šÃ„Ã´s Leader Floats 3-Way Talks With Trump and Kim Jong-un | False | By Choe Sang-Hun | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/magazine/poem-theory-for-expansion.html | Poem: Theory for Expansion | False | By Justin Phillip Reed | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-21 | https://www.nytimes.com/2018/03/21/style/food-sharing-small-plates.html | Are You Secretly Tired of Sharing at Restaurants? | False | By Alex Williams | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/nyregion/congestion-pricing-e-zpass-new-york.html | Is Your E-ZPass the Key to Congestion Pricing? | False | By Winnie Hu | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/upshot/the-population-slowdown-in-the-outer-suburbs-of-the-east-and-midwest.html | Why Outer Suburbs in the East and Midwest Have Stopped Booming | False | By Robert Gebeloff | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/business/economy/federal-reserve-interest-rates.html | What to Watch for in Fedâ€šÃ„Ã´s Rate Decision | False | By Jim Tankersley | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/magazine/judge-john-hodgman-on-diet-related-odors.html | Judge John Hodgman on Diet-Related Odors | False | By John Hodgman | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/travel/movie-settings-jamaica.html | Why Jamaica Is a Movie Star | False | By Elaine Glusac | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/movies/steven-spielberg-ready-player-one.html | Can Steven Spielberg Remember How to Have Fun? | False | By Brooks Barnes | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/travel/paris-thrift-resale-shops-fashion.html | Shopping High-Fashion Paris on the Cheap | False | By Amy Tara Koch | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/sports/jj-redick-sixers.html | J.J. Redick, the N.B.A.â€šÃ„Ã´s Most Meticulous Player | False | By Scott Cacciola | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/technology/facebook-zucktown-willow-village.html | Welcome to Zucktown. Where Everything Is Just Zucky. | False | By David Streitfeld | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-27 | https://www.nytimes.com/2018/03/21/climate/australia-feathers.html | Where Do Birds Flock Together? Australians Are Mailing In Feathers to Help Find Out | False | By Livia Albeck-Ripka | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/realestate/living-in-redding-connecticut.html | Redding, Conn.: More Woods and Fewer People | False | By Susan Hodara | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/asia/kabul-suicide-bombing.html | â€šÃ„Ã²May God Kill Your Own Sonâ€šÃ„Ã´: Bomb Rips Families Apart in Kabul | False | By Fatima Faizi and Rod Nordland | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-27 | https://www.nytimes.com/2018/03/21/well/move/can-coffee-rev-up-your-workout-it-may-depend-on-your-genes.html | Can Coffee Rev Up Your Workout? It May Depend on Your Genes | False | By Gretchen Reynolds | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-27 | https://www.nytimes.com/2018/03/21/well/family/the-maternal-grandparent-advantage.html | The Maternal Grandparent Advantage | False | By Paula Span | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/austin-bombings-suspect.html | Lucky Breaks, Video and Pink Gloves Led to Austin Bombing Suspect | False | By Manny Fernandez, Adam Goldman and Dave Montgomery | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/australia/china-john-hugh-silent-invasion.html | China Refuses Entry to Australian Critic of Communist Party | False | By Damien Cave | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/business/dealbook/pete-peterson-death.html | Zuckerberg Breaks His Silence: DealBook Briefing | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/arts/wolfgang-tillmans-fake-news.html | Wolfgang Tillmans Explores the Role of Art in a Post-Truth World | False | By Anna Codrea-Rado | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/politics/trump-mueller-russia.html | John Brennan, a Former C.I.A. Director, Suggests Russia â€˜ÂMay Have Somethingâ€™Â on President Trump | False | By Eileen Sullivan | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/arts/joan-jonas-tate-modern.html | Joan Jonas Endures With Her Strange and Entrancing Rituals | False | By Farah Nayeri | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/africa/nigeria-boko-haram-girls.html | Boko Haram Returns Dozens of Schoolgirls Kidnapped in Nigeria | False | By Dionne Searcey and Emmanuel Akinwotu | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-23 | https://www.nytimes.com/2018/03/21/movies/pacific-rim-uprising-review-john-boyega.html | Review: In â€˜ÂPacific Rim Uprising,â€™Â Scary Monsters and Super Robots | False | By Glenn Kenny | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/technology/personaltech/instagram-stories.html | Sharing Your Story in Instagram | False | By J. D. Biersdorfer | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/technology/computer-chips-turing-award.html | Computer Chip Visionaries Win Turing Award | False | By Cade Metz | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/realestate/1-5-million-homes-in-california-new-york-and-massachusetts.html | $1.5 Million Homes in California, New York and Massachusetts | False | By Julie Lasky | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/realestate/house-hunting-in-bermuda.html | House Hunting in â€˜Â¶ Bermuda | False | By Vivian Marino | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/politics/senate-intelligence-hearing-elections-security.html | Efforts to Secure Elections Moving Too Slowly, Senators Tell Homeland Security Chief | False | By Nicholas Fandos and Matthew Rosenberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/europe/iran-nuclear-deal-us-europe-brian-hook.html | U.S. Taking Negotiations â€˜ÂOne Week at a Timeâ€™Â on Expiring Iran Deal | False | By Gardiner Harris | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/technology/personaltech/india-hot-coffee-delivered-air-pollution.html | In India, Everything Can Be Delivered (Except Clean Air) | False | By Vindu Goel | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/europe/france-railways-strike.html | French Presidentâ€˜Âs Next Target: The Railroads. Strikes Loom. | False | By Alissa J. Rubin | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/upshot/getting-sick-is-really-expensive.html | Getting Sick Can Be Really Expensive, Even for the Insured | False | By Margot Sanger-Katz | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/politics/trump-nondisclosure-agreement.html | White House Job Requirement: Signing a Nondisclosure Agreement | False | By Julie Hirschfeld Davis, Maggie Haberman, Michael D. Shear and Katie Rogers | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/t-magazine/design/outdoor-furniture-thats-light-as-air.html | Outdoor Furniture Thatâ€˜Âs Light as Air | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/sports/basketball/nancy-lieberman-big3-league.html | Nancy Liebermanâ€˜Âs Return to Coaching Will Come in the Big3 | False | By Benjamin Hoffman | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/asia/china-communist-party-xi-jinping.html | China Gives Communist Party More Control Over Policy and Media | False | By Chris Buckley | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/gold-fbi-civil-war.html | Rumors of Lost Civil War Gold Stir Hope in Pennsylvania | False | By Christine Hauser | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/theater/prurience-review-guggenheim.html | Review: In the Mood for â€˜ÂPrurienceâ€™Â? Speak Up | False | By Alexis Soloski | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/theater/acrobuffos-new-victory-air-play.html | Making Magic Out of Thin Air | False | By Rob Weinert-Kendt | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/middleeast/israel-syria-nuclear-reactor.html | Ending Secrecy, Israel Says It Bombed Syrian Reactor in 2007 | False | By Isabel Kershner | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/t-magazine/hollenegg-austria-liechtenstein-castle.html | When a 21st-Century Family Moves Into a 12th-Century Castle | False | By Tom Delavan | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/europe/germany-dementia-art.html | In Germany, the Power of Art in the Twilight of Life | False | By Sally McGrane | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/technology/think-cryptocurrency-is-confusing-try-paying-taxes-on-it.html | Think Cryptocurrency Is Confusing? Try Paying Taxes on It | False | By Kevin Roose | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/mark-anthony-conditt-austin-bomber.html | Who Is Mark Conditt, the Suspected Austin Serial Bomber? | False | By Manny Fernandez, Stephanie Saul and Jack Healy | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/europe/uk-brexit-summit-theresa-may.html | In Brexit Give-and-Take, Britain Gives and the E.U. Takes | False | By Stephen Castle | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/nyregion/snow-storm-winter-weather.html | Snowstorm Pummels Eastern Seaboard | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/t-magazine/fashion/new-jewelry-brands-die-motte-juliette-laloe-noon.html | Three New Sculptural Jewelry Brands to Know | False | By Zio Baritaux | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/books/patriot-number-one-lauren-hilgers-review.html | A Chinese Revolutionary, Reinventing Himself in American Exile | False | By Jennifer Szalai | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/arts/design/italian-art-fondazione-prada-palazzo-strozzi.html | A New Italy, Imagined by Artists and Demagogues | False | By Jason Farago | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/business/europe-tech-digital-tax.html | Targeting Tech Giants, Europe Unveils Digital Tax Proposal | False | By Milan Schreuer | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/sports/hockey/chicago-blackhawks-stan-bowman.html | The Blackhawks Adjust to the View From the Bottom | False | By Jeff Arnold | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/technology/mark-zuckerberg-facebook.html | Missing From Facebookâ€š Ã„ ´s Crisis: Mark Zuckerberg | False | By Kevin Roose and Sheera Frenkel | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/sports/michigan-ncaa-jordan-poole.html | The Cat-Loving Michigan Star Who Slipped Through the Cracks | False | By David Waldstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/theater/bruce-springsteen-broadway-extension.html | Bruce Springsteen Signs Up for More Time on Broadway | False | By Michael Paulson | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/opinion/trump-putin.html | Trump, Stormy and Putin | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/opinion/inaccessible-subways-new-york-city.html | Inaccessible Subways | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/opinion/diversity-children-books.html | Diversity in Childrenâ€š Ã„ ´s Books | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/opinion/farmworkers.html | The Plight of Farmworkers | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/opinion/health-care.html | Whatâ€š Ã„ ´s So Good About Health Care? | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/opinion/anti-semitism-united-states.html | Anti-Semitism in the U.S. | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/style/bill-cunningham-memoir.html | Bill Cunningham Left Behind a Secret Memoir | False | By Matthew Schneier | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-04-01 | https://www.nytimes.com/2018/03/21/books/review/jasmin-darznik-song-of-a-captive-bird.html | She Dared to Write Poetry About Sex. Iranians Loved and Hated Her for It. | False | By Dina Nayeri | 2018-06-12 | TX 8-550-933 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/politics/congress-spending-deal-government-shutdown.html | Congressional Leaders Agree on $1.3 Trillion Spending Bill as Deadline Looms | False | By Thomas Kaplan | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-27 | https://www.nytimes.com/2018/03/21/well/live/mumps-is-on-the-rise-a-waning-vaccine-response-may-be-why.html | Mumps Is On the Rise. A Waning Vaccine Response May Be Why. | False | By Nicholas Bakalar | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/asia/taiwan-china-alex-wong.html | In Taiwan, U.S. Official Says Commitment â€š Ã„ ´Has Never Been Strongerâ€š Ã„ ´ | False | By Chris Horton | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/business/fed-interest-rate.html | Fed Raises Interest Rates for Sixth Time Since Financial Crisis | False | By Jim Tankersley | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/insider/margaritaville-negative-theater-review-pans.html | The Agony and Ecstasy of Writing Negative Reviews | False | By Jesse Green | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/arts/music/daca-dreamers-oratorio-berkeley.html | After Trump, an Oratorio About â€š Ã„ ´Dreamersâ€š Ã„ ´ Changes Key | False | By Michael Cooper | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/arts/dance/review-stephen-petronio-company-signals-cunningham.html | Review: Taking a Chance on Merce Cunningham | False | By Brian Seibert | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/style/isle-of-dogs-premiere-wes-anderson-tilda-swinton-bill-murray-greta-gerwig.html | Tilda Swinton, Bill Murray and Greta Gerwig at â€š Ã„ ´Isle of Dogsâ€š Ã„ ´ Premiere | False | By Bob Morris | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/europe/doctored-photo-vatican-pope-francis.html | Doctored Photo Prompts a Keeper of the Popeâ€š Ã„ ´s Image to Step Down | False | By Jason Horowitz | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-27 | https://www.nytimes.com/2018/03/21/science/robot-fish.html | Robotic Fish to Keep a Fishy Eye on the Health of the Oceans | False | By JoAnna Klein | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/climate/attorneys-general-trump-environment-lawsuits.html | Borrowing G.O.P. Playbook, Democratic States Sue the Government and Rack Up Wins | False | By Lisa Friedman and John Schwartz | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/arts/television/westworld-cobra-kai-sweetbitter-tribeca-film-festival.html | â€š Ã„ ´Westworldâ€š Ã„ ´ and â€š Ã„ ´Cobra Kaiâ€š Ã„ ´ to Have Premieres at the Tribeca Film Festival | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/fashion/apocalypse-fashion-baby.html | The Apocalypse Is Coming. Hereâ€š Ã„ ´s How to Dress for It. | False | By Hayley Phelan | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/business/economy/trade-tariffs-exemptions.html | U.S. in Talks on Tariff Exemptions, Trade Official Says | False | By Natalie Kitroeff | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/movies/the-spy-who-dumped-me-trailer-stars-mila-kunis-and-kate-mckinnon.html | â€š Ã„ ´The Spy Who Dumped Meâ€š Ã„ ´ Trailer Stars Mila Kunis and Kate McKinnon | False | By Bruce Fretts | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/stephon-clark-police-shooting.html | Sacramento Man Fatally Shot by the Police in His Backyard | False | By Christine Hauser | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-27 | https://www.nytimes.com/2018/03/21/science/stephen-hawking-westminster-abbey.html | Stephen Hawking to Be Interred at Westminster Abbey | False | By Dennis Overbye | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/sports/parkland-shooting-jesus-luzardo-oakland-athletics.html | After Parkland Shooting, a Prospect Finds Sanctuary in the Arms of Baseball | False | By Tyler Kepner | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/arts/music/6ix9ine-day69-review.html | Two SoundCloud Rap Outlaws Push Boundaries From the Fringes | False | By Jon Caramanica | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/technology/personaltech/delete-facebook.html | Want to #DeleteFacebook? You Can Try | False | By Brian X. Chen | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/obituaries/barbara-wersba-85-dies-wrote-candid-books-for-young-adults.html | Barbara Wersba, 85, Dies; Wrote Candid Books for Young Adults | False | By Helen T. Verongos | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/fashion/weddings/business-before-pleasure-but-both.html | Business Before Pleasure. But Both. | False | By Remy Tumin | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/obituaries/lisa-garcia-quiroz-magazine-publisher-dies-at-57.html | Lisa Garcia Quiroz, Magazine Publisher, Is Dead at 57 | False | By Remy Tumin | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/nyregion/connecticut-chief-justice-mcdonald-nomination.html | How a Judgeâ€™s Nomination Turned Ugly in Connecticut | False | By Rick Rojas | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/business/media/blurred-lines-marvin-gaye-copyright.html | â€˜Blurred Linesâ€™ Verdict Upheld by Appeals Court | False | By Ben Sisario | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/t-magazine/art/mary-gordon-glenda-jackson.html | Mary Gordon and Glenda Jackson Talk Poetry, Theater and the State of Feminism | False | By Boris Kachka | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/americas/peru-kuczynski-resigns.html | Peruâ€™s President Offers Resignation Over Vote-Buying Scandal | False | By Marcelo Rochabrúâ€™ún and Nicholas Casey | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/movies/tag-trailer-jeremy-renner-jon-hamm-hannibal-buress.html | â€˜Tagâ€™ Trailer Pits Jeremy Renner Against Jon Hamm and Friends | False | By Bruce Fretts | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/europe/russia-uk-boris-johnson.html | Boris Johnson, Top U.K. Diplomat, Likens Russia World Cup to â€˜36 Olympics | False | By Ivan Nechepurenko and Maya Salam | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/technology/facebook-zuckerberg-data-privacy.html | Zuckerberg, Facing Facebookâ€™s Worst Crisis Yet, Pledges Better Privacy | False | By Sheera Frenkel and Kevin Roose | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/arts/columbia-university-1968-protest.html | At Columbia, Revisiting the Revolutionary Students of 1968 | False | By Jennifer Schuessler | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/obituaries/millie-veasey-part-of-trailblazing-unit-in-wwii-dies-at-100.html | Millie Veasey, Part of Trailblazing Unit in WWII, Dies at 100 | False | By Neil Genzlinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/politics/trump-saudi-arabia-delegation.html | Over 20 People Were at the Table When Trump Met the Saudis. None Were Women. | False | By Emily Cochrane | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/movies/isle-of-dogs-behind-the-scenes-wes-anderson.html | Making the Dogs of â€˜Isle of Dogsâ€™ | False | By Mekado Murphy | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/africa/trade-nigeria-south-africa.html | Most of Africaâ€™s Leaders Sign On to Continent-Wide Free Trade Pact | False | By Jina Moore | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/health/cdc-robert-redfield-aids.html | AIDS Researcher Robert R. Redfield Named to Lead the C.D.C. | False | By Sheila Kaplan | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-25 | https://www.nytimes.com/2018/03/21/t-magazine/food/healthy-dinner-party.html | How to Throw a Laid-Back (and Healthy) Dinner Party | False | By Kari Molvar | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/health/breast-implants-lymphoma.html | More Cases Are Reported of Unusual Cancer Linked to Breast Implants | False | By Denise Grady | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-23 | https://www.nytimes.com/2018/03/21/arts/design/show-us-your-wall-cynthia-rowley-bill-powers.html | Art Was There, Through Courtship, Love and Labor | False | By Hilarie M. Sheets | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/business/sex-trafficking-bill-senate.html | Sex Trafficking Bill Heads to Trump, Over Silicon Valley Concerns | False | By Cecilia Kang and Sheryl Gay Stolberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/business/media/meredith-time-sports-illustrated-fortune-money.html | Meredith Says It Intends to Sell Time, Sports Illustrated, Fortune and Money | False | By Sydney Ember | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/technology/users-abandon-facebook.html | For Many Facebook Users, a â€˜Last Strawâ€™ That Led Them to Quit | False | By Tiffany Hsu | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/nyregion/spending-deal-may-breathe-new-life-into-gateway-rail-tunnel-project.html | Spending Deal May Breathe New Life Into Gateway Rail Tunnel Project | False | By Patrick McGeehan | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/politics/george-nader-elliott-broidy-uae-saudi-arabia-white-house-influence.html | How 2 Gulf Monarchies Sought to Influence the White House | False | By David D. Kirkpatrick and Mark Mazzetti | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-26 | https://www.nytimes.com/2018/03/21/nyregion/metropolitan-diary-home-and-back-in-a-hurry.html | Home and Back Quickly | False | By Annette Calderon | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/business/kering-gucci-tax-investigation.html | Kering, Owner of Gucci and Saint Laurent, Faces Swiss Tax Inquiry | False | By Elizabeth Paton | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/europe/sarkozy-france-corruption-libyan-qaddafi.html | Nicolas Sarkozy, Ex-President of France, Faces Corruption Charges Over Libyan Cash | False | By Aurelien Breeden | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/europe/turkey-media-erdogan-dogan.html | Turkish Media Group Bought by Pro-Government Conglomerate | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/politics/sessions-fbi-investigation-perjury.html | F.B.I. Investigated Sessions for Possible Perjury Over Russia Denials | False | By Adam Goldman, Katie Benner and Matt Apuzzo | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-21 | https://www.nytimes.com/2018/03/21/sports/autoracing/indycar-nbc.html | IndyCar Series Will Move to NBC in 2019 | False | By Dave Caldwell | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/business/energy-environment/oil-auction-gulf.html | Auction of Oil Drilling Tracts in Gulf Draws Tepid Interest | False | By Clifford Krauss | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/upshot/can-the-fed-engineer-the-best-economy-since-the-1960s-chairman-powell-is-going-to-try.html | Can the Fed Engineer the Best Economy Since the 1960s? Chairman Powell Is Going to Try | False | By Neil Irwin | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/florida-school-shooting-clear-backpacks.html | Florida School, on Edge Since Shooting, Requires Students to Carry Clear Backpacks | False | By Patricia Mazzei | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/opinion/iraq-war-north-korea-iran.html | Trumpâ€šÃ„â´s Talk Worries Me, Like the Talk Before the Iraq War | False | By Nicholas Kristof | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/world/middleeast/ahed-tamimi-palestinian-israel-soldier.html | Ahed Tamimi, Palestinian Teen, Gets 8 Months in Prison for Slapping Israeli Soldier | False | By David M. Halbfinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/politics/trump-putin-congratulate.html | Trump, Defending Call With Putin, Attacks â€šÃ„Â²Crazedâ€šÃ„â´ Media and His Predecessors | False | By Julie Hirschfeld Davis and Eileen Sullivan | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/opinion/blankenship-virginia-republicans.html | G.O.P. Karma in West Virginia | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/technology/brian-acton-facebook-critic.html | Facebook Made Him a Billionaire. Now Heâ€šÃ„â´s a Critic. | False | By Nellie Bowles | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/nyregion/cynthia-nixon-christine-quinn-de-blasio.html | 2018 Is Cynthia Nixonâ€šÃ„â´s First Race; 2013 Was Her First Political Rodeo | False | By Shane Goldmacher and Jacob Bernstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-23 | https://www.nytimes.com/2018/03/21/opinion/australia-office-sex-barnaby.html | Can Australia Regulate Intra-Office Sex? | False | By Waleed Aly | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/politics/trump-china-tariff-trade.html | Trump Plans Stiff Trade Tariffs and Other Penalties on China | False | By Mark Landler and Alan Rappeport | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/politics/john-brennan-trump-putin.html | Ex-Chief of C.I.A. Suggests Putin May Have Compromising Information on Trump | False | By Matthew Rosenberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/opinion/missing-criminal-justice-data.html | Missing: Criminal Justice Data | False | By Amy Bach | 2018-05-16 | TX 8-550-404 |
| 2018-03-21 | 2018-03-22 | https://www.nytimes.com/2018/03/21/opinion/donald-trump-russia-putin.html | Why Is Trump So Afraid of Russia? | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/21/opinion/donald-trump-lawyers.html | Whoâ€šÃ„â´s Worse â€šÃ„â® Trump Lawyers or Their Client? | False | By Gail Collins | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/21/sports/ncaa-tournament-upsets.html | Most Upsets Ever? Not Quite, but Underdogs Crowd the Final 16 | False | By Mike Tierney | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/andy-savage-memphis-sex-assault.html | Memphis Pastor Who Admitted to â€šÃ„Â²Sexual Incidentâ€šÃ„â´ With Student 20 Years Ago Resigns | False | By Matthew Haag | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/21/pageoneplus/corrections-march-22-2018.html | Corrections: March 22, 2018. | False | | | TX 8-550-404 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/21/technology/mark-zuckerberg-q-and-a.html | Mark Zuckerbergâ€šÃ„â´s Reckoning: â€šÃ„Â²This Is a Major Trust Issueâ€šÃ„â´ | False | By Kevin Roose and Sheera Frenkel | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/21/nyregion/evil-twin-mikeller-breweries.html | The Beer Twins (One Evil) Take Their Feud to Queens | False | By Alyson Krueger | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/21/reader-center/overlooked-obituary-grandmothers.html | Readers Nominate Their Overlooked Grandmothers for a Times Obituary | False | Produced by Nancy Wartik | | TX 8-550-404 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/21/sports/naomi-osaka-serena-williams.html | Naomi Osaka Asks: What Would Serena Do? Then She Defeats Her | False | By David Waldstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/21/crosswords/daily-puzzle-2018-03-22.html | One With a Lot of Tweets | False | By Deb Amlen | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/21/us/politics/house-passes-right-to-try-bill.html | House Passes Bill That Would Give Patients Access to Experimental Drugs | False | By Robert Pear | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-26 | https://www.nytimes.com/2018/03/21/obituaries/overlooked-ruth-wakefield.html | Overlooked No More: Ruth Wakefield, Who Invented the Chocolate Chip Cookie | False | By Sam Roberts | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/22/style/kd-lang-ingenue-tour.html | K.D. Lang Doesnâ€šÃ„â´t Have to Indulge Your Constant Cravings | False | By Penelope Green | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/22/todayspaper/quotation-of-the-day-sister-jeans-long-day-dont-try-this-at-home.html | Quotation of the Day: Sister Jeanâ€šÃ„â´s Long Day: Donâ€šÃ„â´t Try This at Home | False | | | TX 8-550-404 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/22/arts/television/whats-on-tv-thursday-station-19-and-portlandia.html | Whatâ€šÃ„â´s on TV Thursday: â€šÃ„Â²Station 19â€šÃ„â´ and â€šÃ„Â²Portlandiaâ€šÃ„â´ | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/22/fashion/watches-rolex-casio-gshock.html | â€šÃ„Â²A Man and His Watchâ€šÃ„â´ | False | By Mekado Murphy | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/22/style/watches-georges-kern-breitling.html | On the Road With Georges Kern of Breitling | False | By Victoria Gomelsky | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/22/style/watches-kari-voutilainen.html | Kari Voutilainen and Watchmaking by Hand | False | By Simon De Burton | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/22/style/watches-jaeger-le-coultre-benedict-cumberbatch.html | Benedict Cumberbatch on the â€šÃ„Â²Human Touchâ€šÃ„â´ of Watchmaking | False | By Kathleen Beckett | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/22/style/chanel-watch-boyfriend-skeleton-calibre-3.html | Chanelâ€šÃ„â´s New Watch? It Blends Right In | False | By Nazanin Lankarani | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/22/style/watches-baselworld-switzerland.html | Fairground Attractions at Baselworld | False | By Robin Swithinbank | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/style/watches-robots-automation.html | Sometimes the Little Old Watchmaker Has Circuitry | False | By Nazanin Lankarani | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/sports/loyola-chicago-sister-jean-ncaa-tournament.html | A Day in the Life of Sister Jean, Media Darling | False | By Jeff Arnold | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/opinion/france-optimism-macron.html | Are the French the New Optimists? | False | By Pamela Druckerman | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/world/middleeast/iraq-kurds-agreement.html | After Months of Acrimony, Baghdad Strikes Deal With Kurds | False | By Margaret Coker | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/technology/at-mars-jeff-bezos-hosted-roboticists-astronauts-other-brainiacs-and-me.html | At Mars, Jeff Bezos Hosted Roboticists, Astronauts, Other Brainiacs and Me | False | By Jack Nicas | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-24 | https://www.nytimes.com/2018/03/theater/macbeth-national-theater-royal-shakespeare-company.html | Double, Double: Two Troublesome Takes on â€˜Â'Macbethâ€˜Â' | False | By Matt Wolf | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-04-01 | https://www.nytimes.com/2018/03/travel/36-hours-in-memphis.html | 36 Hours in Memphis | False | By Elaine Glusac | 2018-06-12 | TX 8-550-933 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/your-money/financial-adviser.html | To Find the Right Financial Adviser, â€˜Â²Do a Beauty Contestâ€˜Â' | False | By Scott James | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/your-money/financial-advisers-customer-interest.html | Do Financial Advisers Have to Act in Your Interest? Maybe | False | By Tara Siegel Bernard | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/your-money/trust-wills-inheritance.html | Life After Your Death? Hereâ€˜Â's Why You Should Have a Trust | False | By Elizabeth Olson | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/theater/chris-evans-lobby-hero-captain-america.html | Chris Evans, a.k.a. Captain America, Comes Back Down to Earth | False | By Reggie Ugwu | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/business/trade-trump-china.html | Trump Says Getting Tough on Chinese Trade Will Empower the U.S. He Risks the Opposite. | False | By Peter S. Goodman | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/your-money/heres-how-to-maintain-peace-among-your-heirs.html | Hereâ€˜Â's How to Maintain Peace Among Your Heirs | False | By Paul Sullivan | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/travel/paris-luxury-budget-affordable-tips.html | Five Tips for a Luxury Paris Getaway on a Budget | False | By Shivani Vora | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/your-money/equity-stock-compensation.html | Youâ€˜Â've Got Lots of Company Stock. Now What? | False | By David Gelles | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/magazine/behind-the-cover-3-25-18.html | Behind the Cover: The Voyages Issue | False | | | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/movies/isle-of-dogs-review-wes-anderson.html | Review: Wes Andersonâ€˜Â's Bleakly Beautiful â€˜Â'Isle of Dogsâ€˜Â' | False | By Manohla Dargis | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/your-money/financial-firms-courses-cpr-first-aid.html | Building Trust at Financial Firms With CPR and First Aid | False | By Paul Sullivan | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/us/politics/border-patrol-wall-immigration-trump-senate-democrats.html | What Border Agents Say They Want (Itâ€˜Â's Not a Wall) | False | By Ron Nixon | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/business/panda-express-owners.html | For Panda Express Owners, Itâ€˜Â's About Family | False | By Kerry Hannon | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/magazine/the-3-11-18-issue.html | The 3.11.18 Issue | False | By The New York Times Magazine | | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/realestate/becoming-a-first-time-buyer-in-brooklyn.html | Becoming a First-Time Buyer in Brooklyn | False | By Joyce Cohen | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/your-money/philanthropy-donors-advisers.html | When It Comes to Donating Money, Whom Do You Trust? | False | By Ann Carrns | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/your-money/parents-remarry-inheritance-children.html | When Your Parents Remarry, Everyone Is Happy, Right? | False | By Tammy La Gorce | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/your-money/white-collar-criminals-wives.html | Trust Betrayed: Wives of White-Collar Criminals Tell Their Stories | False | By Abby Ellin | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/your-money/family-trust-millions-inheritance.html | Are Millions Missing? Some Relatives Want to Know. Others Donâ€˜Â't. | False | By Paul Sullivan | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-22 | https://www.nytimes.com/2018/03/opinion/doug-ford-populism-canada-trump.html | Will Canada Elect a Tin-Pot Northern Trump? | False | By Stephen Marche | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/arts/television/trust-review-ephemeral.html | Review: â€˜Â'Trustâ€˜Â' Is Flashy but Ephemeral | False | By Mike Hale | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/us/las-vegas-shooting-stephen-paddock.html | Video Shows Las Vegas Gunman Gambling, Eating Alone and Filling His Suite With Guns | False | By Vivian Yee | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/movies/roxanne-roxanne-review-roxanne-shante.html | Review: â€˜Â'Roxanne Roxanneâ€˜Â' Is a Slice of Old-School Hip-Hop Life | False | By Jason Zinoman | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/movies/review-ismaels-ghosts-arnaud-desplechin.html | Review: Wife Returns in â€˜Â'Ismaelâ€˜Â's Ghosts.â€˜Â' Confusion Ensues. | False | By Glenn Kenny | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/movies/what-we-started-review-edm.html | Review: In â€˜Â'What We Started,â€˜Â' the Back Story Behind the Backbeat | False | By Ben Kenigsberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/movies/a-bag-of-marbles-review-christian-duguay.html | Review: â€˜Â'A Bag of Marbles,â€˜Â' a Tale of Brothers Fleeing From Nazis | False | By Glenn Kenny | | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/movies/i-kill-giants-review.html | Review: Slaying Monsters (and Avoiding Grief) in â€šÃ„Ã'I Kill Giantsâ€šÃ„Ã' | False | By Jeannette Catsoulis | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/movies/back-to-burgundy-review.html | Review: â€šÃ„Ã'Back to Burgundy,â€šÃ„Ã´ a Lightheaded Ode to Winemaking | False | By Ben Kenigsberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/movies/the-workshop-review-laurent-cantet.html | Review: â€šÃ„Ã'The Workshopâ€šÃ„Ã´ Plunges Into a Class Divided | False | By Jennifer Szalai | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/movies/summer-in-the-forest-review-documentary.html | Review: â€šÃ„Ã'Summer in the Forestâ€šÃ„Ã´ Captivates With Questions of Humanity | False | By Ken Jaworowski | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/movies/beauty-and-the-dogs-review.html | Review: Seeking Justice After a Rape in â€šÃ„Ã'Beauty and the Dogsâ€šÃ„Ã´ | False | By Jeannette Catsoulis | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/movies/final-portrait-review-stanley-tucci.html | Review: â€šÃ„Ã'Final Portraitâ€šÃ„Ã´ Watches Giacomettiâ€šÃ„Ã´s Paint Dry | False | By Jeannette Catsoulis | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/business/dealbook/mark-zuckerberg-facebook.html | Whatâ€šÃ„Ã´s Next for Stocks After the China Tariffs: DealBook Briefing | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/trump-biden-threat.html | Trump Threatens Joe Biden, Saying He â€šÃ„Ã´Would Go Down Fast and Hardâ€šÃ„Ã´ if They Fought | False | By Eileen Sullivan | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/asia/uss-juneau-sullivan-brothers.html | Wreck of the Juneau Is Found, 76 Years After 5 Brothers Perished | False | By Jacey Fortin | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/realestate/where-are-all-the-big-dogs.html | Where Are All the Big Dogs? | False | By Michael Kolomatsky | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/technology/personaltech/google-assistant-conversation.html | Chatting Up the Google Assistant | False | By J. D. Biersdorfer | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/realestate/homes-for-sale-in-new-york-and-connecticut.html | Homes for Sale in New York and Connecticut | False | Reported by Anne Mancuso and Lisa Prevost | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/realestate/homes-for-sale-in-manhattan-and-brooklyn.html | Homes for Sale in Manhattan and Brooklyn | False | By Stefanos Chen | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/business/us-eu-tariffs-steel-aluminum.html | U.S. Exempts Some Allies From Tariffs, but May Opt for Quotas | False | By Jim Tankersley and Natalie Kitroeff | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/arts/music/smashing-pumpkins-reunion-billy-corgan-interview.html | Smashing Pumpkins Say Theyâ€šÃ„Ã´re Happy Now. Can They Keep It Together? | False | By Joe Coscarelli | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-28 | https://www.nytimes.com/2018/03/22/arts/small-galleries-art-market.html | Small Dealerships Struggle to Survive in the Age of the Mega-Gallery | False | By Scott Reyburn | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/business/car-audio-speakers.html | Speakers Might Be the Next Thing in Your Car to Go the Way of the 8-Track | False | By Neal E. Boudette | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/t-magazine/art/tony-oursler-occult-spiritual-ephemera.html | An Artistâ€šÃ„Ã´s Spiritual Ephemera, Illustrated | False | By John Wogan and Illustrations by Aurore de La Morinerie | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/t-magazine/art/artist-day-job.html | Does Having a Day Job Mean Making Better Art? | False | By Katy Waldman | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/austin-bombing-victims.html | Austin Bombing Victims Included a Father and a 17-Year-Old Musician | False | By Liam Stack | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-28 | https://www.nytimes.com/2018/03/22/dining/drinks/everyday-wines.html | Everyday Wines: The Most Important Bottles You Will Drink | False | By Eric Asimov | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/business/youtube-gun-ban.html | YouTube to Ban Videos Promoting Gun Sales | False | By Niraj Chokshi | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-27 | https://www.nytimes.com/2018/03/22/well/live/plane-flight-cold-flu-sick-germs-airplane-seat.html | How Not to Get Sick on a Plane? Choose Your Seat Wisely | False | By Nicholas Bakalar | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/arts/design/the-ruthless-phronima-and-other-hidden-wonders-of-the-sea.html | The Ruthless Phronima, and Other Hidden Wonders of the Sea | False | By James Gorman | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/business/citigroup-gun-control-policy.html | Citigroup Sets Restrictions on Gun Sales by Business Partners | False | By Tiffany Hsu | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/europe/russia-soviet-youth-army.html | Patriotic Youth Army Takes Russian Kids Back to the Future | False | By Neil MacFarquhar | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/bill-cosby-trial-judge.html | Bill Cosby Wants to Replace Judge in His New Assault Trial | False | By Maggie Astor | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/john-dowd-resigns-trump-lawyer.html | Trumpâ€šÃ„Ã´s Lawyer Resigns as President Adopts Aggressive Approach in Russia Inquiry | False | By Michael S. Schmidt and Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/nyregion/its-spring-no-it-isnt-yes-it-is.html | Itâ€šÃ„Ã´s Spring! (No, It Isnâ€šÃ„Ã´t.) Yes, It Is! | False | By John Leland | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/nyregion/new-york-city-population.html | New York Cityâ€šÃ„Ã´s Population Hits a Record 8.6 Million | False | By James Barron | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/health/south-sudan-guinea-worms.html | South Sudan Halts Spread of Crippling Guinea Worms | False | By Donald G. McNeil Jr. | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/trump-will-hit-china-with-trade-measures-as-white-house-exempts-allies-from-tariffs.html | Trump Hits China With Stiff Trade Measures | False | By Mark Landler and Jim Tankersley | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/style/eating-disorder-triggers.html | The Roadblock to a Healthy Relationship With Food | False | By Philip Galanes | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/books/review/10-new-books-we-recommend-this-week.html | 10 New Books We Recommend This Week | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/nyregion/new-york-airport-workers.html | New York-Area Airport Workers on Way to $19 Per Hour | False | By Patrick McGeehan | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | | https://www.nytimes.com/2018/03/22/opinion/parole-new-york-city-police-commissioner.html | Justice, Not Parole | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/obituaries/julie-yip-williams-dies-writer-of-candid-blog-on-cancer.html | Julie Yip-Williams, Writer of Candid Blog on Cancer, Dies at 42 | False | By Richard Sandomir | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/arts/dance/review-anna-sperber-wealth-from-the-salt-seas.html | Review: Anna Sperberâ€šÃ„Ã´s Mysteries Remain Intact | False | By Alastair Macaulay | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-24 | https://www.nytimes.com/2018/03/22/sports/autoracing/f1-mercedes-ferrari-red-bull-australian-grand-prix.html | Formula One Teams Scramble to Knock Mercedes From the Throne | False | By Ian Parkes | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/video-sacramento-police-shooting.html | Protests Grip Sacramento After Police Fatally Shoot Unarmed Black Man | False | By Christine Hauser and Maggie Astor | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-24 | https://www.nytimes.com/2018/03/22/sports/autoracing/chase-carey-f1-racing.html | Chase Carey Is Making Some Big Plans for Formula One | False | By Kate Walker | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/sports/autoracing/australian-grand-prix-halo-protecting-drivers.html | At the Australian Grand Prix, a New Era of Protecting Drivers | False | By Ian Parkes | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/house-passes-spending-bill.html | Congress Approves $1.3 Trillion Spending Bill, Averting a Shutdown | False | By Thomas Kaplan | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-24 | https://www.nytimes.com/2018/03/22/science/ata-mummy-alien-chile.html | Was a Tiny Mummy in the Atacama an Alien? No, but the Real Story Is Almost as Strange | False | By Carl Zimmer | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/nyregion/a-cozy-jazz-club-if-you-can-find-it.html | A Cozy Jazz Club, if You Can Find It | False | By Matthew Sedacca | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/asia/donald-trump-tariffs-china.html | Trumpâ€šÃ„Ã´s Trade Threats Put Chinaâ€šÃ„Ã´s Leader on the Spot | False | By Steven Lee Myers | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/europe/emmanuel-macron-france-national-assembly.html | Emmanuel Macron Becomes Franceâ€šÃ„Ã´s Answer to Strongman Populism | False | By Adam Nossiter | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/europe/britain-passport-france.html | Post-Brexit U.K. Is Getting New Passports, Probably From France | False | By Ceylan Yeginsu | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/middleeast/turkey-syria-afrin.html | Emboldened Turkey Pushes Deeper Into Syria, but Risks Abound | False | By Carlotta Gall | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-28 | https://www.nytimes.com/2018/03/22/dining/ejen-review-korean.html | At Ejen in Sunset Park, Brooklyn, a Motherâ€šÃ„Ã´s Touch Infuses the Menu | False | By Ligaya Mishan | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/obituaries/sammy-williams-tony-winner-in-a-chorus-line-dies-at-69.html | Sammy Williams, Tony Winner in â€šÃ„Â²A Chorus Line,â€šÃ„Â´ Dies at 69 | False | By Sam Roberts | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/europe/russian-news-media-boycott-parliament-harassment.html | Russian News Outlets Boycott Parliament After Harassment Decision | False | By Oleg Matsnev | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/sports/basketball/loyola-sister-jean-nun-ncaa-tournament.html | Sisters of Sister Jean Embrace Her Loyola Team and Marvel at Her Fame | False | By Juliet Macur | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/movies/unsane-review-steven-soderbergh-claire-foy.html | Review: In â€šÃ„Â²Unsane,â€šÃ„Â´ Itâ€šÃ„Ã´s Not Paranoia if Someoneâ€šÃ„Ã´s After You | False | By Manohla Dargis | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/opinion/tours-nazi-camps.html | Tours of Nazi Camps | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/opinion/school-principals.html | On School Leadership | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/opinion/trump-stormy-daniels.html | The Presidentâ€šÃ„Ã´s Accusers | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/pew-study-college-graduates.html | Women and College Graduates Flock to the Democratic Party, Study Finds | False | By Ninaj Chokshi | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/arts/television/netflix-warning-video-13-reasons-why.html | Netflix Adds a Warning Video to â€šÃ„Â²13 Reasons Whyâ€šÃ„Â´ | False | By Peter Libbey | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/europe/slovakia-government-jan-kuciak.html | Slovaks Meet the New Bosses. Theyâ€šÃ„Ã´re Not Much Different From the Old Bosses. | False | By Miroslava Germanova and Marc Santora | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/opinion/cynthia-nixon-experience-governor-ny.html | Cynthia Nixon and the Age of Inexperience | False | By Frank Bruni | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/t-magazine/fashion/embellished-sandals.html | Vibrant, Embellished Sandals for Spring | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/t-magazine/broom-making-craft.html | Lessons in the Humble Art of Broom-Making | False | By Deborah Needleman | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/business/shkreli-holmes-fraud.html | Shkreli vs. Holmes: 2 Frauds, 2 Divergent Outcomes. Were They Fair? | False | By James B. Stewart | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/technology/kevins-week-in-tech-zuckerbergs-answers-to-privacy-scandal-raise-more-questions.html | Kevinâ€šÃ„Ã´s Week in Tech: Zuckerbergâ€šÃ„Ã´s Answers to Privacy Scandal Raise More Questions | False | By Kevin Roose | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/asia/south-korea-lee-myung-bak-arrest-corruption.html | In South Korea, Another Former President Lands in Jail | False | By Choe Sang-Hun | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/opinion/democracy-survive-data.html | How Democracy Can Survive Big Data | False | By Colin Koopman | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/theater/grand-hotel-review-encores.html | Review: Divine Decadence Revisited in â€šÃ„Â²Grand Hotelâ€šÃ„Â´ | False | By Ben Brantley | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/austin-bomber-bombings.html | In Austin, Investigators Sift Through Clues, Looking for the Why | False | By Dave Montgomery and Jess Bidgood | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/ben-carson-hud-dining-set.html | â€šÃ„Â²I Take Responsibility,â€šÃ„Â´ Carson Says of $31,000 Furniture Purchase | False | By Glenn Thrush | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/business/dow-sp-trade.html | Asian Stocks Tumble as Sell-Off Over Trade Fears Continues | False | By Alexandra Stevenson and Matt Phillips | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/obituaries/charles-p-lazarus-toys-r-us-founder-dies-at-94.html | Charles P. Lazarus, Toys â€šÃ„Â²Râ€šÃ„Â´ Us Founder, Dies at 94 | False | By Michael Corkery | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/nyregion/nyc-council-budget-corey-johnson.html | City Councilâ€šÃ„Â´s Latest Power Play: Giving Itself More Money | False | By J. David Goodman | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/sports/ncaabasketball/dan-hurley-uconn-coach.html | Dan Hurley Is Hired as UConn Menâ€šÃ„Â´s Coach | False | By Marc Tracy | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/sports/jason-pierre-paul-trade-giants-bucs.html | Giants Trade Jason Pierre-Paul to Tampa Bay | False | By Bill Pennington | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/opinion/letters/facebook-zuckerberg.html | Facebookâ€šÃ„Â´s Apology, and Next Steps | False |  | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/europe/france-strikes-protest-macron.html | Strikes Disrupt France as Thousands Protest Macron Overhauls | False | By Alissa J. Rubin and Elian Peltier | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/business/a-fourth-woman-files-a-defamation-suit-against-bill-oreilly.html | A Fourth Woman Files a Defamation Suit Against Bill Oâ€šÃ„Â´Reilly | False | By Emily Steel | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-05-06 | https://www.nytimes.com/2018/03/22/books/review/unmasked-andrew-lloyd-webber.html | Andrew Lloyd Webber, Hotheaded Perfectionist | False | By Stuart Emmrich | 2018-07-12 | TX 8-579-395 |
| 2018-03-22 | 2018-03-27 | https://www.nytimes.com/2018/03/22/well/eat/omega-6s-in-nuts-seeds-and-vegetable-oils-may-aid-the-heart.html | Omega-6s in Nuts, Seeds and Vegetable Oils May Aid the Heart | False | By Nicholas Bakalar | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/arts/comedy-in-nyc-this-week.html | 6 Comedy Shows to Catch in NYC This Weekend | False | By Kasia Pilat | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/theater/whats-new-in-nyc-theater.html | 17 Plays and Musicals to Go to in NYC This Weekend | False | By Alexis Soloski | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/movies/film-series-in-nyc-this-week.html | 5 Film Series to Catch in NYC This Weekend | False | By Ben Kenigsberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/arts/dance/dance-in-nyc-this-week.html | 8 Dance Performances to See in NYC This Weekend | False | By Gia Kourlas | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/arts/design/art-and-museums-in-nyc-this-week.html | 23 Art Exhibitions to View in NYC This Weekend | False |  | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/arts/music/pop-rock-and-jazz-in-nyc-this-week.html | 14 Pop, Rock and Jazz Concerts to Check Out in NYC This Weekend | False |  | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/arts/events-for-children-in-nyc-this-week.html | 7 Things to Do With Your Kids in NYC This Weekend | False | By Laurel Graeber | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/arts/music/classical-music-in-nyc-this-week.html | 6 Classical Music Concerts to See in NYC This Weekend | False | By David Allen | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-24 | https://www.nytimes.com/2018/03/22/technology/instagram-algorithm-change.html | Instagram Is Changing Its Algorithm. Hereâ€šÃ„Â´s How. | False | By Jacey Fortin | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/watching/what-to-watch-this-weekend-tv.html | How Much Watching Time Do You Have This Weekend? | False | By Margaret Lyons | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/nyregion/abelard-and-heloise-and-latter-day-couples.html | Abâ€šÃ¢Ã•Clard and Hâ€šÃ¢Ã•Cloâ€šÃ¢Ã•se, and Latter-Day Couples | False | By Sam Roberts | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/style/timbaland-t-shirt-shopping.html | Timbaland, the â€šÃ„Â²90s Hip-Hop Producer, Hunts for Old-School Tees | False | By Ben Detrick | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/climate/global-energy-demand.html | Greenhouse Gas Emissions Rose Last Year. Here Are the Top 5 Reasons. | False | By Brad Plumer | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/nyregion/the-actor-incorporates.html | The Actor Incorporates | False | By Helene Stapinski | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/europe/ukraine-guns-parliament-savchenko.html | Now Prohibited in Ukraineâ€šÃ„Â´s Parliamentary Chamber: Weapons | False | By Andrew E. Kramer | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/house-intelligence-republicans-russia-collusion-trump.html | House Republicans Say G.O.P. Establishment Opened Way for Russian Influence | False | By Nicholas Fandos | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-27 | https://www.nytimes.com/2018/03/22/watching/roseanne-guide.html | How Should I Rewatch the Original â€šÃ„Â²Roseanneâ€šÃ„Â´? | False | By Judy Berman | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/nyregion/with-a-metrocard-and-needles-a-vet-makes-house-calls.html | With a MetroCard and Needles, a Vet Makes House Calls | False | By Corey Kilgannon | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-22 | 2018-03-24 | https://www.nytimes.com/2018/03/22/obituaries/hazel-smith-83-nashville-matriarch-of-country-music-dies.html | Hazel Smith, 83, Matriarch of Country Music, Is Dead | False | By Bill Friskics-Warren | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-25 | https://www.nytimes.com/2018/03/22/style/vanessa-trump-divorce.html | Unbecoming a Trump: The Vanessa Trump Divorce | False | By Katherine Rosman and Jacob Bernstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-26 | https://www.nytimes.com/2018/03/22/nyregion/metropolitan-diary-tapping-apples.html | Tapping Apples | False | By Atul M. Karnik | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/arts/design/rachel-lee-hovnanian-leila-heller-gallery-nature-deficit-disorder.html | Nature With Chirps, but No Tweets | False | By Bob Morris | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/obituaries/robert-s-rubin-banker-who-defended-brooklyn-museum-dies-at-86.html | Robert S. Rubin, Banker Who Defended Brooklyn Museum, Dies at 86 | False | By Sam Roberts | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/tillerson-farewell-state-department-tweet.html | Tillerson Says Goodbye to â€šÃ„Ã²a Very Mean-Spirited Townâ€šÃ„Â´ | False | By Gardiner Harris | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/hr-mcmaster-trump-bolton.html | Trump Chooses Bolton for 3rd Security Adviser as Shake-Up Continues | False | By Mark Landler and Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/bermuda-student-mark-dombroski.html | Pennsylvania College Athlete in Bermuda Died From Fall, Officials Say | False | By Maya Salam | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/technology/att-time-warner-antitrust.html | AT&T Would Use Time Warner as a â€šÃ„Ã²Weapon,â€šÃ„Â´ Justice Dept. Says | False | By Cecilia Kang | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/americas/peru-kuczynski-martin-vizcarra.html | A Low-Profile Engineer Is Set to Take Power in Peru | False | By Marcelo Rochabrúâ€šä'on and Andrea Zarate | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/business/china-trump-trade-intellectual-property.html | Beg, Borrow or Steal: How Trump Says China Takes Technology | False | By Carlos Tejada | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/opinion/speaking-as-a-white-male.html | Speaking as a White Male â€šÃ„Â¶ | False | By David Brooks | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-24 | https://www.nytimes.com/2018/03/22/opinion/facebook-spreading-ideas.html | How to Prevent Smart People From Spreading Dumb Ideas | False | By Michael J. Socolow | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/arts/design/like-life-sculpture-review-met-breuer.html | Real, or Too Real? A Dazzling Show Goes the Way of All Flesh | False | By Roberta Smith | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-04-03 | https://www.nytimes.com/2018/03/22/science/curly-hair-wool-sheep.html | What Makes Some Hair Curly? Not Quite What Scientists Thought | False | By Veronique Greenwood | 2018-06-12 | TX 8-550-933 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/opinion/att-time-warner-merger-antitrust.html | If You Love High TV Bills, This Is the Merger for You | False | By Tim Wu | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/nyregion/digging-out-from-a-snowy-spring-day.html | Digging Out From a Snowy Spring Day | False | By Winnie Hu and Nate Schweber | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/insider/new-york-times-stylebook.html | The Elements of the Stylebook | False | By Remy Tumin | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/march-for-our-lives-gun-control.html | Beyond Gun Control, Student Marchers Aim to Upend Elections | False | By Alexander Burns and Julie Turkewitz | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/nyregion/police-lying-new-york.html | Police â€šÃ„Ã²Testilyingâ€šÃ„Â´ Remains a Problem. Here Is How the Criminal Justice System Could Reduce It. | False | By Joseph Goldstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/climate/great-pacific-garbage-patch.html | The â€šÃ„Ã²Great Pacific Garbage Patchâ€šÃ„Â´ Is Ballooning, 87,000 Tons of Plastic and Counting | False | By Livia Albeck-Ripka | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/opinion/trade-war-china-trump.html | Bumbling Into a Trade War | False | By Paul Krugman | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/business/dealbook/dropbox-ipo.html | Dropbox Priced at $21 a Share in I.P.O., Valuing Company at $9.2 Billion | False | By Matt Phillips | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/nyregion/cuomo-ny-governor-election-republican.html | New York G.O.P. â€šÃ„Ã²s Hopes Are Raised by Nixon. (Cynthia, That Is.) | False | By Jesse McKinley | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/nyregion/de-blasio-campaign-bribes-harenda-signh.html | De Blasio Donor Says He Steered Thousands in Bribes to Mayorâ€šÃ„Â´s Campaigns | False | By Brian M. Rosenthal | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/trump-government-spending-bill.html | Spending Plan Passed by Congress Is a Rebuke to Trump. Hereâ€šÃ„Â´s Why. | False | By Julie Hirschfeld Davis | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/us-arms-sales-saudi-arabia.html | State Dept. Approves $670 Million Arms Deal With Saudi Arabia | False | By Helene Cooper | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/opinion/trump-john-dowd-lawyers.html | Would You Want to Be Donald Trumpâ€šÃ„Â´s Lawyer? | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-04-08 | https://www.nytimes.com/2018/03/22/movies/review-game-over-man-netflix.html | Review: â€šÃ„Ã²Game Over, Man!â€šÃ„Â´ Is Far From Pitch Perfect | False | By Glenn Kenny | 2018-06-12 | TX 8-550-933 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/austin-bombing-terrorism.html | Were the Austin Bombings Acts of Terrorism? Why Law Enforcement Says No | False | By Katie Benner and Serge F. Kovaleski | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/austin-bombing-race.html | In Austin, a Bomberâ€šÃ„Â´s Rampage Exposes Racial Fault Lines Long Buried | False | By Manny Fernandez and Richard Fausset | 2018-05-16 | TX 8-550-404 |
| 2018-03-22 | 2018-03-23 | https://www.nytimes.com/2018/03/22/opinion/trump-china-tariffs.html | Trumpâ€šÃ„Â´s Half-Baked China Tariffs | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/john-bolton-national-security-adviser.html | John Bolton, an Undiplomatic Voice for American Might | False | By Peter Baker | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/todayspaper/quotation-of-the-day-trump-sets-60-billion-in-punitive-tariffs-on-chinese-goods.html | Quotation of the Day: U.S. Imposes Tariffs on $60 Billion Worth of Chinese Goods | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/business/media/john-bolton-trump-fox-news.html | John Bolton, Fresh From Fox News, Joins the Trump Cast | False | By Michael M. Grynbaum | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/22/movies/sherlock-gnomes-review.html | Review: â€šÃ„Â²Sherlock Gnomesâ€šÃ„Â´ and the Search for Better Wordplay | False | By Ben Kenigsberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/pageoneplus/corrections-march-23-2018.html | Corrections: March 23, 2018 | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/bolton-trump-hard-liners.html | With Bolton, Trump Creates a Hard-Line Foreign Policy Team | False | By David E. Sanger | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/guantanamo-officials-fired-mattis.html | Mattis Says Guantâ€šÃ„Â²namo Lawyers Were Fired Over Temperament, Not Legal Work | False | By Charlie Savage | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/theater/frozen-review-disney-broadway.html | Review: â€šÃ„Â²Frozenâ€šÃ„Â´ Hits Broadway With a Little Magic and Some Icy Patches | False | By Jesse Green | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/sports/loyola-chicago-nevada-ncaa-tournament.html | Loyola-Chicago Holds Off Nevada for a Third Straight Upset | False | By Joe Drape | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/crosswords/daily-puzzle-2018-03-23.html | Where to Get Down From | False | By Deb Amlen | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/world/asia/china-trump-retaliatory-tariffs.html | Responding to Trump, China Plans New Tariffs on U.S. Goods | False | By Chris Buckley and Sui-Lee Wee | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/sports/michigan-texas-am-ncaa-tournament.html | Michigan Blows Out Texas A&M (and Then Plays the Second Half) | False | By Mike Tierney | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/republicans-democrats-react-bolton.html | How the Left and the Right Reacted to John Bolton as National Security Adviser | False | By Mikayla Bouchard and Emily Cochrane | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/john-bolton-national-security-adv.html | 3 Examples of John Boltonâ€šÃ„Â´s Longtime Hard-Line Views | False | By Matthew Haag | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/arts/television/atlanta-season-2-episode-4-helen-recap.html | â€šÃ„Â²Atlantaâ€šÃ„Â´ Season 2, Episode 4: Game Over? | False | By Leigh-Ann Jackson | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/politics/karen-mcdougal-interview.html | Ex-Playboy Model Karen McDougal Details 10-Month Affair With Donald Trump | False | By Jim Rutenberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/22/world/australia/modern-love-five-most-read.html | The 5 Most-Read â€šÃ„Â²Modern Loveâ€šÃ„Â´ Columns in Australia | False | By Tacey Rychter | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/sports/hockey/clarkson-ncaa-tournament.html | Clarkson, a Tiny Hockey Hotbed, Aims for Two N.C.A.A. Titles | False | By Dave Caldwell | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/22/style/modern-love-first-try-the-pastrami-then-the-polyamory.html | First Try the Pastrami, Then the Polyamory | False | By Debbie Weiss | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/us/maryland-school-shooting-jaelynn-willey.html | Girl Shot at Maryland School Dies After Being Taken Off Life Support | False | By Matthew Haag and Jacey Fortin | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/arts/television/whats-on-tv-friday-march-of-the-penguins-2-and-roxanne-roxanne.html | Whatâ€šÃ„Â´s on TV Friday: â€šÃ„Â²March of the Penguins 2â€šÃ„Â´ and â€šÃ„Â²Roxanne Roxanneâ€šÃ„Â´ | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/sports/kansas-state-kentucky-ncaa-tournament.html | Kansas State Interrupts Kentuckyâ€šÃ„Â´s Waltz Through the Bracket | False | By Joe Drape | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/sports/florida-state-gonzaga-ncaa-tournament.html | With Terance Mann Healthy, Florida State Rolls Over Gonzaga | False | By Mike Tierney | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/arts/television/rupauls-drag-race-season-premiere-recap.html | â€šÃ„Â²RuPaulâ€šÃ„Â´s Drag Raceâ€šÃ„Â´ Premiere: Tens Across the Board | False | By Amanda Duarte | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/books/meg-wolitzer-the-female-persuasion.html | Why Now May (Finally) Be Meg Wolitzerâ€šÃ„Â´s Moment | False | By Sarah Lyall | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/22/arts/music/ireland-hip-hop-rap.html | Hip-Hop With an Irish Lilt | False | By Ludovic Hunter-Tilney | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/sports/soccer/landon-donovan-mexico.html | Landon Donovanâ€šÃ„Â´s Continuing Education | False | By Kirk Semple | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-27 | https://www.nytimes.com/2018/03/22/world/asia/phan-van-khai-vietnam.html | Phan Van Khai, First Vietnamese Prime Minister to Visit Washington, Dies at 84 | False | By Mike Ives | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/style/watches-bonhams-hong-kong.html | 5 Questions for Bonhamsâ€šÃ„Â´ New Head of Watches, Asia | False | By Mike Ives | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/22/books/review/nell-scovell-just-the-funny-parts-interview.html | â€šÃ„Â²Just the Funny Partsâ€šÃ„Â´ | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/style/watches-graff-diamonds.html | At Graff, Diamonds Are Fine With Sneakers and Jeans | False | By Laura Rysman | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/style/watches-revolution-ecommerce-singapore.html | The Watch Magazine Revolution Introduces Online Sales | False | By Jane A. Peterson | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/22/style/watches-richard-mille-st-barths.html | Richard Mille, St. Barth, Watches and Racing Yachts | False | By Simon De Burton | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/23/style/watches-green-baselworld.html | Going Green | False | By Rachel Garrahan | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/23/style/watches-repairs-tokyo.html | In Tokyo, 2 Generations of Watch Craftsmanship | False | By Vivian Morelli | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/23/style/watches-wybe-van-der-gang-netherlands.html | Wybe van der Gang Couldnâ€™Â´t Find the Watch He Wanted. So He Built It. | False | By Abigail R. Esman | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/23/style/watches-paul-boutros-phillips-auctions.html | From Paul Newmanâ€™Â´s Rolex Daytona to the Elvis Omega | False | By Rachel Garrahan | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/23/style/watches-industrial-sapphire-crystal.html | As Clear as â€™Â® Industrial Sapphire | False | By Nazanin Lankarani | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/23/style/watches-collecting-redbar.html | Whatâ€™Â´s Your Best Tip for a New Watch Collector? | False | By Kathleen Beckett | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/23/style/watches-moon-jae-in-south-korea.html | In South Korea, a Presidential Collectible for Your Wrist | False | By Vivian Morelli | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/23/style/watches-collecting.html | Thinking About a Watch Collection? Here Are the Answers to Your 6 Questions. | False | By Kathleen Beckett | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-04-01 | https://www.nytimes.com/2018/03/23/style/watches-video-hodinkee-watchbox.html | Lights! Camera! Lots of Watch Action! | False | By Victoria Gomelsky | 2018-06-12 | TX 8-550-933 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/world/asia/trump-john-bolton-reaction.html | â€™Â´The Whole World Should Be Concernedâ€™Â´: U.S. Allies React to Boltonâ€™Â´s Appointment | False | By Steven Erlanger and Gerry Mullany | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/opinion/slovakia-protest-democracy-corruption.html | Young Slovaks Show Extremism in Europe Can Be Defied | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/opinion/macron-trump-friendship.html | Macron-Trump, a Friendship That Must Deliver | False | By Roger Cohen | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/realestate/home-inspection.html | What to Expect From a Home Inspection | False | By Megan Wild | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/realestate/the-expectant-first-time-homeowner.html | The Expectant Homeowner | False | By Ronda Kaysen | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/realestate/2018-a-tough-year-for-first-time-buyers.html | 2018: A Tough Year for First-Time Buyers | False | By Jen A. Miller | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/business/economy/tipping-workers.html | Trump Administration Retreats on Tip-Sharing Plan in Compromise | False | By Noam Scheiber | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/arts/music/coraline-opera-mark-anthony-turnage.html | Turning a Ghoulish Childrenâ€™Â´s Book Into a Grand Opera | False | By Andrew Dickson | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/us/sexual-harassment-workplace-response.html | #MeToo Called for an Overhaul. Are Workplaces Really Changing? | False | By Jodi Kantor | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/23/travel/private-spaces-hotel-guests.html | With Hotels Becoming Social Spots, More Private Spaces for Guests | False | By Elaine Glusac | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/business/trump-world-trade-organization.html | Trump Just Pushed the World Trade Organization Toward Irrelevance | False | By Peter S. Goodman | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-04-01 | https://www.nytimes.com/2018/03/23/travel/changes-at-the-airport.html | Springtime Changes at the Airport | False | By Stephanie Rosenbloom | 2018-06-12 | TX 8-550-933 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/business/adena-friedman-nasdaq-corner-office.html | How Nasdaq C.E.O. Adena Friedman Beat the Odds on Wall Street | False | By David Gelles | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/us/flooding-canyon-gate-hurricane-harvey.html | Houston Speculators Make a Fast Buck From Stormâ€™Â´s Misery | False | By Simon Romero | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/sports/baseball/yankees-gary-sanchez-catcher.html | Gary Sanchez Is One of Baseballâ€™Â´s Best Catchers, but Thereâ€™Â´s a Catch | False | By Billy Witz | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-26 | https://www.nytimes.com/2018/03/23/nyregion/deadly-bronx-fire-apartment-search.html | Finding a Home After a Fire: â€™Â´It Feels Like Your Life Is on Pauseâ€™Â´ | False | By Luis Ferrã"Â©-Sadurnã'Sã‰¥ | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/23/us/politics/harry-reid-leaves-washington.html | Harry Reid Bids Washington Goodbye: â€™Â´Shake My Head Is All I Can Doâ€™Â´ | False | By Carl Hulse | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/23/arts/design/burning-man-art-renwick-gallery.html | Will the Spirit of Burning Man Art Survive in Museums? | False | By Brian Schaefer | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/nyregion/firefighter-dies-harlem-film-set.html | Firefighter Dies in a Harlem Fire on Film Set | False | By Michael Schwirtz and Jonah Engel Bromwich | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/opinion/sunday/genetics-race.html | How Genetics Is Changing Our Understanding of â€™Â´Raceâ€™Â´ | False | By David Reich | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/opinion/canada-health-reform.html | Why Itâ€™Â´s So Hard to Reform Canadian Health Care | False | By Danielle Martin | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/business/trade-tariffs-markets-stocks-bonds.html | Wall St. Closes Lower, as a U.S.-China Trade War Looms | False | By Jack Ewing and Alexandra Stevenson | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/fashion/weddings/a-match-thats-perfectly-imperfect.html | A Match Thatâ€™Â´s Perfectly Imperfect | False | By Linda Marx | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/business/how-to-respond-when-a-colleague-is-harassing-women.html | How to Respond When a Colleague Is Harassing Women | False | By Rob Walker | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/ny region/someone-went-too-far-at-friends-seminary-but-who.html | Someone Went Too Far at Friends Seminary, but Who? | False | By Ginia Bellafante | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/arts/music/john-luther-adams-become-desert-seattle-symphony.html | What Itâ€™s Like to Hear the Desert in Music | False | By John Luther Adams | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-27 | https://www.nytimes.com/2018/03/well/live/face-masks-work-healthy-colds-flu-immunity-prevention.html | Do Face Masks Really Keep You Healthy? | False | By Richard Klasco, M.D. | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/world/australia/beached-whales.html | 150 Whales Beached in Australia, as Rescuers Fight to Save Them | False | By Russell Goldman | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/world/asia/japan-trump-tariffs-trade.html | Misreading Trump: Ally Japan Is Spurned on Tariff Exemptions | False | By Motoko Rich | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/business/dealbook/goldman-sachs-talk-show.html | Goldman Sachs Takes Its Homegrown Talk Show to a Wider Audience | False | By Michael J. de la Merced | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/business/dealbook/how-us-china-tariffs.html | Dropboxâ€™s First-Day Pop Should Give Investors Pause: DealBook Briefing | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/ny region/how-jeremy-lyman-and-paul-schlader-of-birch-coffee-spend-their-sundays.html | How Jeremy Lyman and Paul Schlader, of Birch Coffee, Spend Their Sundays | False | By Shivani Vora | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/ny region/three-billboards-sexual-abuse-student-emma-willard.html | Three Billboards Call Out Sexual Abuse | False | By Elizabeth A. Harris | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/world/europe/britain-eu-russia-nerve-agent.html | E.U. Joins U.K. in Denouncing Russia Over Poisoning of Spy | False | By Stephen Castle | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/world/europe/france-trebes-attack.html | French Police Officer Wounded in Hostage Standoff Dies | False | By Aurelien Breeden | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/arts/cezanne-winters-tale-trust-fx.html | This Week: Câ€™zanneâ€™s Portraits, â€˜The Winterâ€™s Tale,â€™ â€˜FXâ€™s Take on the Getty Kidnapping | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/us/kris-kobach-kansas-governor.html | Vote Fraud Crusader Kris Kobach Takes His Case to Court, and to Kansas Voters | False | By Julie Bosman | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/opinion/john-bolton-trump-national-security-adviser.html | Yes, John Bolton Really Is That Dangerous | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/movies/midnight-sun-review.html | Review: In â€˜Midnight Sun,â€™ the Dawn of Romance Can Be Fatal | False | By Teo Bugbee | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/technology/personaltech/mac-picture-in-picture.html | Giving Videos a Window of Their Own | False | By J. D. Biersdorfer | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/world/europe/poland-abortion-women-protest.html | Polish Women Protest Proposed Abortion Ban (Again) | False | By Marc Santora and Joanna Berendt | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/us/politics/trump-veto-spending-bill.html | Trump Signs Spending Bill, Reversing Veto Threat and Avoiding Government Shutdown | False | By Julie Hirschfeld Davis and Michael D. Shear | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/us/politics/bolton-cambridge-analytica-facebook-data.html | Bolton Was Early Beneficiary of Cambridge Analyticaâ€™s Facebook Data | False | By Matthew Rosenberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/movies/westfront-1918-and-cease-fire-war-films-now-on-disc.html | Getting Real: When War Films Went to the Trenches | False | By J. Hoberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/arts/television/barry-review-hbo-bill-hader.html | Review: In â€˜Barry,â€™ This Actor Slays Them, Offstage | False | By James Poniewozik | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/movies/burt-reynolds-the-last-movie-star.html | Burt Reynolds Has Made Mistakes. But He Regrets Nothing. | False | By Kathryn Shattuck | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/arts/television/the-americans-fx-final-season.html | â€˜The Americansâ€™ Goes Dark(er), With Help From a Painter | False | By Alexis Soloski | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/realestate/cleaning-small-apartment.html | Cleaning Tools for a Tiny Apartment | False | By Jolie Kerr | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/world/asia/shen-zhihua-china-history-north-korea.html | Shining a Cleansing Light on Chinaâ€™s Dark Secrets | False | By Jane Perlez | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/upshot/globalization-pain-and-promise-for-rich-nations.html | Globalizationâ€™s Backlash Is Here, at Just the Wrong Time | False | By Neil Irwin | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-28 | https://www.nytimes.com/2018/03/dining/saladish-dressings-recipes.html | Not Strictly Salad, but Close Enough | False | By Melissa Clark | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/arts/dance/basil-twist-symphonie-fantastique-here.html | Basil Twistâ€™s Fantastic Feathered World (With Tinsel and Berlioz) | False | By Marina Harss | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/books/disney-european-comics-fantagraphics.html | Bringing Disneyâ€™s European Adventures to American Readers | False | By Anna Codrea-Rado | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-04-01 | https://www.nytimes.com/2018/03/books/review/chris-bohjalian-flight-attendant-best-seller.html | If You Murdered Someone, Would You Know It? | False | By Tina Jordan | 2018-06-12 | TX 8-550-933 |
| 2018-03-23 | 2018-03-26 | https://www.nytimes.com/2018/03/health/obesity-us-adults.html | American Adults Just Keep Getting Fatter | False | By Matt Richtel and Andrew Jacobs | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/opinion/trump-bolton-national-security-adviser.html | Bolton the Hawk Gets His Chance | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/opinion/welfare-low-income.html | Helping Low-Income People: The Cruel Way and the Right Way | False | | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/us/mass-shooting-survivors-march-lives-.html | â€šÃ‚Â"Something About Parkland Has Been Differentâ€šÃ‚Â": Survivors From 20 Years of Mass Shootings Speak | False | By Jonah E. Bromwich | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/opinion/sunday/central-african-republic-conflict.html | â€šÃ‚Â"Conflict Is More Profitable Than Peaceâ€šÃ‚Â" | False | By Nicholas Kristof and Lynsey Addario | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/opinion/letters/elections-united-states.html | The Quest for Fair Elections | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/opinion/new-york-city-public-housing.html | The Crisis in New York City Public Housing | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/style/what-7-book-lovers-wore-to-the-antiquarian-fair.html | What 7 Book Lovers Wore to the Antiquarian Fair | False | By John Ortved | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/business/trump-recession-forecast.html | The Trump Boom Is Making It Harder to See the Next Recession | False | By Robert J. Shiller | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/business/dusty-job-power-trowel.html | Itâ€šÃ‚Â's a Tough, Dusty Construction Job. She Loves It. | False | As told to Patricia R. Olsen | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/opinion/sunday/heroin-florida-addiction.html | Quitting Heroin in the Sunshine State | False | By Colton Wooten | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/23/sports/baseball/mlb-preview.html | M.L.B. 2018: What to Expect This Season | False | By Elena Gustines | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/business/china-tariffs-response.html | Why Chinaâ€šÃ‚Â's Response to Trumpâ€šÃ‚Â's Tariffs Is So Muted | False | By Sui-Lee Wee and Keith Bradsher | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/us/politics/iranians-hacking-scheme-irgc.html | U.S. Charges 9 Iranians in Huge Theft of Intellectual Property | False | By Katie Benner and Nicole Perlroth | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/world/canada/five-things-i-learned-on-my-quebec-road-trip-the-canada-letter.html | Five Things I Learned on My Quebec Road Trip: The Canada Letter | False | By Dan Bilefsky | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/your-money/trading-cards-investment.html | Trading Cards: A Hobby That Became a Multimillion-Dollar Investment | False | By Paul Sullivan | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/obituaries/h-wayne-huizenga-entrepreneur-and-team-owner-is-dead-at-80.html | H. Wayne Huizenga, Owner of Teams and a Business Empire, Dies at 80 | False | By Noam Scheiber | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/theater/harper-lee-aaron-sorkin-broadway.html | We Asked 7 Lawyers to Untangle the Broadway Fight Over â€šÃ‚Â"To Kill a Mockingbirdâ€šÃ‚Â' | False | By Michael Paulson and Alexandra Alter | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/sports/ncaa-coachs-box.html | College Coaches Cannot Be Contained | False | By Marc Tracy | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/world/europe/ahmed-hassan-parsons-green-life-sentence.html | Teenager Sentenced to Life in Britain Over London Tube Bombing | False | By Agence France-Presse | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/sports/stephon-clark-sacramento-kings.html | Sacramento Kings Owner Calls Stephon Clark Killing a â€šÃ‚Â"Horrific Tragedyâ€šÃ‚Â' | False | By Christine Hauser | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/business/dealbook/dropbox-ipo-shares-venture-capital.html | Dropbox Shares Leap in I.P.O., and Silicon Valley Smiles | False | By Matt Phillips | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/us/politics/zell-miller-feisty-democrat-who-sided-with-gop-dies-at-86.html | Zell Miller, Feisty Democrat Who Sided With G.O.P., Is Dead at 86 | False | By David Stout | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/sports/champions-behind-the-wire.html | Champions Behind the Wire | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/business/elder-orphans-care.html | Single? No Kids? Donâ€šÃ‚Â't Fret: How to Plan Care in Your Later Years | False | By Susan B. Garland | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/23/arts/trevor-winkfield-review-tibor-de-nagy-gallery.html | Trevor Winkfield Brings Optical Heat to His Latest Gallery Show | False | By Roberta Smith | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-28 | https://www.nytimes.com/2018/03/23/dining/tuna-bean-salad-recipe.html | A Crisp Cool-Weather Twist for a Classic Summer Salad | False | By David Tanis | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/23/arts/music/review-lucia-di-lammermoor-grigolo-met-opera.html | Review: Vittorio Grigolo Is the Reason to See the Metâ€šÃ‚Â's â€šÃ‚Â"Luciaâ€šÃ‚Â' | False | By Anthony Tommasini | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/technology/elon-musk-deletefacebook.html | Elon Musk Joins #DeleteFacebook With a Barrage of Tweets | False | By Nellie Bowles | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/23/style/distressed-denim-home-renovation.html | This Woman Makes a Living Destroying Jeans and Fixing Houses | False | By Hayley Krischer | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/world/europe/nicolas-sarkozy.html | Nicolas Sarkozy and the Libya Investigation: The Key Questions | False | By Aurelien Breeden | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/us/politics/trump-chaos-trade-russia-national-security.html | After Another Week of Chaos, Trump Repairs to Palm Beach. No One Knows What Comes Next. | False | By Mark Landler and Julie Hirschfeld Davis | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/arts/music/scene-stealing-tenor-the-weeks-best-classical-music-moments-on-youtube.html | Scene-Stealing Tenor: The Weekâ€šÃ‚Â's Best Classical Music Moments on YouTube | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/arts/nea-and-neh-spared-in-spending-bill.html | Despite Trump Threat, N.E.A and N.E.H Are Spared in Spending Bill | False | By Sopan Deb | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/arts/design/john-waters-art-baltimore-museum.html | John Watersâ€šÃ‚Â's Art to Go on Display in Baltimore in October | False | By Peter Libbey | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/business/cattle-antiobiotics.html | At Hamburger Central, Antibiotics for Cattle That Arenâ€šÃ‚Â't Sick | False | By Danny Hakim | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/fashion/ava-nirui-designer-knockoffs.html | Ava Nirui Gives Bootleg a Fashion Twist | False | By Alexandra Weiss | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/world/asia/trump-tariffs-china-trade.html | Trump's Tariffs: Another Retreat From the Postwar World Order | False | By Max Fisher | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/us/austin-bombing-targets.html | The Dramatic Last Hours as Agents Stalked the Austin Bomber | False | By Simon Romero and Manny Fernandez | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-26 | https://www.nytimes.com/2018/03/obituaries/eli-leon-82-dies-champion-of-african-american-quilt-makers.html | Eli Leon, 82, Dies; Champion of African-American Quilt Makers | False | By Roberta Smith | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/world/asia/china-human-rights-united-nations.html | China Brings Warm Words to U.N., and Rights Activists Feel a Chill | False | By Nick Cumming-Bruce | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/t-magazine/foundrae-jewelry-store.html | A Downtown Jewelry Store That Celebrates the Personal | False | By Kate Guadagnino | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/business/economy/housing-credit.html | Budget Deal in Congress Includes Help for Affordable Housing | False | By Conor Dougherty | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-26 | https://www.nytimes.com/2018/03/obituaries/oleg-tabakov-revered-russian-actor-and-teacher-is-dead-at-82.html | Oleg Tabakov, Revered Russian Actor and Teacher, Is Dead at 82 | False | By Neil Genzlinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-23 | https://www.nytimes.com/2018/03/world/asia/afghanistan-suicide-bombing.html | Suicide Attack in Afghanistan Kills at Least 14 at Wrestling Match | False | By Rod Nordland | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/opinion/john-bolton-republicans.html | When Republicans Rejected John Bolton | False | By Antony J. Blinken | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/sports/hockey/nhl-olympics-chris-kelly-brian-gionta.html | Chris Kelly and Brian Gionta Go From the Olympics to the N.H.L. Playoff Hunt | False | By Tal Pinchevsky | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-27 | https://www.nytimes.com/2018/03/science/animal-dna-poaching.html | Unique Identifiers in Animal DNA | False | By C. Claiborne Ray | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/sports/delaware-march-madness.html | Donte DiVincenzo and Trevon Duval Give Delaware Hoops a Moment | False | By Zach Schonbrun | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-26 | https://www.nytimes.com/2018/03/arts/music/playlist-shawn-mendes-snail-mail.html | The Playlist: Shawn Mendes Shows His Scars, and 9 More New Songs | False | By Jon Pareles, Jon Caramanica and Giovanni Russonello | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-27 | https://www.nytimes.com/2018/03/obituaries/olly-wilson-80-dies-composer-meshed-african-and-western-music.html | Olly Wilson, 80, Dies; Composer Meshed African and Western Music | False | By Richard Sandomir | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/business/craigslist-personals-trafficking-bill.html | Craigslist Drops Personal Ads Because of Sex Trafficking Bill | False | By Niraj Chokshi | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/world/americas/peru-kuczynski-vizcarra.html | 'We've Had Enough,' Says Peru's New President | False | By Marcelo Rochabrún and Andrea Zarate | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/t-magazine/ts-design-issue-this-is-us.html | T's Design Issue: This Is Us | False | By Hanya Yanagihara | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-26 | https://www.nytimes.com/2018/03/business/economy/china-tariffs-explain.html | Tariff Battle: Where the U.S. and Chinese Moves May Lead | False | By Natalie Kitroeff | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-27 | https://www.nytimes.com/2018/03/obituaries/gary-lincoff-75-dies-spread-the-joy-of-mushrooms-far-and-wide.html | Gary Lincoff, 75, Dies; Spread the Joy of Mushrooms Far and Wide | False | By Andy Newman | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/sports/ncaabasketball/central-michigan-buffalo-ncaa-women.html | Two Underdogs Join the Party, Linked by More Than a Conference | False | By Joanne C. Gerstner | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/us/politics/trump-budget-trade-mcdougal.html | Even by Trump Standards, a Lot Has Happened This Week. Let Us Catch You Up. | False | By Mikayla Bouchard | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/us/politics/jeff-sessions-gun-violence-bump-stocks.html | Justice Dept. Proposes Banning Bump Stocks, Setting Aside Its Own Recommendations | False | By Katie Benner | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/technology/trump-china-tariffs-tech-cold-war.html | For the U.S. and China, a Technology Cold War That's Freezing Over | False | By Raymond Zhong and Paul Mozur | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/health/right-to-try-drugs-fda.html | Why Can't Dying Patients Get the Drugs They Want? | False | By Katie Thomas | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/technology/uber-self-driving-cars-arizona.html | Uber's Self-Driving Cars Were Struggling Before Arizona Crash | False | By Daisuke Wakabayashi | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/obituaries/betty-ann-bowser-versatile-tv-newswoman-is-dead-at-73.html | Betty Ann Bowser, Versatile TV Newswoman, Is Dead at 73 | False | By Neil Genzlinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-25 | https://www.nytimes.com/2018/03/world/middleeast/egypt-election-sisi.html | Egypt's Election Should Be a Lock. So Why Is President Sisi Worried? | False | By Declan Walsh | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/nyregion/city-never-sleeps-yet-number-of-trains-at-off-peak-hours-decline.html | City Never Sleeps, Yet Number of Trains at Off-Peak Hours Decline | False | By Sarah Maslin Nir | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/nyregion/de-blasio-nyc-trial-corruption-singh.html | De Blasio Could End Up a Witness in Case He Sought to Avoid | False | By Alan Feuer | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/sports/hockey/ohio-state-hockey.html | Ohio State's Secret Weapon? An Assistant Coach | False | By Gary Santaniello | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/nyregion/deadly-harlem-fire-motherless-brooklyn-set.html | Blaze Erupts Beneath a Movie Set in Harlem, and a Firefighter Dies Rushing In | False | By Joseph Goldstein and J. David Goodman | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/opinion/superpredator-myth.html | The New â€šÃ„Â'Superpredatorâ€šÃ„Â´ Myth | False | By Alex S. Vitale | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/world/europe/spain-catalonia-separatists-judge.html | Spanish Judge Jails 5 Catalan Leaders in a Blow to Secessionist Movement | False | By Raphael Minder | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/technology/zuckerberg-facebook-employees.html | Zuckerberg Takes Steps to Calm Facebook Employees | False | By Sheera Frenkel | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/world/europe/cambridge-analytica-search-london-facebook.html | British Authorities Search Offices of Cambridge Analytica | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/nyregion/michael-davidson-firefighter-harlem.html | Firefighter Killed in Harlem Blaze Supported Others With Vigor | False | By Rick Rojas and Arielle Dollinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-04-03 | https://www.nytimes.com/2018/03/23/opinion/friday-night-music-lucius-at-town-hall.html | Friday Night Music: Lucius at Town Hall | False | By Paul Krugman | 2018-06-12 | TX 8-550-933 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/sports/tennis/novak-djokovic-miami-open.html | Novak Djokovicâ€šÃ„Â´s Swoon Continues at the Miami Open | False | By David Waldstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/world/americas/family-dead-mexico.html | Toxic Gases Blamed for Iowa Familyâ€šÃ„Â´s Death in Mexican Condo | False | By Jacey Fortin | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/obituaries/lawrence-k-grossman-head-of-pbs-and-then-nbc-news-dies-at-86.html | Lawrence K. Grossman, Head of PBS and Then NBC News, Dies at 86 | False | By Richard Sandomir | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/us/politics/fact-check-military-pay-immigrants.html | Trumpâ€šÃ„Â´s Objections Require Some Corrections | False | By Linda Qiu | 2018-05-16 | TX 8-550-404 |
| 2018-03-23 | 2018-03-24 | https://www.nytimes.com/2018/03/23/nyregion/it-was-not-herself-that-killed-them-sister-testifies-in-nanny-trial.html | â€šÃ„Â'It Was Not Herself That Killed Them,â€šÃ„Â´ Sister Testifies in Nanny Trial | False | By James C. McKinley Jr. and Jan Ransom | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/opinion/john-bolton-un-united-nations.html | John Bolton Is Right About the U.N. | False | By Bret Stephens | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/todayspaper/quotation-of-the-day-american-allies-react-the-whole-world-should-be-concerned.html | Quotation of the Day: American Allies React: â€šÃ„Â'The Whole World Should Be Concernedâ€šÃ„Â´ | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/opinion/vietnam-hubert-humphrey.html | The Tragedy of Hubert Humphrey | False | By Michael Brenes | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/sports/baseball/yankees-aaron-judge-leadoff.html | They Canâ€šÃ„Â´t Wait: Yankees Try Leading Off With Aaron Judge | False | By Billy Witz | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/opinion/biden-trump-trash-talk.html | Biden and Trump Talk Trash | False | By Gail Collins | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/pageoneplus/corrections-march-24-2018.html | Corrections: March 24, 2018 | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/crosswords/daily-puzzle-2018-03-24.html | Homer and Others | False | By Caitlin Lovinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/opinion/arming-teachers.html | Arming Teachers | False | By Kate Way | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/sports/ncaabasketball/villanova-west-virginia.html | Villanova Breaks Free of West Virginia in the Second Half to Win | False | By Zach Schonbrun | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/sports/kansas-clemson-ncaa-tournament.html | Kansas Survives a Late Scare From Clemson to Advance, 80-76 | False | By Marc Tracy | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/opinion/gun-reform-battle-plan.html | After the March, Follow This Gun Reform Battle Plan | False | By Steve Israel | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/us/politics/trump-transgender-military.html | Trump Approves New Limits on Transgender Troops in the Military | False | By Helene Cooper and Thomas Gibbons-Neff | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/arts/television/whats-on-tv-saturday-hope-fury-and-the-kids-choice-awards.html | Whatâ€šÃ„Â´s on TV Saturday: â€šÃ„Â'Hope & Fury,â€šÃ„Â´ and the â€šÃ„Â'Kidsâ€šÃ„Â´ Choice Awardsâ€šÃ„Â´ | False | By Gabe Cohn | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/sports/duke-syracuse-ncaa-tournament.html | Duke Survives a Battle With the Syracuse Zone | False | By Marc Tracy | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/sports/ncaabasketball/purdue-texas-tech.html | Texas Tech Advances Past Purdueâ€šÃ„Â´s Diminished Frontcourt | False | By Zach Schonbrun | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/world/asia/afghanistan-kabul-terrorism.html | This Is What I Do When I Hear the Bombs Explode | False | By Fatima Faizi | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/world/asia/north-south-korea-summit.html | North and South Korea to Hold Preparatory Talks for Summit Meeting | False | By Choe Sang-Hun | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/business/economy/how-trade-wars-begin.html | How Trade Wars Begin | False | By Erica Berenstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-18 | https://www.nytimes.com/2018/03/24/travel/whitby-hotel-new-york-review.html | At the Whitby in New York, Warm Service, Sophisticated Design | False | By Shivani Vora | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/travel/mil-restaurant-review-peru-virglio-martinez.html | A Peruvian Chef Who Conquered the World Scales Higher Heights | False | By Abbie Kozolchyk | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/business/wells-fargo-whistleblower-duke-tran.html | The Former Khmer Rouge Slave Who Blew the Whistle on Wells Fargo | False | By Emily Flitter | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/us/march-for-our-lives.html | March for Our Lives Highlights: Students Protesting Guns Say â€šÃ„Ã²Enough Is Enoughâ€šÃ„Ã´ | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-graff-cy-twombly.html | Graff Diamondsâ€šÃ„Ã´ New Collection, Inspired by Cy Twombly â€šÃ„Ã²Scribblesâ€šÃ„Ã´ | False | By Rachel Garrahan | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-exhibition-new-york.html | â€šÃ„Ã²Meaningful Jewels,â€šÃ„Ã´ on Exhibition | False | By Tina Isaac-Goizâ€šÃ„Â© | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-chopard-gold.html | Chopard Pledges Responsible Gold Advance | False | By Elizabeth Paton | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-glenn-spiro-london.html | Glenn Spiroâ€šÃ„Ã´s â€šÃ„Ã²Personality-Drivenâ€šÃ„Ã´ Creations | False | By Ming Liu | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-yves-saint-laurent-marrakesh-morocco.html | At the YSL Museum in Morocco, Clothes Arenâ€šÃ„Ã´t the Only Highlight | False | By Susanne Fowler | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-georg-jensen-collector.html | Georg Jensen: All in the Family | False | By Zaineb Al Hassani | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-goossens-paris-chanel.html | Goossens Paris: The 70-Year-Old Jewelry Start-up | False | By Rachel Felder | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/world/europe/sweden-gender-neutral-preschools.html | In Swedenâ€šÃ„Ã´s Preschools, Boys Learn to Dance and Girls Learn to Yell | False | By Ellen Barry | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-hemmerle-munich.html | At Hemmerle, Medals Inspire an Anniversary Collection of Jewelry | False | By Rachel Garrahan | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-bulgari-rome.html | Bulgariâ€šÃ„Ã´s Clients Prove to Be the â€šÃ„Ã²Treasures of Romeâ€šÃ„Ã´ | False | By Ming Liu | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-watches-bulgari-rome.html | Bulgariâ€šÃ„Ã´s New Curiosity Shop | False | By Ming Liu | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-lauren-adriana-london.html | Lauren Adriana: â€šÃ„Ã²Jewels Nowâ€šÃ„Ã´ | False | By Rachel Garrahan | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-charm-bracelets.html | Charmed, Weâ€šÃ„Ã´re Sure | False | By Melanie Abrams | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/app-kirakira-iphone.html | Everybody Needs a Bit of Sparkle | False | By Elizabeth Paton | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-christies-sothebys-geneva.html | Jewelry Dealers Create Their Own Fair With GemGenâ€šÃ„Â®ve | False | By Rachel Garrahan | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/style/jewelry-art-eugenie-niarchos.html | 3 Women Grew Up Surrounded by Art. Guess What Their Jewelry Looks Like. | False | By Bronwyn Cosgrave | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/style/confirm-or-deny-barry-diller.html | Confirm or Deny: Barry Diller | False | By Maureen Dowd | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/style/siri-alexa-personal-assistants.html | Siri, Alexa and That Google Gal Will Get You Only So Far | False | By Breena Kerr | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/style/barry-diller-iac.html | â€šÃ„Ã²All Men Are Guilty,â€šÃ„Ã´ Says Mega-Mogul Barry Diller | False | By Maureen Dowd | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/business/new-japan-pro-wrestling.html | And in This Corner: A Rival From Japan Takes On the Pro Wrestling Establishment | False | By Seth Berkman | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-26 | https://www.nytimes.com/2018/03/24/business/trumps-tariffs-trade.html | Trumpâ€šÃ„Ã´s Tariffs Keep Allies, Markets and Industry Guessing | False | By Jim Tankersley | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/fashion/weddings/she-finally-gave-the-office-nice-guy-a-chance.html | She Finally Gave the Office â€šÃ„Ã²Nice Guyâ€šÃ„Ã´ a Chance | False | By Rosalie R. Radomsky | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/fashion/weddings/he-had-the-first-line-on-stage-she-the-last.html | He Had the First Line on Stage, She the Last | False | By Vincent M. Mallozzi | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/us/politics/unlock-phones-encryption.html | Justice Dept. Revives Push to Mandate a Way to Unlock Phones | False | By Charlie Savage | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/realestate/when-a-buildings-cleaning-products-make-a-tenant-miserable.html | When a Buildingâ€šÃ„Ã´s Cleaning Products Make a Tenant Miserable | False | By Ronda Kaysen | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/us/politics/transgender-title-vii.html | Transgender Workers Gain New Protection Under Court Ruling | False | By Robert Pear | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/sports/ncaabasketball/fueling-the-uconn-duke-rivalry-a-player-who-played-for-both.html | UConn Women Beat Duke With the Help of a Former Blue Devil | False | By Jerâ€šÃ„Â© Longman | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/world/asia/russia-afghanistan-taliban-deserter.html | He Left Soviet Army for Afghan Life 35 Years Ago. Now, He Sees Russians Return. | False | By Andrew E. Kramer | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/insider/book-review-women-new-vanguard.html | Creating a Reading List for a New Literary Moment | False | By Katie Van Syckle | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/24/world/europe/france-police-officer-arnaud-beltrame.html | In France, Officer Slain After Swapping Places With Hostage Is Hailed as Hero | False | By Elian Peltier | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/crosswords/variety-cryptic-crossword.html | Variety: Cryptic Crossword | False | By Caitlin Lovinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-24 | https://www.nytimes.com/2018/03/24/us/arkansas-marijuana-cotton-plant.html | A Dying Southern Town Needed a Miracle. Marijuana Came Calling. | False | By Richard Fausset | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-24 | 2018-04-03 | https://www.nytimes.com/2018/03/opinion/trade-and-the-cities-wonkish.html | Trade and the Cities (Wonkish) | False | By Paul Krugman | 2018-06-12 | TX 8-550-933 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/us/politics/trump-national-security-bolton.html | â€šÃ„Ã²America Firstâ€šÃ„Ã´ Bears a New Threat: Military Force | False | By David E. Sanger and Gardiner Harris | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/world/americas/mexico-daca-dreamers-immigration.html | Young Migrantsâ€šÃ„Ã´ Return to Mexico Is More â€šÃ„ÃºExileâ€šÃ„Ã¹ Than Homecoming | False | By Kirk Semple | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/business/trade-tariffs-quotes-reactions.html | Strong Reactions to U.S. Trade Moves | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/technology/google-facebook-data-privacy.html | How Calls for Privacy May Upend Business for Facebook and Google | False | By David Streitfeld, Natasha Singer and Steven Erlanger | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/technology/timeline-facebook-and-google-under-regulators-glare.html | Timeline: Facebook and Google Under Regulatorsâ€šÃ„Ã´ Glare | False | By Natasha Singer | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/world/europe/uk-brexit-vote-leave-shahmir-sanni.html | Using Digital Firm, Brexit Campaigners Skirted Spending Laws, Ex-Employee Says | False | By David D. Kirkpatrick | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/opinion/stop-asking-about-my-kids-college-plans.html | Stop Asking About My Kidâ€šÃ„Ã´s College Plans | False | By Elisabeth Egan | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/opinion/sunday/delete-facebook-does-not-fix-problem.html | Donâ€šÃ„Ã´t Delete Facebook. Do Something About It. | False | By Siva Vaidhyanathan | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/opinion/sunday/john-bolton-hawk-war.html | A Hawk Takes Flight | False | By Ross Douthat | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/opinion/sunday/gun-control.html | Understanding Rural Americaâ€šÃ„Ã´s Gun Culture | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/opinion/sunday/francis-the-anti-strongman.html | Francis, the Anti-Strongman | False | By Paul Elie | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/opinion/sunday/voodoo-curse-human-traffickers.html | A Voodoo Curse on Human Traffickers | False | By Adaobi Tricia Nwaubani | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/opinion/sunday/new-york-forgets-its-juvenile-lifers.html | New York Forgets Its Juvenile Lifers | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/opinion/sunday/the-man-with-the-battery-powered-heart.html | The Man With the Battery-Powered Heart | False | By Daniela J. Lamas | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/opinion/lyndon-johnson-vietnam.html | Why Lyndon Johnson Dropped Out | False | By Fredrik Logevall | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/opinion/sunday/relationships-love-instagram.html | Are You Really in Love if Itâ€šÃ„Ã´s Not on Instagram? | False | By Krista Burton | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/opinion/sunday/john-bolton-trump-dowd.html | Bolt the Oval Against Bolton | False | By Maureen Dowd | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/opinion/sunday/tariffs-on-imports-what-exactly-is-an-import.html | Tariffs on Imports? What Exactly Is an Import? | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/opinion/sunday/stop-shielding-gun-makers.html | Stop Shielding Gun Makers | False | By Brad S. Karp and H. Christopher Boehning | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/world/australia/australia-drilling-the-bight.html | Drilling the Great Australian Bight: Hoping for Jobs, but Fearing a Spill | False | By Jacqueline Williams | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/style/stormy-daniels.html | Stormy Daniels, Porn Star Suing Trump, Is Known for Her Ambition: â€šÃ„ÃºSheâ€šÃ„Ã´s the Bossâ€šÃ„Ã´ | False | By Matt Flegenheimer, Rebecca R. Ruiz and Katie Van Syckle | 2018-06-12 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/opinion/sunday/were-all-in-the-ghetto-now.html | Weâ€šÃ„Ã´re All in the Ghetto Now | False | By Erin Aubry Kaplan | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/us/politics/jared-kushner-mexico.html | As Ties With Mexico Fray, Kushner Works Quietly to Mend Them | False | By Mark Landler | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/crosswords/daily-puzzle-2018-03-25.html | Follow the Sun | False | By Caitlin Lovinger | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/us/parkland-students-gun-violence.html | For Parkland Students, a Surreal Journey From â€šÃ„ÃºNormalâ€šÃ„Ã´ to a Worldwide Stage | False | By Patricia Mazzei | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/world/asia/philippines-divorce-legalization-rodrigo-duterte.html | A Last Holdout on Divorce, Philippines Tiptoes Toward Legalization | False | By Aurora Almendral | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/sports/baseball/greg-bird-yankees-foot.html | Greg Bird Removed From the Yankeesâ€šÃ„Ã´ Lineup With a Sore Right Foot | False | By Billy Witz | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/sports/baseball/mets-zack-wheeler.html | Mets Demote Zack Wheeler After a Weak Spring | False | By James Wagner | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/us/politics/students-lead-huge-rallies-for-gun-control-across-the-us.html | Students Lead Huge Rallies for Gun Control Across the U.S. | False | By Michael D. Shear | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/us/austin-bombing-families.html | Friends and Family Wonder: Why Did the Austin Bomber Choose Us? | False | By Dave Montgomery, Richard Fausset and Jess Bidgood | 2018-05-16 | TX 8-550-404 |
| 2018-03-24 | 2018-03-25 | https://www.nytimes.com/2018/03/us/march-for-guns-rallies.html | Demonstrators Who Brought Guns and an Opposing Message: â€šÃ„ÃºShoot Backâ€šÃ„Ã´ | False | By Julie Turkewitz | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/24/world/americas/brazil-michel-temer.html | Michel Temer, Brazilâ€šÃ„Ã´s Deeply Unpopular President, Signals Run for a New Term | False | By Manuela Andreoni | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/24/sports/tennis/roger-federer-thanasi-kokkinakis-miami-open.html | After Early Miami Exit, Roger Federer Says Heâ€šÃ„Ã´ll Skip the French Open | False | By David Waldstein | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/sports/ncaabasketball/loyola-chicago-kansas-state-ncaa-tournament.html | Loyola-Chicago Is in the Final Four After a Rout of Kansas State | False | By Joe Drape | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/us/gun-rally-urban.html | At Rallies, Students With a Different View of Gun Violence: As Urban Reality | False | By Noah Weiland | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/business/john-williams-federal-reserve-new-york.html | A Top Candidate for New York Fedâ€šÃ„Ã´s Leader: San Franciscoâ€šÃ„Ã´s | False | By Ben Casselman | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/us/emma-gonzalez-march-for-our-lives.html | What Emma Gonzâ€šÃ°lez Said Without Words at the March for Our Lives Rally | False | By Louis Lucero II | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/pageoneplus/corrections-march-25-2018.html | Corrections: March 25, 2018 | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/todayspaper/quotation-of-the-day-with-passion-and-fury-students-march-on-guns.html | Quotation of the Day: With Passion and Fury, Students March on Guns | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/fashion/weddings/cassidy-luitjen-eric-minoff.html | Cassidy Luitjen, Eric Minoff | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/fashion/weddings/corinne-hagans-derrick-morrison.html | Corinne Hagans, Derrick Morrison | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/fashion/weddings/lisa-cohen-hershel-kleinberg.html | Lisa Cohen, Hershel Kleinberg | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/fashion/weddings/michelle-ozog-justin-ridgely.html | Michelle Ozog, Justin Ridgely | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/fashion/weddings/marc-rozic-noble-black.html | Marc Rozic, Noble Black | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/fashion/weddings/amanda-westrich-justin-smith.html | Amanda Westrich, Justin Smith | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/fashion/weddings/mandy-naglich-wesley-carmichael.html | Mandy Naglich, Wesley Carmichael | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/fashion/weddings/rachel-whitaker-michael-wilper.html | Rachel Whitaker, Michael Wilper | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/fashion/weddings/lindsey-olson-jp-collins.html | Lindsey Olson, JP Collins | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/fashion/weddings/rachel-hamilton-daniel-kuebrich.html | Rachel Hamilton, Daniel Kuebrich | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/fashion/weddings/cassie-chambers-bryan-armstrong.html | Cassie Chambers, Bryan Armstrong | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/fashion/weddings/claire-carlin-brendan-parets.html | Claire Carlin, Brendan Parets | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/fashion/weddings/roxana-kayvani-john-oxtoby.html | Roxana Kayvani, John Oxtoby | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/fashion/weddings/eunbi-kim-austin-chu.html | Eunbi Kim, Austin Chu | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/fashion/weddings/a-merger-for-the-rabbi-and-the-labor-leader.html | A Merger for the Rabbi and the Labor Leader | False | By Alix Strauss | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/sports/ncaabasketball/michigan-florida-state-ncaa-tournament.html | Surging Michigan Reaches Final Four, Eliminating Florida State | False | By Mike Tierney | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/arts/television/whats-on-tv-sunday-barry-and-stormy-daniels-on-60-minutes.html | Whatâ€šÃ„Ã´s on TV Sunday: â€šÃ„Ã²Barryâ€šÃ„Ã´ and Stormy Daniels on â€šÃ„Ã²60 Minutesâ€šÃ„Ã´ | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/world/europe/netherlands-marijuana-legalization.html | Solving the Dutch Pot Paradox: Legal to Buy, but Not to Grow | False | By Christopher F. Schuetze | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/business/china-central-bank-guo-shuqing.html | China Splits Top Jobs at Central Bank, Adding Another Reformer | False | By Keith Bradsher | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/realestate/homes-that-sold-for-around-1-and-a-half-million-dollar.html | Homes That Sold for Around $1,500,000 | False | Compiled by C. J. Hughes | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/world/asia/north-korea-defectors.html | â€šÃ„Ã²We Are Ready to Die.â€šÃ„Ã´ Five North Korean Defectors Who Never Made It. | False | By Jane Perlez and Su-Hyun Lee | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-25 | https://www.nytimes.com/2018/03/25/world/europe/germany-carles-puigdemont.html | Carles Puigdemont Is Arrested in Germany, Drawing E.U. Giant Into Catalan Fight | False | By Raphael Minder | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/us/immigration-labor-trump.html | When the Elderly Call for Help, a â€šÃ„Ã²Chainâ€šÃ„Ã´ Immigrant Often Answers | False | By Miriam Jordan | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/world/europe/uk-qantas-australia-britain.html | A First in Flight: Australia to the U.K., in 17 Hours | False | By Yonette Joseph | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/us/politics/trump-digenova-toensing.html | Trump Wonâ€šÃ„Â´t Hire 2 Lawyers Whose Appointments Were Announced Days Ago | False | By Maggie Haberman, Michael S. Schmidt and Mark Landler | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/books/mitch-landrieu-mayor-new-orleans-in-shadow-of-statues-interview.html | Tell Us 5 Things About Your Book: The Mayor of New Orleans on Rethinking Southern History | False | By John Williams | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/nyregion/brooklyn-library-major-owens.html | In Brooklyn, Modernizing a Library for Downloads and Robots | False | By James Barron | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/obituaries/buell-neidlinger-dies.html | Buell Neidlinger, Acclaimed Genre-Crossing Bassist, Dies at 82 | False | By Giovanni Russonello | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/world/europe/italy-rome-potholes.html | All Roads Lead to Rome, Where Potholes Will Destroy Your Tires | False | By Jason Horowitz | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/arts/design/photographer-nicholas-nixon-massart-allegations.html | Photographer Nicholas Nixon Leaves MassArt Following Allegations | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/world/americas/mexico-border-photos-john-moore.html | Where Fear and Hope Collide: Images From Mexican Border, and Beyond | False | By Azam Ahmed | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/world/africa/somalia-bombing-mogadishu-shabab.html | Militants Linked to Al Qaeda Unleash Deadly Car Bombings in Somalia | False | By Hussein Mohamed | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/world/europe/hungary-election-viktor-orban.html | In Hungary, Disunity and Gerrymandering Frustrate Anti-Orban Voters | False | By Patrick Kingsley | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/nyregion/fire-island-mountain-club-cabin-sale.html | Fire Island Cabin Sale Incites Rebellion Over Seaside Haven | False | By Colin Moynihan | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/movies/pacific-rim-uprising-black-panther-box-office.html | â€šÃ„Â²Pacific Uprisingâ€šÃ„Â´ Dethrones â€šÃ„Â²Black Pantherâ€šÃ„Â´ at the Box Office | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/arts/television/mike-judge-silicon-valley.html | Mike Judge on â€šÃ„Â²Silicon Valley,â€šÃ„Â´ T.J. Millerâ€šÃ„Â´s Exit and How â€šÃ„Â²Idiocracyâ€šÃ„Â´ Endures | False | By Jeremy Egner | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/arts/music/russell-simmons-accused-of-rape-in-new-lawsuit.html | Russell Simmons Accused of Rape in New Lawsuit | False | By Andrew R. Chow | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-04-03 | https://www.nytimes.com/2018/03/25/opinion/tax-cuts-and-wages-redux-slightly-wonkish.html | Tax Cuts and Wages Redux (Slightly Wonkish) | False | By Paul Krugman | 2018-06-12 | TX 8-550-933 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/us/politics/guns-midterms-republicans.html | Gun Marches Keep Republicans on Defense in Midterm Races | False | By Alexander Burns and Jonathan Martin | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/business/media/classical-music-advertising.html | Selling Products With a Swelling Score | False | By Joanne Kaufman | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/opinion/islam-conversion.html | How Islamism Drives Muslims to Convert | False | By Mustafa Akyol | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/opinion/peru-democracy-corruption.html | Can Peruâ€šÃ„Â´s Democracy Survive Corruption? | False | By Sonia Goldenberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/opinion/saudi-arabia-women-rights-driving.html | Saudi Arabiaâ€šÃ„Â´s Remote-Controlled Reform | False | By Heng | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/opinion/foreign-service.html | To Revive the Foreign Service | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/opinion/california-transit-housing.html | So Long, California Drivers | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/opinion/afghanistan-taliban.html | Negotiate With the Taliban | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/opinion/aging.html | On Aging Well: Forget the Studies | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/world/middleeast/us-bombs-qaeda-libya.html | U.S. Strikes Qaeda Target in Southern Libya, Expanding Shadow War There | False | By Declan Walsh and Eric Schmitt | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/nyregion/new-york-state-budget-deadline.html | 9 Key Issues Await Albany in Final Week of Budget Negotiations | False | By Vivian Wang and Jesse McKinley | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/technology/smart-homes-tech-kitchen.html | To Invade Homes, Tech Is Trying to Get in Your Kitchen | False | By Brian X. Chen | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/arts/television/the-terror-review.html | Review: â€šÃ„Â²The Terror,â€šÃ„Â´ or â€šÃ„Â²Alienâ€šÃ„Â´ in the Arctic | False | By Mike Hale | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/sports/villanova-final-four.html | Villanova Returns to Final Four With Gritty Win Over Texas Tech | False | By Zach Schonbrun | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/books/comic-book-artist-y-van-alaghe.html | A Comic Book Artist Who Makes the Invisible Visible | False | By Tobias Grey | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/sports/saints-cheerleader.html | How an Instagram Post Led to an N.F.L. Cheerleaderâ€šÃ„Â´s Discrimination Case | False | By Ken Belson | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/business/economy/amazon-tax.html | As Amazon Steps Up Tax Collections, Some Cities Are Left Out | False | By Ben Casselman | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/nyregion/metropolitan-diary-warm-loaves-of-bread.html | Warm Loaves of Bread | False | By Russell Brockmann | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/crosswords/daily-puzzle-2018-03-26.html | Light of the Moon | False | By Deb Amlen | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/business/media/apple-hollywood-streaming.html | Apple Goes to Hollywood. Will Its Story Have a Happy Ending? | False | By John Koblin | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/sports/aja-wilson-south-carolina.html | Aâ€šÃ„´ja Wilson and South Carolina Seek a Title With No Asterisks | False | By Jerâ€šÃ„© Longman | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/opinion/chicago-police-reform.html | Victims Get a Voice in Chicago Police Reform | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/opinion/easter-church-faith.html | Easter Is Calling Me Back to the Church | False | By Margaret Renkl | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/opinion/ohio-abortion-ban-bill.html | An Ohio Bill Would Ban All Abortions. Itâ€šÃ„Â´s Part of a Bigger Plan. | False | By The Editorial Board | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/opinion/trump-bolton-allies-enemies.html | Trump and Boltonâ€šÃ„Â´s Plan to Isolate Allies and Encourage Enemies | False | By Wendy R. Sherman | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/us/politics/richard-grenell-germany-ambassador-confirmation-trump.html | Opposing Factions Join to Push Confirmation of a Gay Trump Appointee | False | By Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/business/stormy-daniels-donald-trump.html | Stormy Daniels Tells â€šÃ„Â´60 Minutesâ€šÃ„Â´ That Fear of Trump Kept Her Silent | False | By Jim Rutenberg | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/world/europe/russia-fire-siberia-kemerovo-mall.html | Deadly Fire Sweeps Through Mall in Kemerovo, Siberia | False | By Ivan Nechepurenko | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/sports/kansas-duke-ncaa-tournament.html | Malik Newman Leads Kansas Past Duke and Into the Final Four | False | By Marc Tracy | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/opinion/college-graduation-gap.html | The Growing College Graduation Gap | False | By David Leonhardt | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/opinion/gerrymandering-midterms-2018.html | Americaâ€šÃ„Â´s Warped Elections | False | By Michael Li and Laura Royden | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/world/middleeast/saudi-arabia-yemen-missile-houthi.html | Saudis Claim to Intercept 7 Missiles Fired at Cities From Yemen | False | By Saeed Al-Batati and Rick Gladstone | 2018-05-16 | TX 8-550-404 |
| 2018-03-25 | 2018-03-26 | https://www.nytimes.com/2018/03/25/us/gun-march-organizers.html | In Gun Control Marches, Students Led but Adults Provided Key Resources | False | By Alan Blinder, Jess Bidgood and Vivian Wang | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/opinion/donald-trump-war.html | Donald Trump: Man at War | False | By Charles M. Blow | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/us/politics/trump-lawyers-digenova.html | At a Crucial Juncture, Trumpâ€šÃ„Â´s Legal Defense Is Largely a One-Man Operation | False | By Michael S. Schmidt and Maggie Haberman | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/business/economy/labor-professionals.html | When Professionals Rise Up, More Than Money Is at Stake | False | By Noam Scheiber | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/us/politics/elliott-broidy-trump-access-circinus-lobbying.html | Fund-Raiser Held Out Access to Trump as a Prize for Prospective Clients | False | By Kenneth P. Vogel and David D. Kirkpatrick | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/business/apple-education-new-york-auto-show.html | Apple Unveils Education Product and S.U.V.s Take the Stage at New York Auto Show | False | By The New York Times | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/todayspaper/quotation-of-the-day-defense-team-for-president-army-of-one.html | Quotation of the Day: Defense Team for President: Army of One | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/theater/angels-in-america-review-nathan-lane-andrew-garfield.html | Review: An â€šÃ„Â´Angels in Americaâ€šÃ„Â´ That Soars on the Breath of Life | False | By Ben Brantley | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/theater/the-winters-tale-review-shakespeare.html | Review: A Moving â€šÃ„Â´Winterâ€šÃ„Â´s Tale,â€šÃ„Â´ With Women in Charge | False | By Jesse Green | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/sports/hockey/metro-riveters-nwhl-final.html | Rivetersâ€šÃ„Â´ Core Four Leads Way to First N.W.H.L. Championship | False | By Seth Berkman | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/technology/uber-grab-southeast-asia.html | Uber to Sell Its Southeast Asia Business to Grab, a Regional Rival | False | By Raymond Zhong | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/business/remington-bankruptcy-guns.html | Remington, Centuries-Old Gun Maker, Files for Bankruptcy as Sales Slow | False | By Matthew Haag | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/business/louis-vuitton-virgil-abloh.html | Louis Vuitton Names Virgil Abloh as Its New Menâ€šÃ„Â´s Wear Designer | False | By Vanessa Friedman and Elizabeth Paton | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/opinion/putins-skripal-poison-deniability.html | Putinâ€šÃ„Â´s Favorite Tactic Has Finally Backfired | False | By Kadri Liik | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/arts/television/whats-on-tv-monday-the-zen-diaries-of-garry-shandling-and-the-terror.html | Whatâ€šÃ„Â´s on TV Monday: â€šÃ„Â¨The Zen Diaries of Garry Shandlingâ€šÃ„Â´ and â€šÃ„Â¨The Terrorâ€šÃ„Â´ | False | By Sara Aridi | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/arts/design/vincent-van-gogh-japan.html | Van Gogh Never Visited Japan, but He Saw It Everywhere | False | By Nina Siegal | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/sports/baseball/american-league-preview.html | A.L. Preview: Watch Out, the Houston Astros Got Better | False | By Tyler Kepner | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-26 | https://www.nytimes.com/2018/03/26/sports/baseball/nl-preview-cubs-mix-michelangelo-and-theo-epsteins-more-stuff.html | N.L. Preview: Cubs Mix Michelangelo and Theo Epsteinâ€šÃ„Â´s â€šÃ„Â´More Stuffâ€šÃ„Â´ | False | By Tyler Kepner | 2018-05-16 | TX 8-550-404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/us/they-push-they-protest-and-many-activists-privately-suffer-as-a-result.html | They Push. They Protest. And Many Activists, Privately, Suffer as a Result. | False | By John Eligon | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-04-01 | https://www.nytimes.com/2018/03/26/travel/world-cup-russia-soccer-tickets.html | Russia Proves a Challenging Destination for Some World Cup Fans | False | By Justin Sablich | 2018-06-12 | TX 8-550-933 |
| 2018-03-26 | 2018-03-29 | https://www.nytimes.com/2018/03/26/style/madame-tussauds-problematic-wax.html | The Politics of Waxing | False | By Dayna Evans | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-04-01 | https://www.nytimes.com/2018/03/26/magazine/can-jim-mattis-hold-the-line-in-trumps-war-cabinet.html | Can Jim Mattis Hold the Line in Trumpâ€šÃ„Â´s â€šÃ„Â²War Cabinetâ€šÃ„Â¸? | False | By Robert F. Worth | 2018-06-12 | TX 8-550-933 |
| 2018-03-26 | 2018-04-01 | https://www.nytimes.com/2018/03/26/books/review/house-of-broken-angels-luis-alberto-urrea.html | Julyâ€šÃ„Â¸s Book Club Pick: A Novelistâ€šÃ„Â´s Exuberant Love Letter to a Mexican-American Clan | False | By Viet Thanh Nguyen | 2018-06-12 | TX 8-550-933 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/sports/doping-thoms-mann-peptides.html | At the Heart of a Vast Doping Network, an Alias | False | By Michael Powell | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-04-01 | https://www.nytimes.com/2018/03/26/realestate/shopping-for-ceiling-lights.html | Shopping for Ceiling Lights | False | By Tim McKeough | 2018-06-12 | TX 8-550-933 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/nyregion/cuomo-nixon-black-vote-new-york.html | For Cuomo and Nixon, a Rush to Secure Black Votes Early | False | By Jeffery C. Mays and Shane Goldmacher | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/business/grocery-wars-small-chains.html | Grocery Wars Turn Small Chains Into Battlefield Casualties | False | By Michael Corkery | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/science/tess-nasa-exoplanets.html | Meet TESS, Seeker of Alien Worlds | False | By Dennis Overbye | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-04-01 | https://www.nytimes.com/2018/03/26/travel/architecture-detroit-albert-kahn.html | In Energized Detroit, Savoring an Architectural Legacy | False | By John L. Dorman | 2018-06-12 | TX 8-550-933 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/well/is-it-time-to-give-up-on-fish-oil.html | Is It Time to Give Up on Fish Oil? | False | By Jane E. Brody | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-28 | https://www.nytimes.com/2018/03/26/arts/dance/review-transmissions-nick-mauss-whitney-museum.html | Review: â€šÃ„Â²Transmissionsâ€šÃ„Â´ Evokes a Climate (Poetic, With a Chance of Ballet) | False | By Alastair Macaulay | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/business/dealbook/facebook-tim-cook.html | Dow and S.&P. 500 Have Their Best Day in Nearly Three Years: DealBook Briefing | False | | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/business/south-korea-us-tariffs.html | Trump Gets First Major Trade Deal as South Korea Looks to Avoid Tariffs | False | By Alan Rappeport and Jim Tankersley | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/us/waterslide-boy-decapitated-charges.html | Water Slide That Decapitated Boy Violated Basic Design Standards, Indictment Says | False | By Jacey Fortin and Matthew Haag | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-29 | https://www.nytimes.com/2018/03/26/technology/personaltech/copy-paste-mac-iphone.html | Copy Here, Paste There | False | By J. D. Biersdorfer | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/world/europe/trump-russia-diplomats-expulsion.html | Trump and Western Allies Expel Scores of Russians in Sweeping Rebuke Over U.K. Poisoning | False | By Katie Rogers and Eileen Sullivan | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/business/china-us-trade.html | The Trade Issue That Most Divides U.S. and China Isnâ€šÃ„Â´t Tariffs | False | By Keith Bradsher and Alan Rappeport | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/world/asia/hong-kong-housing-crisis-ideas.html | Live in a Drainpipe? Five Extreme Ideas to Solve Hong Kongâ€šÃ„Â´s Housing Crisis | False | By Austin Ramzy | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/sports/cricket/australia-cricket-scandal.html | Astonishing Admission of Cheating Rocks Australian Cricket | False | By Tim Wigmore | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/science/insect-wing-evolution.html | Insects Flew Before Anything Else Did. So How Did They Get Their Wings? | False | By Asher Elbein | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/world/europe/russia-diplomats-expulsion-cold-war.html | U.S.-Russia Relations: How Latest Blowup Compares to Earlier Ones | False | By Russell Goldman and Rick Gladstone | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/technology/artificial-intelligence-hollywood.html | Lights, Camera, Artificial Action: Start-Up Is Taking A.I. to the Movies | False | By Cade Metz | 2018-05-16 | TX 8-550-404 |
| 2018-03-26 | 2018-03-27 | https://www.nytimes.com/2018/03/26/world/europe/europe-russia-expulsions.html | Expelling Russians, Europe and North America Show Unity With U.K. | False | By Richard PÃ©rez-PeÃ±a | 2018-05-16 | TX 8-550-404 |